**UNITED STATES DISTRICT COURT**
**DISTRICT OF MINNESOTA**

| | |
|---|---|
| JMR FARMS, INC., BG CATLIN ENTERPRISES, LLC, GLORY PRODUCE, INC., HOOSIER MELONS, LLC, MELON ACRES, INC., CENTRAL FLORIDA FRUIT SALES, LLC d/b/a SANWAY FARMS, INC., SHORE SWEET GROWERS, LLC, SK ENTERPRISES OF NORTH FLORIDA, INC., WAINWRIGHT BROTHERS FARMS, LLC, WILSON LEE FARMS, BOWLES FARMING COMPANY, INC., BONNE IDEE PRODUCE, LLC, and KEVIN COGGINS d/b/a MEK FARMS, individually and on behalf of all others similarly situated, | Case No. 0:20-cv-00879-PJS-HB |
| Plaintiffs, | **EXPERT REBUTTAL REPORT OF J. DUROSS O'BRYAN, CPA** |
| vs. | Date: April 14, 2022 |
| C.H. ROBINSON WORLDWIDE, INC.; C.H. ROBINSON COMPANY, INC.; and C.H. ROBINSON COMPANY, | |
| Defendants. | |

**TABLE OF CONTENTS**

I.    INTRODUCTION AND QUALIFICATIONS .................................................................. 3

II.   BACKGROUND ........................................................................................................ 5

III.  SCOPE .................................................................................................................... 9

IV.  DOCUMENTS REVIEWED AND/OR RELIED UPON ................................................ 10

V.   SUMMARY OF OPINIONS ...................................................................................... 11

VI.  DETAILED SUPPORT FOR OPINIONS ..................................................................... 12

VII. CONCLUSION AND RESERVATION ........................................................................ 46

## I.    INTRODUCTION AND QUALIFICATIONS

1.  I have been engaged by Counsel for C.H. Robinson Worldwide, Inc., C.H. Robinson Company, Inc., and C.H. Robinson Company (collectively referred to as "C.H. Robinson" or "Defendants") to evaluate and respond to the opinions of Plaintiffs' damages expert, D. Shawn Shaw ("Mr. Shaw"), as stated in his expert report dated February 11, 2022 and deposition dated March 24, 2022.

2.  I have been a licensed Certified Public Accountant for more than 40 years.  During this period, I worked on hundreds of audit or attest engagements and signed as Engagement Partner on numerous audit and attest opinions.  I have performed audits and other accounting engagements in connection with private placement memoranda, initial public offering documents, U.S. Securities and Exchange Commission ("SEC") Comment Letters, Form 10-K, Form 10-Q, and other related securities filings.  My experience in audit included engagements involving companies ranging in size from thousands to billions of dollars in assets and/or revenues.  I have audit experience in numerous industries, including oil and gas, real estate, manufacturing, retail, financial, technology, agriculture, software development and distribution, health care, and insurance, among others.

3.  Further, I have testified in over 150 matters, including in State Superior Courts, United States Federal Courts, and in domestic and international arbitrations, spanning a wide range of issues including the application of U.S.  Generally Accepted Accounting Principles ("GAAP") issued by the Financial Advisory Services Board ("FASB"), adherence to auditing standards and professional conduct requirements issued by the American Institute of Certified Public Accountants ("AICPA") and Public Company Accounting Oversight Board ("PCAOB"), economic damages, forensic investigations, and business valuation, amongst others.  I have testified both in defense of, as well as against, accountants and auditing firms in matters involving alleged violations of the appropriate accounting standards and professional standards of care.

4.  I am currently a Partner in the Financial Advisory Services practice of Resolution Economics, LLC ("Resolution Economics").  I have been with Resolution Economics since July of 2014.  My current business address is 1925 Century Park East, 15th Floor, Los Angeles, CA 90067.  My client responsibilities include, but are not limited to, providing expert witness testimony in matters involving GAAP, Generally Accepted Accounting Standards ("GAAS"), professional standard of care, forensic accounting investigations, economic damages, and SEC investigations.

5.  Prior to joining Resolution Economics, I was the Managing Director in charge of the Los Angeles Litigation Practice for AlixPartners, LLP.  I held that position between 2003 and July 2014.  Prior to AlixPartners, I was a Partner in PricewaterhouseCoopers LLP ("PwC"), formerly Coopers & Lybrand LLP ("C&L"), for approximately 16 years.  At C&L, I was appointed the Partner-In-Charge of the Financial Advisory Services ("FAS") practice for the Western Region in 1995.  At PwC, I was appointed the Partner-in-Charge of the New York Metro Region FAS practice in 1998 and the Partner-In-Charge of the FAS practice for PwC's Los Angeles office and the Partner-In-Charge of the Dispute Analysis and Investigations practice for the Western Region of PwC in 2001.  In addition, I have been part of numerous audits surrounding logistics companies and been the signing audit partner in charge of audits related to companies that provide freight, transportation, and delivery.

6.  My current curriculum vitae is attached as **Appendix A** to this report.  In addition, I have attached as **Appendix B** a listing of my testifying experience over the last four years.  The time I currently spend on this matter is being billed to Defendants at a rate of $725 to $975 per hour.

## II.        BACKGROUND

### *Defendants*

7.    C.H. Robinson Worldwide, Inc. ("CHRW") is a publicly traded Delaware corporation listed on the NASDAQ Stock Market under ticker symbol CHRW with its principal place of business in Eden Prairie, Minnesota.[1] Founded in 1905, C.H. Robinson is one of the world's largest logistics platforms, with $28 billion in freight under management and 2021 total revenues of $23.1 billion. It provides freight transportation and logistics, outsource solutions, produce sourcing, and information services to 100,000 customers through a network of offices in North America, South America, Europe, Asia, and Oceania.[2] C.H. Robinson Company, Inc. ("CHRI") is a Minnesota corporation and a wholly owned subsidiary of CHRW.[3] Robinson Fresh is a wholly subsumed business unit and "dba" or trade name of C.H. Robinson Company, Inc., that provides sourcing services consisting primarily of the buying, selling, and/or marketing of fresh fruits, vegetables, and other value-added perishable items.[4]

8.    CHRW has two reportable segments including North American Surface Transportation ("NAST") and Global Forwarding with all other remaining operating segments reported as the All Other and Corporate segment, which includes Robinson Fresh ("Fresh").[5] My understanding is that both NAST and Fresh report financials separately of each other per the C.H. Robinson 10-K.[6]

---

[1] https://investor.chrobinson.com/Overview/About-Us/default.aspx.
[2] See *id.*
[3] Defendants' Answer to Plaintiffs' First Amended Complaint dated December 07, 2020, p. 6.
[4] Defendants' Supplemental Answers to Plaintiffs' First Set of Interrogatories dated April 1, 2022, para. 9 and 10.
[5] C.H. Robinson 2021 Form 10-K (https://d18rn0p25nwr6d.cloudfront.net/CIK-0001043277/0cb2a982-03f3-47bb-9fb9-ba2c95ea5abe.pdf), p. 3.
[6] See *id.*

The business of logistics falls outside of Fresh, which maintains separate personnel.[7]  C.H. Robinson's NAST and Global Forwarding segments are not part of the Fresh business.[8]

9.   C.H. Robinson is one of the world's largest third party logistics ("3PL") companies which refers to the outsourcing of order fulfillment process and management services from warehousing, inventory management, and order fulfillment.[9] NAST provides freight transportation and logistics services across North America through a network of offices in the United States, Canada, and Mexico. The primary services provided by NAST are truckload and less than truckload ("LTL") transportation brokerage services.[10] NAST has a robust truckload network in North America with access to temperature-controlled and dry vans, flatbeds, and bulk capacity through its contracts with motor carriers, and matches customers' requirements with suppliers' capabilities through its proprietary platform, Navisphere. It also has the world's largest third-party LTL network which ships any-size freight through contracts with motor carriers. Intermodal services transport freight through a combination of truck and rail networks.[11]

10. Fresh is a division of C.H. Robinson that provides sourcing services consisting primarily of buying, selling, and/or marketing of fruits, vegetables and other perishable items.[12] Fresh supplies fresh produce through a network of independent produce growers and suppliers.[13] Its customers include grocery retailers, restaurants, foodservice distributors, and produce

---

[7] Deposition of C.H. Robinson Worldwide, Inc., C.H. Robinson Company, Inc., and C.H. Robinson Company, V I, pp. 23-25.
[8] See *id*. at 39.
[9] https://www.chrobinson.com/en-us/about-us/our-company/our-history/; https://www.bluecart.com/blog/3pl-meaning; https://www.3plcentral.com/what-is-a-3pl.
[10] C.H. Robinson 2021 Form 10-K (https://d18rn0p25nwr6d.cloudfront.net/CIK-0001043277/0cb2a982-03f3-47bb-9fb9-ba2c95ea5abe.pdf), pp. 3 and 61.
[11] https://marketrealist.com/2018/07/c-h-robinsons-north-american-surface-transport-segment/.
[12] https://www.robinsonfresh.com/en-us/about-us/; C.H. Robinson 2021 Form 10-K (https://d18rn0p25nwr6d.cloudfront.net/CIK-0001043277/0cb2a982-03f3-47bb-9fb9-ba2c95ea5abe.pdf), p. 3.
[13] See *id.*

wholesalers.[14] In many cases, NAST also provides for freight brokerage services of the commodities Fresh sells and provides related supply chain services, such as replenishment, category management, and managed procurement services.[15] Fresh has developed proprietary brands of produce and has exclusive licensing agreements to distribute fresh and value-added produce under recognized consumer brand names.[16] The produce for these brands is sourced through a preferred grower network and packed to order through contract packing agreements.[17]

11. C.H. Robinson employees utilize various software programs and tools including Famous, Compass, and Navisphere which are three independent data systems.[18] Famous is a third party sourcing system used by Fresh.[19] C.H. Robinson uses Famous to house grower information and transaction data related to the sale of growers' produce, including Fresh's grower file.[20] Compass is proprietary to C.H. Robinson and was used by Fresh primarily for procuring and selling produce but is now used for very limited transactions.[21] In some cases Fresh may sell grower product on an inter-company basis which is often recorded in Compass.[22] Navisphere is a system that is used for transportation data.[23] C.H. Robinson's Navisphere software is used by NAST and contains records of the amounts C.H. Robinson charged for freight and the amount paid to the carrier for freight when product is shipped through NAST.[24]

---

[14] See *id.*

[15] See *id.*

[16] See *id.*

[17] See *id.*

[18] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 8; Declaration of Theresa Baumann dated December 10, 2021, para. 8.

[19] See *id;* Declaration of Theresa Baumann dated December 10, 2021, para. 8.

[20] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 8; Declaration of Theresa Baumann dated December 10, 2021, para. 8.

[21] Deposition of Theresa Baumann pt 1 dated June 24, 2021, p. 75, 76.

[22] Declaration of Theresa Baumann dated December 10, 2021, para. 13.

[23] Deposition of Theresa Baumann pt 1 dated June 24, 2021, p. 77.

[24] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 8; Declaration of Theresa Baumann dated December 10, 2021, para. 8, 16.

*Plaintiffs*

12. Named Plaintiffs consist of JMR Farms, Inc.,  Glory Produce, INC., Hoosier Melons, LLC, Melon Acres, Inc., Central Florida Fruit sales, LLC d/b/a Sanway Farms, Inc., Shore Sweet Growers, LLC, SK Enterprises of North Florida, Inc., Wainwright Brothers Farms, LLC, Bowles Farming Company, Inc., Bonne Idee Produce, LLC, and Kevin Coggins d/b/a/ MEK Farms.[25] These Plaintiffs are identified as Growers or Growers/Suppliers in their respective written contracts with Defendants wherein they agreed to plant and grow the commodities, i.e. fresh fruit and vegetables, in accordance with the best standards and practices prevailing in the area in which such commodities are situated.[26]

13. Plaintiffs have moved to certify a Class of approximately 270 produce growers defined as "All growers (as that term is defined by 7 C.F.R. § 46.2(p)) in North, Central, or South America, for whom CHR, as exclusive sales agent, procured surface transportation and sold growers' produce in U.S. commerce on a commission basis in one or more growing seasons for the applicable statute of limitations to the date the Court authorizes class notice."[27] For purposes of this Report I will refer to Plaintiffs and the Class collectively as "Growers."

*Action*

14. On November 23, 2020, Plaintiffs filed a first amended class action complaint alleging Defendants abused their exclusive sales agency obtained from Plaintiffs for the sale of the fresh fruit and vegetables which Plaintiffs grew on their farms.[28]  Plaintiffs allege that the Growers entered contracts with Defendants (variously doing business under successors or trade names

---

[25] First Amended Class Action Complaint dated November 23, 2020, p. 1. It is my understanding that B.G. Catlin Enterprises, LLC and Wilson Lee Farms are no longer plaintiffs in this lawsuit.
[26] Contract with Bonne Idee  2_CHR015580_CHRVOL_009, p.1; First Amended Class Action Complaint dated November 23, 2020, p .16 para. 69.
[27] Plaintiffs' Motion for Class Certification dated October 22, 2021, p. 2.
[28] First Amended Class Action Complaint dated November 23, 2020, p. 2.

including) to sell Grower produce on consignment for commissions.[29]  Plaintiffs allege, among other things, that "when negotiating sales with Customers, Defendants' interests conflicted with the Growers' interests *unless* Defendants are secretly profiting from the amount [Defendants] report as the transaction expense by adding an amount on top of the actual transportation carrier charges–which is called "freight topping"."[30] Plaintiffs further allege that "[b]y engaging in freight topping, Defendants' interests are in conflict with the Growers' interests and Defendants cannot be obtaining the "best prices" for the Products because the amount Defendants add to the carrier charges could be added to the F.O.B. price without the Customer paying any more for the Products to be delivered to the Customer's location."[31] Plaintiffs alleged Defendants' conduct breached duties they owed to Plaintiffs arising under the Perishable Agricultural Commodities Act of 1930 ("PACA"), 7 U.S.C. § 499a, et seq., state law, and the Parties' contracts.[32]  Plaintiffs variously seek for damages "the difference between the true transportation costs and the transportation cost charges against the proceeds of the sales, the amount of all vendor rebates, the amount of unauthorized promotional expenses and donations charged against the proceeds of the sales,"[33] all profits derived from same,[34] or Defendants' commissions subject to forfeiture.[35]

## III.    SCOPE

15. I have been asked by Defendants to evaluate and respond to the opinions of Plaintiffs' damages expert, Mr. D. Shawn Shaw, as stated in his report dated February 11, 2022 and

---

[29] See *id.*, p. 2, para. 2-3; p. 16, para. 68-70.
[30] See *id.*, p. 20, para. 88. (Emphasis in original.)
[31] See *id.*, p. 21, para. 89.
[32] See *id.*, p. 2, para. 7.
[33] See *id.*, p. 40, para. 185; 42, para. 192.
[34] See *id.*, pp. 46-47, para. 212.
[35] See *id.*, p. 49, para. 220.04.

deposition dated March 24, 2022.[36]  In connection with my evaluation and response, I have been asked to respond to the following questions:

- Is Mr. Shaw's "freight topping damages" analysis a methodologically sound approach to determine economic damages or harm to the Growers for freight charges associated with C.H. Robinson's activities in brokering freight on delivered sales?

- Assuming that Mr. Shaw's "freight topping damages" analysis is a methodologically sound approach to determining economic damages or harm to the Growers for freight charges associated with C.H. Robinson's activities in brokering freight on delivered sales, did Mr. Shaw's analyses employ professionally sound methods to achieve reliable results across the proposed class of Growers?

- Does Mr. Shaw's "commissions damages" analysis demonstrate that Mr. Shaw employed any specialized knowledge, skill or experience in designing the methodology of the analysis or conducting it?

## IV.    DOCUMENTS REVIEWED AND/OR RELIED UPON

16. In preparing my opinions, I considered the following documents and/or categories of sources:

- Court filings
- Expert report of Mr. Shaw and documents cited therein
- Depositions and Declaration of Mr. Shaw and documents cited therein
- Depositions and Declarations and documents cited therein
- Growers Marketing, Harvesting and Sale of Commodities Agreement ("Contracts")
- Documents related to Famous, Compass and Navisphere
- Data from Famous, Compass and Navisphere
- Documents related to Mr. Shaw's Topping Analysis
- Documents related to Mr. Shaw's Commission Analysis
- Financial information (Form 10-K) of C.H. Robinson

---

[36] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 7.

- Financial information of Robinson Fresh

For a complete list of documents, see **Appendix C**.

## V.        SUMMARY OF OPINIONS

17.   Based upon my review and analysis of all of the information referred to above, together with my knowledge of the issues, as well as my more than 40 years of auditing, accounting, economic damages, and consulting experience, I have formed the following opinions to a reasonable degree of professional certainty:

- **<u>Opinion 1</u>** – Mr. Shaw's methodology for calculating freight topping charges contains severe errors that render it inherently flawed and unreliable.

- **<u>Opinion 2</u> –** Notwithstanding whether Mr. Shaw's methodology is appropriate, Mr. Shaw's analyses are incorrect.

- **<u>Opinion 3</u>** – Mr. Shaw's analysis on commissions due to Growers requires no specialized training and is merely a summation exercise.

## VI.    DETAILED SUPPORT FOR OPINIONS

**Opinion 1 – Mr. Shaw's methodology for calculating freight topping charges contains severe errors that render it inherently flawed and unreliable.**

18. **Mr. Shaw's Opinion:** "Based on my analysis of the data, CHR deducted approximately $40,804,767.62 in freight-topping charges from the proceeds of the sale of putative Class Members' produce in delivered sales transactions;"[37]

19. **Response:** Mr. Shaw's methodology contains several errors that render it flawed and unreliable: 1) Mr. Shaw improperly calculates the margin for the shipper (here, Fresh), not freight topping; 2) Mr. Shaw does not consider or ignores what the terms of actual contracts with Growers allow for; 3) Mr. Shaw inappropriately makes legal conclusions; and 4) Mr. Shaw incorrectly assumes that contract terms and the calculation of freight are uniform across all proposed members of the Class.

### Mr. Shaw Improperly Calculates Margin for the Shipper (Fresh), Not Freight Topping

20. Freight topping is defined by Plaintiffs as the amount added on top of actual transportation carrier charges.[38] Mr. Shaw uses the terms "freight topping," "freight topping charges," "freight markup," and "freight topping damages" interchangeably throughout his report and opinion as he notes that "CHR nets out its freight markup (i.e. "freight-topping") when deriving the "FOB" price

---

[37] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 7.
[38] First Amended Class Action Complaint dated November 23, 2020, p. 20.

provided to growers."[39] He defines freight markup as "actual freight costs paid by CHR to the carrier" "netted out against the total freight charged against the transaction."[40] In Mr. Shaw's deposition on March 24, 2022, Mr. Shaw testified that freight topping or freight topping charges used to be a term of art in the freight auditing industry because his freight audits were against "carriers that had a freight topping charge, which is – …the cost of freight plus" but the term is used "not as much anymore."[41]  He also noted that "it is just something you do in the industry when you're topping freight" and it is not a textbook term nor in trade articles and that the new term of use in the industry is cost plus.[42]

21. Under Mr. Shaw's understanding of freight topping or cost plus, to determine the freight topping fees that he alleges C.H. Robinson deducted from Grower sales proceeds, Mr. Shaw relies on "data reflecting: i) the actual amount that CHR paid to the carrier for that load, identified from the payment voucher data; ii) the amount the customer paid CHR for freight of that shipment in electronic form, as derived from CHR invoice data, and iii) what the customer paid CHR for the delivered sale, as derived from the Robinson Fresh invoice data."[43] **Chart 1** below represents the flow of funds related to freight between the relevant parties of Customer, Fresh, and NAST in accordance with Mr. Shaw's methodology of calculating freight topping. The data Mr. Shaw relied on of "i) the actual amount that CHR paid to the carrier for that load" is equivalent to the "c) Actual Cost Incurred for Shipping" on **Chart 1** below. His data relied on of "ii) the amount the customer paid CHR for the freight of that shipment in electronic form" is equivalent to the amount "a) [Paid to] Fresh for Delivery (Invoice)" on **Chart 1** below. As such, Mr. Shaw calculates freight topping

---

[39] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 8.
[40] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 6.
[41] Deposition of D. Shawn Shaw dated March 24, 2022, p. 88.
[42] Deposition of D. Shawn Shaw dated March 24, 2022, pp. 92-93.
[43] Declaration of D. Shawn Shaw dated October 22, 2021, p. 8 para. 4.

as the difference between the amounts paid to Fresh for delivery by the end customer and the actual cost incurred for shipping by the carrier, in this case NAST. This is highly inappropriate and not how any damages expert should conduct a reliable damages analysis, for reasons I will describe below.

**Chart 1: Mr. Shaw's Methodology**



22. Mr. Shaw's damages methodology and analyses are based off the misguided assumptions that 1) freight topping is damages and 2) freight topping negatively impacts FOB pricing. No proof of either of these have been shown in this matter. In order for Mr. Shaw to reliably and reasonably make these arguments, Mr. Shaw must prove that 1) there has been freight topping, and that 2) freight topping impacts FOB pricing. Mr. Shaw has done neither.

23. First, cost plus pricing is a pricing strategy that adds a markup to a product's original cost to determine the final selling price.[44] Cost plus is the fair market value of the freight services being provided plus a premium to compensate the time, effort, and resources to find and arrange those

---

[44] https://www.investopedia.com/terms/c/cost-plus-contract.asp.

freight services. Freight topping is the premium over the fair market value of the freight service being provided. As I have stated above, Fresh and NAST operate independently of each other. In a "but-for" world where NAST does not exist, Fresh would be required to obtain delivery services from a 3PL company which would charge Fresh a market rate for freight services. In principle Fresh could in turn decide whether to add a certain margin above the invoice, i.e., cost plus or freight topping. If freight topping were to exist in this matter, for which I have seen no evidence for in this matter nor has Mr. Shaw shown any evidence of freight topping, it would be the premium charged by Fresh to compensate Fresh for arranging the freight services provided by the "but-for" 3PL company. What Mr. Shaw has attempted to calculate is actually the gross margin, or the net sales less the cost of goods sold of the carrier.[45] The gross margin is not freight topping. Mr. Shaw has improperly calculated gross margin instead of "freight topping" as he claims. In my experience, I find nothing wrong with C.H. Robinson's gross margin; after all, C.H. Robinson is a business and is fully entitled to earn money by engaging in the marketplace. As I will discuss later in my report, I have seen no documents or evidence that contradict this understanding.

24. In my 40 years of experience, it is clear to me that what Mr. Shaw has done is not an appropriate or reliable economic damages model. Economic damages are defined in the industry as, "the losses are measured as the difference between the earnings the plaintiff would have received if the harmful event had not occurred, and the earnings the plaintiff has received or will receive, given the harmful event."[46] Said another way, economic damages are the difference in profits between (1) what the plaintiff would have earned "but for" the defendant's actions (in this case the alleged freight topping and alleged impact on FOB pricing) and (2) the actual profits made

---

[45] https://www.investopedia.com/terms/g/grossmargin.asp.
[46] Litigation Services Handbook, 3rd Edition, Chapter 5.1, Estimating Lost Profits and Economic Losses.

by the plaintiff.[47] Economic damages represent the difference between the plaintiff's actual profits and the profits that the plaintiff would have realized "but for" the event in question.[48] A damages expert would first need to establish a "but-for" world in which the alleged freight topping and alleged impact on FOB pricing had not occurred, to reliably determine how much C.H. Robinson would have earned. The expert would then need to determine how much C.H. Robinson earned in actuality. Mr. Shaw has not calculated damages nor has he even determined whether "freight topping" or any impact on FOB pricing has occurred. Mr. Shaw's methodology and analyses are incredibly misleading, completely unreliable, and go against basic economic damages theory.

25. Note that I have not been asked to perform a "freight topping," "freight charges," or "cost plus" analysis, but if I were asked to perform this analysis then an appropriate methodology to do so would be to compare the "but-for" freight charge to the actual freight charge on the customer invoice. In order to determine the appropriate "but-for" freight charge, a damages expert would need to establish the fair market value of the freight services provided and then determine whether the freight amount charged to customers was higher than that fair market value. After determining whether freight topping actually occurred, the expert would then be required to assess whether there was an impact to FOB pricing. If that impact to FOB pricing was in fact negative, only then could damages be potentially ascertained. **Chart 2** below represents the basic relationship and the flows of the funds between Customer, Fresh, and NAST, with the correct methodology of calculating freight topping. As I mentioned earlier, the correct methodology to calculate freight topping is to compare the actual amount "a) [Paid to] Fresh for Delivery (Invoice)" by the customer on **Chart 2** below with the "but-for" amount "b) [Paid to] NAST for Shipping (Unknown)" i.e. amount paid by Fresh to the carrier. What Mr. Shaw has done instead is look at the cost incurred

---

[47] Litigation Services Handbook, 6th Edition, Chapter 4 p. 23.
[48] Litigation Services Handbook, 6th Edition, Chapter 4 p. 23.

by the 3PL company (NAST) when he should have determined the "but-for" amount charged by NAST for their freight services. If amount a) per the chart is greater than amount b) per the chart, then evidence would indicate that freight topping has occurred. Mr. Shaw did not perform this analysis.

**Chart 2 : Correct Methodology**



26. Mr. Shaw also admits that his procedures in this matter are inconsistent with how he usually conducts freight audits. Mr. Shaw is the Founder and acting CEO of Utah Global Transportation Management Solutions, Inc. d/b/a/ GTMS ("GTMS"), which specializes in the management of customers' transportation and logistics worldwide, audit technology, transportation management systems, and consulting.[49] GTMS uses proprietary freight audit software to conduct freight audits by loading a customer's contracted rates from the carrier into the data warehouse, then normalizing data (defined as "the process of structuring a database, usually a relational database, in accordance with a series of so-called normal forms to reduce data redundancy and improve data integrity"),

---

[49] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 1.

and then comparing it to electronic data from carrier invoices.[50] For this matter, "GTMS matched what CHR paid for freight charges versus what the CHR customer paid versus the CHR revenue" to create "an audited delta of matching or overbilled."[51] Mr. Shaw notes in his expert report that GTMS typically uses contracted rates to derive an audited delta; however, in this matter he "used the baseline rate of actual freight costs paid by [C.H Robinson] to the carrier" and that to "derive the freight markup". "Freight cost has been netted out against the total freight charged against the transaction" instead of against the contracted rate.[52] He also states that calculating freight topping with a different baseline is completely immaterial.[53] This statement is blatantly false; by effectively redefining the fair market value of the freight services as the carrier's cost of providing freight services, Mr. Shaw is calculating the gross margin, not freight topping.

27. Due to Mr. Shaw's lack of experience, education, training, and credentials, Mr. Shaw is not governed by any standard of care of code of professional conduct. As a CPA, I am required by my profession to adhere to professional standards and have done so in my engagement here, while Mr. Shaw has not. Members of the AICPA are required to follow the AICPA Code of Professional Conduct ("CPC") which provides guidance and rules to all members in the performance of their professional responsibilities to the public, to clients, and to colleagues and express the basic tenets of ethical and professional conduct.[54] The CPC requires members to exercise professional componence, due professional care (discharging professional responsibilities with competence and diligence and the obligation to perform professional services to the best of a member's ability), and to maintain integrity and objectivity.[55] As part of maintaining objectivity and integrity,

---

[50] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 5.
[51] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 15.
[52] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 6.
[53] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 6.
[54] AICPA Code of Professional Conduct 0.100.010, 0.300.010.
[55] AICPA Code of Professional Conduct 1.300.001, 0.300.060, 0.300.040, 1.100.001.

members must be "free of conflicts of interest" and "shall not knowingly misrepresent facts or subordinate his or her judgment to others."[56] It is quite apparent from my review of Mr. Shaw's opinions and his deposition testimony that he has done nothing more than what his client has told him. Rule 201 of the CPC also requires members to "[o]btain sufficient relevant data to afford a reasonable basis for conclusions or recommendations in relation to any professional services performed."[57] An expert is required to actually verify and confirm data and assumptions and produce an analysis that is fair, honest, and reliable. Mr. Shaw was essentially spoon-fed his assumptions by his counsel. Mr. Shaw was asked to provide a reasonable estimate on freight topping charges and to calculate C.H. Robinson's commissions that were earned from its sales and marketing services to third-party customers for the Growers or the putative class members.[58] Mr. Shaw was provided seven documents, some of which he testified that he had not seen before or could not recall if he had seen them before, and was asked to construct his data requests and methodology from them.[59] Mr. Shaw was told to assume that freight topping was a charge against Growers' sales proceeds because "that's what we were instructed with."[60] He does not appear to have "tested" whether freight topping was in fact a dollar-by-dollar charge against the Growers, or was charged against the Growers in some diluted way.[61] Mr. Shaw's report and testimony suggest that Mr. Shaw did not confirm by reference to available reliance information whether these assumptions are indeed accurate. I have seen no evidence in my review of the documents that any alleged freight topping has had an impact on FOB pricing; to the contrary, I have seen testimony

---

[56] AICPA Code of Professional Conduct 1.100.001.
[57] Litigation Services Handbook, 6th Edition, Chapter 2 pp. 11-12.
[58] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 7.
[59] Deposition of D. Shawn Shaw dated March 24, 2022, p. 127 line 17 – p. 132 line 12.
[60] Deposition of D. Shawn Shaw dated March 24, 2022, p. 94 line 4-18.
[61] Deposition of D. Shawn Shaw dated March 24, 2022, p. 95 line 5-16.

contrary to this assumption.[62] Not to mention, Mr. Shaw performs no analyses to connect alleged freight topping to changes in FOB pricing. Mr. Shaw has failed to follow any standards or code of conduct that is typical for a damages expert.

28. While there is no evidence that freight topping as Mr. Shaw defines it occurred, Mr. Shaw himself admits that in general, freight topping is not only allowed but reasonable for 3PL companies. Mr. Shaw testified that freight topping was appropriate when referring to his prior employment at Emery: "[t]hose were days where we would do freight topping for our customers. So I was on the other side of the table where I would do a cost plus scenario so we were paid by topping the freight, making revenue on top of the freight," that he considered freight topping to be "commercially reasonable," and that he saw nothing "wrong with Emery's business model utilizing freight topping as a way to make money."[63]

29. Although Mr. Shaw testified that what he calls freight topping (or cost plus) is reasonable, appropriate, and acceptable in the industry, the checks and balances within Fresh and NAST disincentivizes freight topping. According to Ms. Baumann, Fresh and NAST each will have separate personnel working on a single delivered sale.[64] NAST staff provides freight brokering services for which NAST receives compensation based on freight margins, and Fresh staff provides marketing and sales of the Growers' produce (among other services), for which Fresh receives a contractual commission off of the FOB price.[65] Fresh is incentivized to sell products at the highest FOB possible because its commissions are based on FOB.[66] Because neither side is

---

[62] Deposition of Michael Castagnetto dated January 11, 2022, 227:18-25; Deposition of Jamie Vosejpka dated January 12, 2022, 63:19-21; Defendants' Supplemental Answers to Plaintiffs' First Set of Interrogatories dated April 1, 2022, 13, pp. 18-21.
[63] Deposition of D. Shawn Shaw dated March 24, 2022, 91:11-92:10.
[64] Interview of Theresa Baumann.
[65] See *id*.
[66] See *id*.

incentivized to decrease their earnings, the likelihood of freight topping in competitive marketing and 3PL freight services markets also decreases.

30. For example, a delivered sale occurs when a customer requests that C.H. Robinson procure freight to deliver the produce. In that event, a Fresh employee will request an estimate of the freight from a NAST employee.[67] The Fresh employee will then add this estimate for freight to the FOB price of the produce, and quote this delivered sale price to the customer. If the customer agrees to the quoted delivered sale price, then the amount charged for freight against the delivered sale price is set based upon the estimate provided to the customer and a NAST employee will procure the freight.[68] If the freight can be procured for less than the estimate, NAST will make more gross profit.[69] However, if the cost of freight increases between the time the delivered sale is agreed upon (based upon the estimate) and the time the freight is procured, then NAST will lose money on the transaction, unless it can be renegotiated with the customer due to a customer action increasing the freight.[70] The difference between the freight paid by the customer and the amount paid by the carrier is NAST profit.[71] NAST endeavors to generate a profit on the delivery loads, and as written in C.H. Robinson's SEC filings, NAST makes a profit by charging more to customers than what they pay for freight.[72] That endeavor to make a profit never changes even if it relates to delivering freight for Fresh produce.[73]

---

[67] Declaration of Theresa Baumann dated December 10, 2021, p. 3.
[68] See *id*.
[69] See *id*.
[70] See *id*.
[71] Deposition of Theresa Baumann Pt 2 dated June 25, 2021, p. 47.
[72] See *id.*
[73] See *id.*

**Mr. Shaw Does Not Consider or Ignores What the Terms of Actual Contracts with Growers Allow For**

31. I reviewed the Domestic Grower Marketing, Harvesting and Sale of Commodities Agreements; Fresh Product Sales Agent Agreement; Growing, Packing, and Sales Agreements; Marketing Agreement; Master Sales Agent Agreement; Sale and Marketing Agreement; and Standard Sales Agent Agreements ("Contracts") between Fresh[74] and the named Plaintiffs. These Contracts lay out the terms and conditions of the marketing services that Fresh provides for the produce grown and harvested by these Growers;[75] effectively, this arrangement is similar to a marketer arrangement whereby Fresh advertises and connects these Growers' produce to customers and sells the "[produce] on Grower's behalf to third party customers."[76] Based on my review of the Contracts, Fresh's compensation is a percentage of the gross sale of the produce sold to customers[77] and these Growers' compensation is the net sale of the produce sold to customers.[78]

---

[74] For convenience I refer to the marketing entity as "Fresh." At various times the marketing entity identified in the Contracts I reviewed included C.H. Robinson Company, Inc. dba Timco, or C.H. Robinson Company, Inc., dba Robinson Fresh.

[75] 3_CHR014845_CHRVOL_009 p. 1

[76] 1_CHR007306_CHRVOL_009 p. 2

[77] BG Caitlin: 1_CHR014857_CHRVOL_009;
Bonne Idee: 2_CHR015580_CHRVOL_009;
Flowers: 2_CHR007316_CHRVOL_009; 1_CHR007306_CHRVOL_009; 4_CHR007326_CHRVOL_009; 6_CHR007335_CHRVOL_009;
Glory Produce: 1_CHR01552_CHRVOL_009;
Hoosier: 3_CHR014892_CHRVOL_009; 5_CHR014907_CHRVOL_009; 6_CHR014915_CHRVOL_009; 7_CHR015598_CHRVOL_009;
Melon Acres: CHR014881_CHRVOL_009;
Sanway: 01_CHR030950_CHRVOL_009; 04_CHR030962_CHRVOL_009;
Shore Sweet: 1_CHR037715_CHRVOL_009; 2_CHR037726_CHRVOL_009; 5_CHR037740_CHRVOL_009;
SK Enterprises: 1_CHR031032_CHRVOL_009; 3_CHR031047_CHRVOL_009;
Townsend: 4_CHR007292_CHRVOL_009;
Wainwright: 04_CHR030983_CHRVOL_009; 02_CHR030936_CHRVOL_009;
Wilson Lee: 3_CHR014845_CHRVOL_009;
JMR Farms: CTR00075977; CTR00075980; CTR00075982; CTR00075983; CTR00075984; CTR00075985; CTR00075987; CTR00076034; CTR00076460.
Bowles Farming Company, Inc.: CTR00075917; CTR00075932; CTR00076113;
Kevin Coggins d/b/a/ MEK Farms: CTR00076661; CTR00075918; CTR00076133; CTR00076663; CTR00076664.

[78] See *id.*

As Fresh is the marketer for these Growers' produce, it essentially handles all transactions with the third-party customers.

32. Furthermore, a majority of the Contracts state that C.H. Robinson has "full control" on how these Growers' produce is sold (e.g., how the produce will be shipped – "FOB, Delivered, Re-consignment, Open, or Price-After-Sale") as well as "final determination" on the pricing of such produce.[79][80] Depending on the types of produce, quality of produce, timing of product, size of produce, location of produce, and types of customers, Fresh aims to find the best price possible for the produce, by collaborating internally with the C.H. Robinson team, Growers, and third party customers in the marketplace.[81]

33. It is important that the Contracts are reviewed because they are written agreements between the two parties that discuss the mutual obligations, assent, and acceptance for adequate

---

[79]  For the majority of the Contracts, C.H. Robinson and Grower agree that C.H. Robinson will have full control of the methods by which the produce is sold.
BG Caitlin: 1_CHR014857_CHRVOL_009;
Bonne Idee: 2_CHR015580_CHRVOL_009;
Flowers: 2_CHR007316_CHRVOL_009; 1_CHR007306_CHRVOL_009; 4_CHR007326_CHRVOL_009; 6_CHR007335_CHRVOL_009;
Glory Produce: 1_CHR01552_CHRVOL_009;
Hoosier: 3_CHR014892_CHRVOL_009; 5_CHR014907_CHRVOL_009; 6_CHR014915_CHRVOL_009; 7_CHR015598_CHRVOL_009;
Melon Acres: CHR014881_CHRVOL_009;
Sanway: 01_CHR030950_CHRVOL_009; 04_CHR030962_CHRVOL_009;
Shore Sweet: 1_CHR037715_CHRVOL_009; 2_CHR037726_CHRVOL_009; 5_CHR037740_CHRVOL_009;
SK Enterprises: 1_CHR031032_CHRVOL_009; 3_CHR031047_CHRVOL_009;
Townsend: 4_CHR007292_CHRVOL_009;
Wainwright: 04_CHR030983_CHRVOL_009; 02_CHR030936_CHRVOL_009;
Wilson Lee: 3_CHR014845_CHRVOL_009;
JMR Farms: CTR00075980; CTR00075983; CTR00075985; CTR00075987; CTR00076034; CTR00076460;
Bowles Farming Company, Inc: CTR00075917; CTR00075932; CTR00076113;
Kevin Coggins d/b/a/ MEK Farms: CTR00076661; CTR00075918; CTR00076133; CTR00076663; CTR00076664
[80]  Upon my review of the Contracts, there were three contracts that did not explicitly state that C.H. Robinson had full control of methods and pricing of the produce. However, these contracts document how the pricing of the products should be calculated and also indicate that C.H. Robinson will use commercially reasonable efforts to market and sell the Growers' produce. (See JMR Farms; CTR00075977; CTR00075982; CTR00075984)
[81]  Deposition of Michael Catagnetto dated June 23, 2021, pp. 158 line 1-13, p. 162-163 line 21-25, p. 172 line 12-17; p. 181 line 1-2, p. 182 line 17-22.

consideration.[82] It is evident that Mr. Shaw did not review the Contracts when he produced his expert report. He admits this on record,[83] testifying he was aware that C.H. Robinson produced Grower Contracts in this litigation,[84] and specifically requested Contracts "early on" in his engagement.[85] Mr. Shaw testified, however, that he "was given no contracts"[86] to review. Mr. Shaw also affirms that he did not review any Contracts because he was not paid to do an audit against Contracts,[87] and was instead paid to 1) find the delta between what C.H. Robinson paid the carriers and what NAST was paid by the customer.[88]

34. Because Mr. Shaw did not review Grower Contracts, he formed his opinion with inadequate awareness of the facts and, therefore, his opinions are ill-informed.  The following are issues I have with his ill-informed opinions:

35. The first issue is that Mr. Shaw's methodology assumes that freight-topping is prohibited in the transactions he analyzed. A majority of the Contracts do not specify that freight-topping is prohibited.  In fact, the Contracts state that "[C.H. Robinson] will use commercially reasonable efforts to sell the Commodities in the manner that may be suggested in good faith from time to time by Grower… however… if in [C.H. Robinson's] opinion a better price may be obtained by selling through local or designated brokers or by shipping the Commodities … [C.H. Robinson] shall have the right to sell the Commodities on such basis."[89] This supports the case that C.H. Robinson may earn a profit on activities to "market and sell the Product on behalf of Grower[s]."[90]

---

[82] https://www.law.cornell.edu/wex/contract#:~:text=Definition,consideration%3B%20capacity%3B%20and%20legality.
[83] Deposition of D. Shawn Shaw dated March 24, 2022, pp. 167-168 p. 87:7-13; 95:23-96:19.
[84] Deposition of D. Shawn Shaw dated March 24, 2022, p. 96 line 13-19.
[85] Deposition of D. Shawn Shaw dated March 24, 2022, p. 96 line 17-19.
[86] Deposition of D. Shawn Shaw dated March 24, 2022, p. 96 line 9.
[87] Deposition of D. Shawn Shaw dated March 24, 2022, p. 210 line 13-19.
[88] See *id.*
[89] 3_CHR014845_CHRVOL_009 p. 3. (Also see footnote 77)
[90] See footnote 77.

36. The second issue is Mr. Shaw's methodology wrongly assumes that what he characterizes as freight-topping charges should be included in the compensation to Growers.  A majority of the Contracts empower C.H. Robinson to make the "final determination" regarding sales price of the products to the third party customers.[91] Under the Contracts, remission calculations are based on final FOB sales price.

37. The third issue is that Mr. Shaw believes C.H. Robinson is prohibited from realizing profits from NAST's freight services. However, a majority of the Contracts do not specify that C.H. Robinson is not allowed to realize profit from freight services. Again, as noted above, a majority of the Contracts empower C.H. Robinson to make the "final determination" regarding sales price of the products to the third party customers.[92]

38. Even if Mr. Shaw was correct about the first three issues, Mr. Shaw's methodology of calculating freight-topping using a gross margin analysis is inaccurate. As explained above, in order to calculate freight-topping, Mr. Shaw would need to identify the fair market value of the freight charged for the goods and determine the delta between what was charged and the fair market value.

**Mr. Shaw Inappropriately Makes Legal Conclusions**

39. To elaborate, Mr. Shaw obtained datasets from Load View Shipper and other documents such as invoices, bill of lading, checks, and payment vouchers.[93] He then performs a gross margin analysis to calculate freight-topping by computing the average cost of freight topping and applying the average cost to a number of "distinct transactions".[94]  In the process of preparing the data to calculate average freight-topping, Mr. Shaw changed "all negative numbers" in the data "to zero"

---

[91] See footnote 80.
[92] See footnote 80.
[93] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 9.
[94] Expert Report of D. Shawn Shaw dated February 11, 2022, pp. 18-19.

because "whether [C.H. Robinson] "lost" money on a particular freight transaction is immaterial because such purported losses **may not be used as an offset**."[95] (Emphasis added.) Mr. Shaw also testifies that if C.H. Robinson is not charging enough for transportation, then the undercharging of the freight should impact C.H. Robinson's commissions, but should not impact Growers' proceeds.[96] He then clarifies that he assumed (based on industry knowledge) that C.H. Robinson used these offsets to gain "additional revenue on the sale of the produce" and "revenue is made up somewhere else".[97] When questioned about his assumptions, Mr. Shaw declares that he does not know if C.H. Robinson actually used the purported losses to offset freight-topping and recovered the revenue elsewhere.[98] He just changed the negative numbers to zero so that his estimates would be more conservative.[99]

40. If Mr. Shaw was indeed correct about his assumptions, it appears that his assumptions are one-sided. He does not take into account a scenario where there are purported gains that were used to offset negative freight topping transactions. Regardless, Mr. Shaw makes a legal opinion when he states that freight charges cannot be used against freight-topping and chose to ignore an entire class of transactions. Such a legal opinion is inappropriate.

### Mr. Shaw Incorrectly Assumes that Contract Terms and the Calculation of Freight are Uniform Across All Proposed Class Members

41. In Mr. Shaw's calculation of freight topping damages, he calculates an aggregate damage simply by multiplying his average freight topping per transactions he considers matched, by the

---

[95] Expert Report of D. Shawn Shaw dated February 11, 2022, pp. 18-19.
[96] Deposition of D. Shawn Shaw dated March 24, 2022, pp. 166-167 line 22:12.
[97] Deposition of D. Shawn Shaw dated March 24, 2022, p. 168 line 5:17.
[98] Deposition of D. Shawn Shaw dated March 24, 2022, p. 168-169 line 18:2.
[99] See *id.*

total number of transactions observed.[100] It is inappropriate and incorrect to apply an average across all class members as Mr. Shaw has done as each class member has different contract terms and different inputs into the freight topping calculation. In order to appropriately estimate each class member's damages here, if any, one would need to individually look at the freight charged to the customer and the fair market value of the freight services provided on a transaction by transaction basis to determine damages, not a uniform calculation that takes the average of all transactions as Mr. Shaw has done. Such a calculation should not improperly assign damages from one class member to another. Mr. Shaw's analysis fails to accurately calculate damages for each and every class member by inappropriately relying on an ill-conceived average.

42. As an illustrative example, in **Table 1** below I have assumed there are three different growers or proposed class members with different freight topping amounts. In the example, Grower 1 has freight topping of $5.00, Grower 2 did not receive any freight topping, and Grower 3 actually received a discount on freight of $1.00, for an average freight topping of $1.30. If I were to apply only Mr. Shaw's methodology of uniformly aggregating positive and negative freight topping values to each of these growers, then the analysis would result in all growers being damaged by the average of $1.30.[101] In this case, freight topping damages would be incorrect, with each freight topping amount either under or overstated by Mr. Shaw's analysis. Grower 1 in **Table 1** below has freight topping that is higher than the average of the three proposed class members, thus resulting in the calculation of an understated freight topping under Mr. Shaw's methodology. Growers 2 and 3 in **Table 1** have freight topping that is lower than the average of the three growers, thus resulting in the calculation of an overstated freight topping under Mr. Shaw's methodology.

---

[100] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 18.
[101] This illustration does not include Mr. Shaw's flawed methodology of zeroing out all negative freight topping values, discussed elsewhere.

It is evident that Mr. Shaw's methodology cannot be applied on a class-wide basis without overstating or understating freight topping for the proposed class members. Freight topping damages as Mr. Shaw conceived of it must be calculated on an individual basis.

| Table 1: Example Across Class Members of Under(over)statement of Freight Topping | | | | |
|---|---|---|---|---|
| Component | Grower 1 | Grower 2 | Grower 3 | Average |
| Actual Freight Topping | 5.0 | - | (1.0) | 1.3 |
| Alleged Freight Topping Damages Under Mr. Shaw's Methodology | 1.3 | 1.3 | 1.3 | |
| Under(over)statement of Freight Topping | 3.7 | (1.3) | (2.3) | |

43. It must also be noted that different Growers ship different types of produce which may require potentially different freight options and different freight charges. For example, some Growers' produce may require refrigeration and may be more prone to spoilage, be more delicate, or require more immediate delivery, while other Growers' produce may not require as much complexity. Mr. Shaw's analysis ignores these issues and oversimplifies his freight topping analysis into a singular average across all Growers.

**Opinion 2 – Notwithstanding whether Mr. Shaw's methodology is appropriate, Mr. Shaw's analyses are incorrect.**

44. **Mr. Shaw's Opinion:** "Due to the lack of communication between CHR's multiple accounting databases and its failure to maintain an itemized record of delivered sales transactions, the only practicable way to examine and quantify the freight topping charges that CHR received

from delivered sales transactions is by analyzing the data on an aggregate basis and, for the freight topping charges, extrapolating from data where freight-topping is reasonably auditable."[102]

45. **Response:**

    **A.  Mr. Shaw's Data**

46. Mr. Shaw prepares three analysis files: 1) Toppings Analysis by Farmer, 2) Toppings Analysis by Load View Shipper Financial, and 3) Toppings Analysis by Reference Number.

47. Toppings Analysis By Farmer contains 65,631 records and the following fields: "GROWERNAME" (grower name), "REF" (reference number), "CHR_LOAD" (load number), "CARRIERCOST" (cost of freight incurred), "FARMERCOST" (cost of freight charged to the buyer), "DTCOMISH" (commission date), "FARMERCOST – CARRIERCOST" (calculated topping), "Total Toppings", and "Average Toppings".

48. Toppings Analysis By Load View Shipper Financial contains 6,414 records and the following fields: "REFERENCE_NUMBER" (reference number), "LOAD_NUM" (load number), "SUM(FREIGHT_TOTAL)" (cost of freight incurred), "SUM(CUST_FREIGHT)" (cost of freight charged to the customer), "SUM(FINAL_SUM)" (calculated topping), "GROWERNAME" (grower name), "Total Toppings", and "Average per Load" (average topping).

49. Toppings Analysis By Reference Number contains 21,987 records and the following fields: "REF" (reference number), "CHR_LOAD" (load number), "CARRIERCOST" (cost of freight incurred), "FARMERCOST" (cost of freight charged to the buyer), "DTCOMISH" (commission

---

[102] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 7.

date), "FARMERCOST – CARRIERCOST" (calculated topping), "Total Toppings", and "Average Toppings".

50. The total record count across these three files is 94,032.

### B. Mr. Shaw's Methodology

51. Mr. Shaw created these analyses to calculate the difference between (i) the freight cost that NAST charged to the customer and (ii) the cost of freight incurred by NAST. Mr. Shaw attempted to connect an individual reference number to a load number in order to find the freight incurred by NAST and the freight charged to the customer.

52. Each record has freight costs and revenue attached to each transaction. As previously discussed, Mr. Shaw assumes that alleged freight topping is measured by the difference between the freight charged to the customer and the cost of freight incurred by NAST. Mr. Shaw calculates the average alleged freight topping per transaction, using his matched data, and multiplies that by the total number of transactions he has identified in the data. In doing so, he applies the average from his matched data to his unmatched data. However, Mr. Shaw has failed to identify in his analyses which transactions comprise his matches used to determine his averages, or his mismatches that he did not use to determine his averages. Per his testimony, Mr. Shaw has indicated that he was able to identify and match 59% of the transactions in the data produced by Defendants, and these matched transactions form the basis of his calculations.[103] However, his analyses files fail to identify those matched transactions from the total of 94,032 records.

53. As discussed previously in my first opinion, Mr. Shaw's freight topping damages calculation is not freight topping, but in fact represents an attempted gross margin calculation. Mr. Shaw adjusted his calculation by assuming that any transaction with a greater freight cost incurred

---

[103] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 4.

by NAST than the freight charged to the customer, ergo a negative gross margin, should be "zeroed out."[104] These transactions should yield negative alleged topping exposure under Mr. Shaw's analyses. Mr. Shaw's justification for zeroing out these transactions is because they dampened his toppings analysis:

> Q. So if I understand you, because you
>    couldn't prove up the negative number as a loss, you
>    did not include it in your calculation?
> A. That is correct.[105]

54. **Table 2** below summarizes Shaw's findings:

| Table 2: Summary of Shaw's Findings | | | |
|---|---|---|---|
| **Source** | **Transaction Count** | **Average Topping** | **Class Wide Topping** |
| **Calculated Total[106]** | **94,032** | **$269.68** | **$25,358,333.91** |
| By Farmer | 65,631 | $259.38 | $24,175,196.06 |
| By Load View | 6,414 | $354.19 | $33,011,216.38 |
| By Ref Number | 21,987 | $275.75 | $25,700,224.21 |

55. Combining Mr. Shaw's three analysis files yields 94,032 total records, or potential transactions (each of which are included in his damages model). After reviewing these transactions, it is clear that Mr. Shaw made two fundamental errors: 1) he improperly capped his gross margin calculation at no less than $0 per transaction, and 2) he was unable to reliably match transactions within his data. As I discussed previously, in doing so, Mr. Shaw has failed to adhere to any professional code of conduct or standard of care that is typically found in our industry and among damage experts. As a CPA, I am required to form a reasonable basis in performing my analyses.[107] Again it appears to me that Mr. Shaw is held to no such standard. After correcting for

---

[104] Deposition of D. Shawn Shaw, p. 170, line 2.

[105] Deposition of D. Shawn Shaw, p. 170, lines 6-9.

[106] "Calculated Total" simply refers to quantities calculated from the combined 94,032 records in Shaw's three analysis files. The "Average Topping" is calculated as the (sum of Calculated Toppings) ÷ (Transaction Count). The "Class Wide Topping" is calculated as (Calculated Total Transaction Count) × (Average Topping).

[107] AICPA Code of Professional Conduct ; Litigation Service Handbook, 6th Edition.

these two fundamental errors, Mr. Shaw's damages calculation drops by 91% from $25,358,333.91 to $2,278,526.89. The sections below detail these corrections.

## 1. Improperly Capped Gross Margins

56. There are 15,174 (16.1%) transactions where the gross margin was capped by Mr. Shaw at a minimum of $0. According to the declaration of Theresa Baumann, NAST estimates freight charges when preparing a proposal for the customer.[108] The actual costs of freight is not known until the items are actually shipped. Therefore it is entirely possible, and expected that NAST occasionally underestimates freight costs. When NAST underestimates freight costs, NAST very realistically could end up taking a loss on that transaction. Similarly, it is possible that NAST overestimates freight costs, leading to unexpected gross profits on a transaction. If the latter are included in the calculation, there is no reasonable justification for excluding transaction where NAST incurred a loss.

57. Mr. Shaw has performed freight auditing work in the past.[109] The fundamental task of an auditor is to validate and report on data, not be biased, and not augment that data in a way that benefits their client. By Mr. Shaw augmenting negative gross margin transactions, he is no longer performing an unbiased analysis since this adjustment unequivocally biases his results in his client's favor. Moreover, Mr. Shaw's sole reason for capping negative gross margin transactions is he "[couldn't] render an opinion on whether it was a true loss or not because I don't have any backup data…we couldn't justify it so we didn't add it to the audit."[110] Again, such a rationale could also be applied to positive gross margins and thus provides no substantive reasoning to why this adjustment should be accepted. Mr. Shaw's exclusion of negative gross margins is improper,

---

[108] Declaration of Theresa Baumann dated December 10, 2021 pages 1-2.
[109] Deposition of D. Shawn Shaw dated March 24, 2022, p. 86, line 4; Deposition of D. Shawn Shaw dated March 24, 2022, pp. 208-209, lines 13-2.
[110] Deposition of D. Shawn Shaw dated March 24, 2022, pp. 169-170, lines 25-5.

conceptually unfounded, biased, and unprofessional, highlighting his lack of qualification to perform the work for which he was hired.

### 2. Mismatched Transactions

58.  I was able to identify three blatant errors indicating that Mr. Shaw did not properly match transactions used in his model: 1) there are transactions with non-positive amounts for freight cost or freight charges, 2) there are transactions where either the ship date occurred after the received date or the received date occurred more than 90 days after the ship date, and 3) there are transactions with duplicated reference numbers. All transactions with at least one of the above characteristics are listed in my **Exhibit 1** attached.[111]

59. Mr. Shaw's inclusion of mismatched transactions in his expert analysis undermines his credibility and the reliability of his analyses. Mr. Shaw signed his expert report certifying that the contents of that report are accurate to the best of his knowledge. As discussed below, over three quarters of the transactions used by Mr. Shaw to calculate his freight topping damages are clearly mismatched. I have adjusted Mr. Shaw's flawed analyses to exclude these mismatched transactions from his gross margin calculation.

60. The inclusion of mismatched transactions in Mr. Shaw's analysis is more important than simply a signal to his unreliability as an expert. These transactions completely invalidate his analyses. In my experience, damages experts are permitted to employ random sampling techniques in class action matters in order to estimate class-wide damages. I have utilized sampling methodologies in a similar manner numerous times throughout my career. The reason to employ a sampling method as opposed to reviewing each record is to rely on statistics that a sufficiently large randomly selected sample taken from a population of like transactions will accurately

---

[111] The remaining 22,498 transactions after removing Mr. Shaw's blatant mismatches can be found in my **Exhibit 2** attached.

represent the damages for the population. The key here is that this sampling must be done randomly. This is done in order to reduce bias and to be considered as being representative of the entire population. As defined by the textbook, Introduction to Survey Quality "[random sampling] produces samples that are representative of the entire population (i.e., samples that are free from sample selection biases)."[112] By including transactions in his analyses that are mismatched, Mr. Shaw's analyses yield results that are unreliable, biased, and demonstrate his lack of expertise, experience, and knowledge in performing these types of calculations. Mr. Shaw does not purport to have considered designing a methodology to request data or records to allow him to gather any of his transactions by way of a statistically random sampling, or analyzing identified transactions by way of a statistically random sampling. Instead, Mr. Shaw 1) attempts to review all transactions appearing in the data requested and produced, 2) fails to match the majority of said transactions, and then 3) inappropriately extrapolates his biased findings across all transactions found in the dataset. To properly estimate and perform a damage calculation, a valid sampling methodology would need to be employed which would include properly selected transactions at random. Without selecting those alleged matches at random, Mr. Shaw is statistically biasing his results. Moreover, Mr. Shaw does not have any disclosed experience performing sampling, any statistical experience, or any specialized training in statistics. The inclusion of mismatched transactions in Mr. Shaw's analysis and the extrapolation from his alleged matches across his mismatches without using industry accepted sampling methods renders his analyses completely unreliable. Any analyses surrounding Mr. Shaw's dataset should be considered flawed and unreliable.

---

[112] Biemer, Paul and Lyberg, Lars. Introduction to Survey Quality. Page 312, para. 3.

61. Assuming, however, that Mr. Shaw did in fact produce something of value, I worked from Mr. Shaw's analyses and calculated the gross margin for each matched transaction, by taking the difference between the freight charged to the customer and the freight incurred by NAST, and dividing that difference by the freight costs incurred by NAST ((freight charged to the customer – freight incurred by NAST) / freight costs incurred by NAST). This calculation allows for a contextual comparison across transactions.

### a. Non-Positive Freight Charges and Costs

62. Within Mr. Shaw's analyses there are 151 transactions where the freight charged to the customer is less than or equal to zero. There are 205 transactions where the freight incurred by NAST is less than or equal to zero. There are an additional seven transactions where both the freight charged to the customer and the freight costs incurred by NAST are less than or equal to zero. Conceptually, it does not make sense that NAST would pay the customer for shipment nor would it make sense that NAST would incur negative freight costs. In total, I identified 363 transactions with a freight cost or freight charge of less than or equal to zero. These transactions are indicative of Mr. Shaw's ineffective matching procedures. Mr. Shaw includes all 94,302 transactions in his analyses files in his average topping calculations. Therefore, these nonsensical transactions are included in his calculation as well. In totality, 1) Mr. Shaw failed to perform basic validations of his analyses, 2) Mr. Shaw failed to take his task seriously when hired to analyze the provided transactions and prepare an alleged freight topping analysis, and 3) Mr. Shaw displayed incompetence by failing to understand why a transaction in which ***the customer pays negative freight costs to NAST*** must be a flaw in the data or his proprietary technology. Any of these reasons are flags wherein a damages expert must take caution to assess whether or not his or her methodology is yielding reliable results. It is obvious to me that Mr. Shaw's analyses do not

conform to generally accepted best practices within the economic damages community. Therefore, the freight amounts relating to these transactions should be excluded from any analysis.

### b. Incongruent Ship and Receive Dates

63. It is my understanding that 1) the commission date found in the commissions files[113] represents the date of shipment from the Grower to the customer and 2) that the voucher creation date found in the payment voucher data generally represents the date when the item was delivered to the customer by NAST.[114] Therefore delivery date (voucher creation date) should never be before the ship date (commission date).[115] Using the load number and reference number in Mr. Shaw's analyses, I pulled the commission date from the commission data and the voucher creation date from the payment voucher data for each of Mr. Shaw's 94,032 transactions. Every transaction that is shipped should have a corresponding commission date and voucher creation date. I found 34,760 transactions in Mr. Shaw's analysis where Mr. Shaw's analysis indicated that the produce arrived prior to being shipped.

64. Additionally, Ms. Baumann confirmed that any voucher creation date occurring more than 90 days after the commission date would be an improperly linked transaction. I found 4,297 transactions in Mr. Shaw's analysis that violated that 90 day threshold. Conceptually, this means that Mr. Shaw accepted as valid facial matches that, if accurate, mean that Fresh potentially held onto perishable foods for an entire three months prior to shipping out the product to its final destination. Mr. Shaw's acceptance of these transactions as properly matched without further scrutiny is entirely unbelievable.

---

[113] CHR01925573.xlsx, CHR01925574.xlsx, CHR01925575.xlsx, CHR01925576.xlsx, CHR01925577.xlsx, CHR01925578.xlsx, CHR01925579.xlsx, CHR01925580.xlsx, CHR01925581.xlsx, CHR01925582.xlsx, CHR01925583.xlsx, CHR01925584.xlsx, CHR01925585.xlsx.
[114] Deposition of Theresa Baumann pt. 1 dated June 24, 2021, p.149: 3-21; Interview of Theresa Baumann.
[115] Interview of Theresa Baumann.

65. In total, I found 39,057 transactions in Mr. Shaw's analysis that are clearly or likely mismatched as evident by conflicting commission voucher creation dates. Mr. Shaw presents himself as an expert in freight auditing and CHRW's data systems, with his own logistics company. Plaintiffs took multiple depositions of Ms. Baumann. Mr. Shaw had access to Ms. Baumann for direct interview, the same as I did. There is no reason that Mr. Shaw would have been unaware of the relationship between these two dates. These obviously or potentially mismatched transactions are included in Mr. Shaw's average alleged topping calculation. Similar to section (a) above; 1) Mr. Shaw failed to perform basic validations of his analyses during which these technically flawed transactions would have been identified, 2) Mr. Shaw failed to take his task seriously when hired to analyze the provided transactions and prepare an alleged freight topping analysis, and 3) Mr. Shaw displayed incompetence by failing to understand why a transaction in which *the date the product arrived to the buyer occurred prior to the date that product was shipped by the carrier* must be a flaw in the data or his proprietary algorithm and/or methodology. Instead, Mr. Shaw relies upon the instructions of counsel as guidance for his calculations. Again, any of these reasons are flags wherein a damages expert must take caution to assess whether or not his or her methodology is yielding reliable results. The freight amounts relating to these transactions should be excluded from any analysis.

### c. Duplicated Reference Numbers.

66. I was informed by Ms. Baumann, that a shipper reference number should not be linked to more than one load. I understand then that reference numbers that appear in multiple transactions are indicative of an order linked to the wrong load, i.e. a mismatched transaction. I identified 54,979 unique reference numbers in Mr. Shaw's analysis. Of the 54,979 unique reference numbers, I identified 20,107 reference numbers that were duplicated in Mr. Shaw's analysis. These duplicated reference numbers were associated with 59,160 transactions. Similar to section b.

above, Mr. Shaw had access to the same information that I did and thus he should have known that no single reference number can be associated with multiple transactions. Nonetheless Mr. Shaw included these duplicated transactions in his average toppings calculation. Again, Mr. Shaw 1) failed to perform basic validations of his analyses during which these technically flawed transactions would have been identified, 2) failed to take his task seriously when hired to analyze the provided transactions and prepare an alleged freight topping analysis, and 3) displayed incompetence by failing to understand why a ***duplicated transaction is indicative of a flaw*** in the data or his proprietary technology. Any of these reasons are flags wherein an expert must take caution to assess whether or not his or her methodology is yielding reliable results. The freight amounts associated with those transactions should be excluded from the analyses.

67. After excluding the aforementioned mismatched transactions from the average gross margin analyses, I was left with a population of 22,726 transactions.  The mean gross margin across this population was approximately 13.5%, with a median gross margin of 11.1% and a range from -100% up to 9,906%.

### 3. Outliers

68. It is important to exclude outliers from damages analyses like this, as particularly high leverage outliers can have an outsized impact on the extrapolation. Since Mr. Shaw failed to match at least 71,306 (75.8%) transactions, in order to complete his analyses I need to extrapolate for the blatantly mismatched transactions. I defined outliers as transactions where the distance between the gross margin and the average gross margin exceeded the distance between the average gross margin and the minimum gross margin (in essence, if the gross margin <-100% or >127% the that transaction is an outlier). In doing so I excluded 228 transactions (representing about 1% of the transactions after removing the blatant mismatches) from the average gross margin analyses. After removing these outliers, the average gross margin fell to 6%. By removing 1% of transactions the

average gross margin fell by more than half from 13.5% to 6%, a testament to those 228 transactions being outliers. **Table 3** below summarizes my findings:

| Table 3: My Adjustments to Mr. Shaw's Analyses | | | | | |
|---|---|---|---|---|---|
| Description | Transactions | Extrapolated Transactions | Total Transactions | Average Topping | Class Wide Topping |
| Shaw's Calculation | 94,032 | 0 | 94,032 | $269.80 | $25,358,334.08 |
| 1. Negative Margin | 94,032 | 0 | 94,032 | $121.40 | $11,415,451.57 |
| 2. Blatant Mismatches Removed | 22,726 | 71,306 | 94,032 | $73.34 | $6,896,222.68 |
| 3. Outliers Removed | 22,498 | 71,534 | 94,032 | $24.23 | $2,278,526.89 |

### C. My Adjustments to Mr. Shaw's Analyses Highlight his Unreliability

69. In total, I identified 71,306 transactions that were blatantly mismatched by Mr. Shaw. After removing those transactions, there are 22,726 transactions remaining. Excluding outliers (which most likely reflect additional mismatched transactions) further reduced this to 22,498 transactions. This means Mr. Shaw failed to match *at least* 75% of transactions reported in his analysis while also improperly applying a gross margin floor of $0. In order to investigate the remaining 22,498 transactions as it relates to Mr. Shaw's matching success, per the declaration of Theresa Baumann, individual inquiry will need to be performed.[116]

I calculated various summary statistics relating to the gross margin in **Table 4** below:

---

[116] Declaration of Theresa Baumann dated December 10, 2021.

| Table 4: Gross Margin per Transaction | | | | | |
|---|---|---|---|---|---|
| Description | Minimum | Median | Average | Maximum | Variance |
| Shaw's Calculation | -119.1% | 14.1% | 41.0% | 206,540.2% | 6,289.4% |
| 1. Negative Margin | -1,190.2% | 14.1% | 34.8% | 206,540.2% | 6,298.6% |
| 2. Blatant Mismatches Removed | -100.0%[117] | 11.1% | 13.5% | 9,906.0% | 220.4% |
| 3. Outliers Removed | -100.0%[117] | 11.0% | 6.0% | 126.8% | 10.0% |

70. As indicated in the table above, with each adjustment to Mr. Shaw's analyses the average gross margin falls. Prior to adjusting for any of Mr. Shaw's errors, his data suggests that the maximum gross margin was 206,540.2%. In that allegedly "matched" transaction Mr. Shaw claims that NAST incurred a freight cost of $50.00 and charged the buyer freight of $102,820.08. Such a transaction is entirely unbelievable, nonsensical, completely unreliable, and blatantly biased. It is nothing short of negligence that Mr. Shaw not only 1) did not flag such a transaction as at least an outlier, or an indication that something is fundamentally wrong about his analyses that required further review, but 2) also included it in his analyses of freight topping, inflating the freight topping averages he calculated. Such an inclusion renders his entire analyses unreliable and demonstrates a lack of care and professionalism that is typically required of someone in my industry. By eliminating negative outcomes, Mr. Shaw failed to calculate reasonable damages because he merely takes the difference between two numbers across a dataset and does not 1) consider the context, 2) apply effort to verify the accuracy of the data, 3) validate his own proprietary processes which helped prepare the data, 4) obtain industry accepted credentials to interpret the data, or 5)

---

[117] The true value of the minimum is -99. 9997566%, displayed here as -100.00% due to rounding. This minimum occurs for the transaction with load number 302932882 and commission date August 28, 2019. The freight charge from the carrier was $4,108.21 and the cost to the customer was $0.01, for a gross margin of -99. 9997566%.

perform sufficient research in order to understand the data. Allowing Mr. Shaw to offer his opinion would not only be unhelpful and unreliable, but also cause confusion and inject bias into the record.

71. After adjusting for Mr. Shaw's errors the maximum gross margin is a more realistic 126.8%. **Table 4** above shows various summary statistics relating Mr. Shaw's calculations and my subsequent adjustments. The variance is "a measure of the spread or dispersion of the distribution around its mean." [118] In other words, variance measures the distance between the data points and the average, with a higher variance representing a less condensed set of data. According to this definition, with each adjustment the distribution of the data tightens, as evident by the lower variance.

72. In **Exhibit 3** I graphed the gross margin. I made four versions of this graph to reflect the four results from **Table 4** above.

73. Of the 94,032 transactions provided by Mr. Shaw, I identified 71,430 transactions with blatant errors. In other words, three out of every four transactions Mr. Shaw provided had at least one blatant issue that made the freight amounts relating to that transaction unsuitable for analysis. Mr. Shaw's average gross margin, alleged average topping damages, calculation across his entire dataset was $269.68. After correcting for his blatant errors, I found that the average gross margin fell to $24.23. Performing these corrections to Mr. Shaw's analyses reduces his alleged topping damages from $25,358,334.08 to $2,278,526.89 (91% reduction). [119] This damages calculation relies on the 22,498 transactions remaining after my adjustments, but before any individualized inquiry into the validity of these remaining records. In other words, it assumes that the remaining

---

[118] DeGroot, Morris and Schervish, Mark. Probability and Statistics (Third Edition). Pages 197-198.
[119] Any combination or parsing of my adjustments can be made from the native files produced in my reliance materials supporting Exhibits 1 and 2, to show demonstrably reduced topping exposure and gross margin calculations compared to Mr. Shaw's analyses.

22,498 transaction have matched correctly. Given the significant flaws in Mr. Shaw's methodology discussed above, there is no evidence to suggest that this assumption is true.

### 1. Mr. Shaw's Remaining Transactions are Unreliable

74. Given that Mr. Shaw failed to match his data in his analyses at least 75% of the time, there is no reason to believe the remaining 25% of transactions are valid. Without performing the individualized inquiry required to validate those transactions Mr. Shaw is left with a population of less than 25% from which to estimate his alleged topping. According to Mr. Shaw's testimony, an error rate of at least "50 percent" would require "further data normalization" and would suggest that "[his] audit software is not working."[120]

### 2. Mr. Shaw's Gross Margin Indicates NAST Helped Growers

75. Even if we assume that Mr. Shaw somehow did match his remaining 22,498 transactions properly, his resulting data, corrected for his errors discussed above, indicates an average gross margin of 6%. According to my research, NAST's operating margin in 2021 was 12.4%, with an average operating margin of 14.5% from 2017 - 2021.[121] Mr. Shaw's data indicates a gross margin is less than half of NAST's operating margin.

76. As asserted above in my opinion 1, Mr. Shaw's methodology and assertions relating the alleged topping are inappropriate and unreliable. However, if we were to humor Mr. Shaw's methodology, even after correcting for his blatant errors, his data suggests that 1) NAST did not engage in freight topping with its customers since the gross margin on transactions with Fresh are less than the overall operating margin for the company, and 2) Fresh realized efficiencies by

---

[120] Deposition of D. Shawn Shaw dated March 24, 2022, p. 75, lines 1-7.
[121] C.H. Robinson 2019 Form 10-K, (https://d1rn0p25nwr6d.cloudfront.net/CIK-0001043277/0cb2a982-03f3-47bb-9fb9-ba2c95ea5abe.pdf); C.H. Robinson 2021 Form 10-K
(https://www.sec.gov/ix?doc=/Archives/edgar/data/0001043277/000104327720000016/chrw-20191231.htm).

utilizing freight services through NAST instead of contracting with an external 3PL, as NAST appears to have provided freight services to Fresh at well-below market or even at a discount.

77. Mr. Shaw's selection of data for use in his dataset was flawed from the start. The data that he requested is not inherently flawed, but by performing the analyses described at length above, Mr. Shaw shows that he did not understand the nuances of CH Robinson's three databases by attempting to perform an analysis founded on joining all of the produced data using a uniform process. As Theresa Baumann testified to in her declaration, "there is no single path that all grower transactions take…there is not always a clean link or even a single path to find the link between the Famous grower files and Compass Load View Shipper Financial data," meaning that Mr. Shaw elected to perform an overly simplistic analysis that was doomed from conception.[122]

78. Had Mr. Shaw reviewed all available data, and *then* decided on how to best proceed with his analyses he would have discovered that attempting to perform simple data joins on a limited number of data points is insufficient. The analyses required exceed Mr. Shaw's credentials, experience, education, expertise, and IntelliSite software. Mr. Shaw clearly assumed that his task would mirror work he had done in the past as evidenced by his overly simplistic analytical approach. However, the systems and data in this matter are sophisticated and require expert consideration. In essence what Mr. Shaw tries to do is fit a round peg (partial selection of CH Robinson's data) into a square hole (Mr. Shaw's proprietary IntelliSite software he uses commercially to audit freight invoices), with his idiosyncratic methodology and analyses. Mr. Shaw's vision for his analysis influenced his data request which led to poor output that led to insufficient results.

---

[122] Declaration of Theresa Baumann dated December 10, 2021, pp. 5-6.

79. Mr. Shaw needed a reliable methodology that accounted for the realities of Defendants' business and data systems. One way to produce an analysis that is reliable is to sample data using a scientifically sound sampling methodology. Had Mr. Shaw opted for an analysis predicated on random sampling (assuming Mr. Shaw had the ability to perform such a task) and performed detailed investigation into those sampled transaction, he would have yielded reliable results. I have extensive experience conducting such type of work, and although I have not been asked to do so, I could have reasonably performed such an analysis to yield statistically valid results. Mr. Shaw on the other hand, lacks statistical training much like he lacks the training required to validate his data.[123] According to the limited math performed in his analyses, Mr. Shaw's goal was to calculate the difference between freight charged to the buyer and freight costs incurred by NAST. Had a damages expert trained in statistics, with proper attention to detail and experience taken a random sample of transactions they could have performed in depth individual inquiry into those transactions. The in depth inquiry would ensure that all data associated with each transaction is properly matched across CH Robinson's three databases. Then that expert could extrapolate the results from that statistical sampling to the entire population to estimate the overall and average ***gross margin earned by NAST***. With that said, even with a statistically sound methodology Mr. Shaw would not be able to convert that ***gross margin*** calculation to any alleged freight topping damages without showing that NAST's revenue impacted FOB price or Grower commissions in a negative manner.

---

[123] Deposition of D. Shawn Shaw dated March 24, 2022, p. 76, lines 6-9.

**Opinion 3 – Mr. Shaw's analysis on commissions due to Growers requires no specialized training and is merely a summation exercise.**

80. **Mr. Shaw's Opinion:** "Based on my analysis of the data, CHR retained $52,097,683.77 in commissions for itself from the proceeds of the sale of putative Class Members' produce on delivered sales transactions"[124]

81. **Response:** Mr. Shaw's calculations on commissions due to growers requires no specialized training and is merely a summation exercise as 1) Mr. Shaw performs simple addition on the commissions data, not required of an expert and 2) limiting the commissions data to his desired population requires data management skills for which Mr. Shaw is not qualified..

### Mr. Shaw Performs Simple Addition Not Required of an Expert

82. As stated in his report, Mr. Shaw calculates his commissions damages by 1) limiting the commissions data provided to Growers in the Invoice data, 2) excluding certain Grower and Grower periods of time, and then 3) summing the remaining commissions by Grower.[125] Essentially, after limiting to his Grower population of interest Mr. Shaw performs basic addition.

### Mr. Shaw is Not Qualified to Perform the Data Management Needed for His Analysis

83. In order to limit to his commissions analysis to his Grower population of interest Mr. Shaw would need to write a code in languages such as Python or SQL. He would need to utilize these data tools to compare the Grower population of interest to the commissions data. Mr. Shaw's testimony casts doubt on his ability to do so when he states that he "[is] not a [Python]

---

[124] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 7.
[125] Expert Report of D. Shawn Shaw dated February 11, 2022, p. 19.

programmer" and is not a SQL programmer.[126] Mr. Shaw also testified to having no undergraduate or other advanced degrees that provide him with the expertise to perform or direct such calculations.[127]

84.  Mr. Shaw does not have the training required to prepare his commissions analyses as an expert witness.

## VII.       CONCLUSION AND RESERVATION

85.  I reserve the right to supplement and/or amend my opinions in this matter as necessary in response to any new or updated opinions as set forth by an opposing expert, as well as in response to additional documents or information that may be made available for my review.  Further, I may independently create, or be asked by Counsel to create, exhibits after the issuance of this report. These exhibits may then be used as demonstratives during the trial.  Finally, the documents cited in this preliminary disclosure/report are for illustrative purposes only.  In support of my opinions, I may also use any of the previously produced documents referred to in the body of this preliminary disclosure/report or in any Exhibit hereto, including the list of categories of materials I reviewed in forming my preliminary opinions herein.

This report has been prepared on April 14, 2022 by:



_____

J. Duross O'Bryan, Partner

---

[126] CHR-Deposition of D. Shawn Shaw dated March 24, 2022, p. 71 lines 11-13.
[127] *Ibid.*

# APPENDIX A

Appendix A



1925 Century Park East
15th Floor
Los Angeles, CA 90067
Office.310.275.9137
Fax.310.275.9086
jdobryan@resecon.com

# J. DUROSS O'BRYAN, PARTNER

J. Duross O'Bryan is a Partner at Resolution Economics LLC. With over 35 years of experience, Duross is a known and respected financial services industry leader with an extensive background solving sophisticated accounting, financial, and economic challenges in consulting, compliance, and dispute related matters.

Duross joined Resolution Economics from AlixPartners where he was a Managing Director in the Financial Advisory Services group. Prior to AlixPartners, Duross worked at PricewaterhouseCoopers ("PwC") where he served as the Partner-In-Charge of the Dispute Analysis and Investigations practice for the firm's western region and as an Audit Partner for the Los Angeles office.  Previously, he served as the Financial Advisory Services Leader of the New York Metro Region of PwC.   Before joining PwC (formerly Coopers & Lybrand) in 1985, Duross was with the San Diego office of Peat Marwick Mitchell & Co. ("PMM") where he specialized in financial statement audits.

Duross' audit engagement experience extends from 1978 to 2001 with PMM and PwC. His audit career included roles ranging from new staff accountant to signing Engagement Partner. He has worked on hundreds of audit or attest engagements over the years and has signed as Engagement Partner on numerous audit and attest opinions.

Duross has testified in over 150 matters spanning a wide range of issues including the application of U.S. Generally Accepted Accounting Principles ("U.S. GAAP"), adherence to auditing standards and professional conduct requirements issued by the American Institute of Certified Public Accountants ("AICPA") and Public Company Accounting Oversight Board ("PCAOB"), economic damages,  forensic investigations, and business valuation amongst others. He has testified in dozens of State Superior Courts, United States Federal Courts, and in domestic and international arbitration matters. In addition, he has acted as an independent arbitrator and forensic consultant in a number of matters involving complex post-merger and acquisition disputes, adjustments to purchase price, disbursement frauds, commingling of restricted funds, and other sophisticated financial accounting issues.

Duross specialized in financial institutions, participating in multiple dozens of financial institution audits. His experience in the financial institution sector includes real estate investment companies, broker-dealer entities, venture capital and private equity funds. He also has significant experience in high-tech, governmental, manufacturing, and real estate audits. A recent sampling of his experience/engagements includes, but is not limited to:

- Assisted a global market maker in fixed income and equity products to report on the appropriate application of accounting principles generally accepted in the United States ("U.S. GAAP"). The engagement required the evaluation of a proposed transfer of certain equity securities and the related recognition and de-recognition of the related assets for these proposed transfers under ASC 860, Transfers and Servicing, and other related accounting guidance.

- Retained in connection with a securities class action matter involving one of the world's five largest audit firms, as well as other derivative actions, alleging the firm violated PCAOB's auditing standards in administering the audits and reviews of a large Real Estate Investment Trust which restated several Form 10-K and 10-Q submissions to the Securities and Exchange Commission due to the misapplication of U.S. GAAP.

- Retained in connection with a PCAOB enforcement matter involving an audit partner of one of the "Big Four" accounting firms in which the regulator asserted that the audit failure related to that partner's non

**Appendix A**



adherence with professional standards principally in his performance, supervision, and review of material substantive audit work on the subject company's retained securitized asset portfolio valuation.

• Provided expert witness services involving the alleged failure of a "Big Four" accounting firm to adhere to PCAOB standards with respect to auditing the accounting and disclosure of co-borrowing arrangements under U.S. GAAP of a publicly traded cable television company.

• Retained in connection with the evaluation of a now bankrupt financial institution's failure to adhere with U.S. GAAP in providing for representation and warranty liabilities associated with its RMBS securitization transactions carried out prior to the 2008 financial crisis.

• Acted as an expert on a matter involving the evaluation of the performance of tax compliance and consulting services delivered by a regional accounting firm who allegedly failed to adhere with professional standards in the delivery of such services to both a large privately held company and its high net worth owner.

• Provided consulting services to an accounting firm in response to SEC charges of violating PCAOB standards in the performance of their audits of a business development company.

• Provided expert witness services related to allegations against a "Big Four" accounting firm in a matter alleging an audit failure relating to the firm's "non-discovery" of management fraud involving falsification of bank records, invoices, and other supporting audit documentation.

• Provided expert witness services in a securities litigation matter concerning complex accounting and restatement issues of a multi-national petrochemical company.

• Retained in connection with a matter involving a "Big Four" accounting firm and its alleged audit failures of a large national health care provider.

• Provided expert witness services relating to the professional conduct of a "Big Four" accounting firm in providing tax services related to the organization, structure, and implementation of an Employee Stock Ownership Plan ("ESOP").

• Consulted on "true sale" accounting and disclosure requirements for repurchase agreements and related off-balance sheet transactions.

• Forensically investigated the amount of payments made by a Company under a Merchant Cash Advance (MCA) agreement and determined the amounts owed to the MCA as of the date of the dispute. Evaluated whether the payments were consistent with the contractual terms of the MCA agreement and assessed whether the MCA represented a loan under U.S. GAAP.

• Evaluated the accounting and disclosures of a publicly traded health insurance provider related to substantial legal settlements resulting from the underpayment of out-of-network reimbursement claims. The matter involved determining whether the settlements were contractual in nature and thereby covered by certain insurance policies.

• Provided expert testimony for a Financial Industry Regulatory Authority ("FINRA") arbitration with respect to the accounting for recourse reserves resulting from breaches in representations and warranties made by subprime originators and RMBS sponsors.

**Appendix A**



- Retained in connection with the defense of the controller of a high-tech company against allegations by the SEC that he was involved in a "cookie jar" accounting scheme.

- Acted as an expert in a matter involving an alleged stock option backdating scheme where the SEC claimed that the officer knowingly violated the securities laws, U.S. GAAP, and other Federal books and record regulations.

- Retained as an accounting expert in connection with the defense of the chief accounting officer of a public company against criminal allegations that he had perpetrated an accounting fraud regarding reserve accounting and other revenue recognition issues.

- Served as a forensic/accounting fraud consultant and was eventually named as an expert in a matter involving a publicly held company accused of improper revenue recognition.

- Acted as an expert in a matter involving a complex forensic and reconstructive analysis of what the management of a public company knew about the degradation of its accounts receivable, revenue quality, and its ability to continue as a going concern.

- Retained in connection with the defense of the president and chief financial officer of a top 15 mortgage originator in a matter involving loan loss reserve accounting and other U.S. GAAP standards.

- Acted as a forensic expert and lead consultant on an engagement defending the officer of a company who had allegedly participated in a material accounting fraud and was also accused of other criminal charges including tax evasion.

- Retained in connection with the defense of a "Big Four" accounting firm on a matter involving alleged audit failures related to the audit of an international health care provider.

- Retained in connection with the defense of a "Big Four" accounting firm on a matter involving alleged audit failures related to the audit of an investment fund which invested in what later was discovered to be one of the largest Ponzi schemes in U.S. history.

- Retained in connection with the defense of a "Big Four" accounting firm on a matter involving alleged failures to adhere to PCAOB standards during its audit of a public company invested heavily in mortgage-backed securities.

- Testified on a matter involving undisclosed contingent liabilities resulting from breaches of representations and warranties that were issued on sales of billions of dollars in mortgage originations by (1) one of the largest captive mortgage originators (approximately $30 billion in mortgage originations in 2006) in the U.S. prior to the financial crisis and (2) an affiliated RMBS sponsor.

- Testified on a matter involving undisclosed contingent liabilities resulting from breaches of representations and warranties issued on sales of billions of dollars in mortgage originations by one of the largest captive mortgage originators (approximately $70 billion in mortgage originations in 2006) in the U.S. prior to the financial crisis.

- Assessed the solvency of a mortgage originator (approximately $10 billion in mortgage originations in 2006) as of the beginning of the financial crisis to determine if certain distributions from the mortgage originator to certain shareholders qualified as fraudulent transfers pursuant a bankruptcy. The analysis of solvency included an assessment of the mortgage originator's contingent liabilities resulting from representations and warranties that were issued on sales of billions of dollars in mortgage originations.

**Appendix A**



- Provided opinions on U.S. GAAP compliance of a large investment bank's financial statements related to alleged undisclosed contingent liabilities resulting from representations and warranties on sales of mortgages to RMBS trusts.

- Investigated the complex financial facilities between several major financial institutions and a professional sports franchise.

- Served as the forensic accountant leading a multi-billion dollar cost study for a large Fortune 500 Company involved in multi-million dollar litigation.

- Retained as an expert witness on behalf of a large U.S.-based financial institution in a case concerning the acquisition of an investment bank and the accounting and financial issues regarding goodwill accounting, due diligence, and required accounting disclosures.

- Retained in connection with the defense of a well-known audit firm sued over issues concerning alleged non-GAAP accounting and violations of PCAOB standards related to a China-based public registrant.

- Acted as an expert witness on behalf of a "Big Four" accounting firm in a case alleging an audit failure relating to the firm's "non-discovery" of a highly collusive management fraud.

- Named as an expert in a matter involving one of the large national public accounting firms concerning services, damages, and other aspects of a professional negligence claim.

- Consulted on behalf of an international directors and officers ("D&O") insurer concerning potential liabilities of clients allegedly involved in violating securities laws by "rigging" a tender offer in favor of certain insiders to assure votes in support of a pending merger transaction.

- Acted as an expert witness on behalf of a CPA who allegedly committed professional malpractice through the administration of various accounting, consulting, and other business services offered to a significant client.

- Testified as a defense expert on a matter involving alleged breaches of the appropriate standard of care involving the rendering of public accounting and other "due diligence" services by a large public firm in support of its client's large purchase transaction.

- Acted as an economic damages expert on an engagement defending a Fortune 500 financial institution that had allegedly breached its contract with a hedge fund; tasks included computing damages the hedge fund allegedly incurred.

- Acted as an expert witness on behalf of a large Fortune 500 Company in what was one of the largest intellectual property-based damage cases of its time involving damages over allegedly infringing technology used in the aeronautical engineering field.

- Determined the solvency of the 10th largest mortgage lender prior to the collapse of the commercial paper market in August 2007.

- Calculated the alleged economic damages sustained by a series of credit unions as a result of a theft of hundreds of residential mortgages.

- Directed a forensic investigation on behalf of the board of directors for a client in an attempt to determine whether an alleged "leasing" fraud might lead to insolvency.

**Appendix A**



- Served as the lead forensic accountant on behalf of a Northern California municipality in a matter involving third party payments, rents, and other issues.

- Directed a forensic investigation and served as an expert in an intellectual property matter involving proprietary engineering used in medical devices that purportedly contained patent infringing technologies.

- Led an investigation of an auto club's financial statements and corporate structure to determine if an affiliated insurance entity was required to be consolidated under U.S. GAAP.

- Directed an investigation into a county government's collection, accounting, disbursements, and appropriation of sales tax revenue to various public safety agencies of the county.

- Named as an expert in a forensic investigation into the construction, operation, and maintenance of a massive floating dredge to determine if alleged delays caused economic damages.

Duross earned his bachelor's degree from Northern Arizona University. In addition, he is a member of the California Society of Certified Public Accountants and the American Institute of Certified Public Accountants.

# APPENDIX B

**Appendix B**

**J. Duross O'Bryan Testimony at Deposition, Trial and/or Arbitration from April 1, 2018**

| | Case | Client | Deposition Date | Trial/ Arbitration Date | Court/Venue |
|---|---|---|---|---|---|
| 1) | Bank Leumi USA vs. Matrix Int'l Textile, Inc., et al. | Defendant | 6/18 | 8/18 | Superior Court of California, County of Los Angeles |
| 2) | Condry v. Herzog, Conway and ADHC | Defendant | | 9/18 | AAA Arbitration, Fresno California |
| 3) | T-12 Three, LLC v. Turner Construction Co. | Plaintiff | 10/18 | | Orange County Superior Court |
| 4) | Peter Magnusson v. Oracle America, Inc. | Defendant | | 11/18 | Arbitration - JAMS |
| 5) | Timothy Pruitt v. Genentech, Inc. | Defendant | | 4/19 | United States District Court, Eastern District of California |
| 6) | Jason Kirkland v. Robert W. Baird & Co., Inc. | Defendant | 5/19 | | United States District Court, District of Colorado |
| 7) | In re: American Realty Capital Properties, Inc. | Defendant | 7/19 | | United States District Court, Southern District of New York |
| 8) | Clearcapital.com, Inc. v. Computershare, Inc. et al. | Defendant | 8/19 | | United States District Court, District of Colorado |
| 9) | Health Net, Inc. v American International Specialty Lines Insurance Company et al. | Defendant | 9/19 | | Superior Court of California, County of Los Angeles |
| 10) | MedImpact Healthcare Systems et al v. LMGW Certified Public Accountants. | Plaintiff | 10/19 | 11/19 | American Arbitration Association, San Diego, California |
| 11) | Ambac Assurance Corporation et al v. First Franklin Financial Corporation et al. | Plaintiff | 12/19 | | Supreme Court of the State of New York, New York County |
| 12) | David Loose v. CSRA Inc., et al. | Defendant | 1/20 | 3/20 | Fairfax County Circuit Court, Virginia |
| 13) | Leona Horowitz v. Joseph G. Brown, et al. | Defendant | | 6/20 | American Arbitration Association, Los Angeles, California |
| 14) | Fleetwood Services, LLC, et. al. v. Complete Business Solutions Group, Inc. et al | Defendant | | 7/20 | US District Court for the Eastern District of Pennsylvania |
| 15) | HMC Incorporated, et al. v. Complete Business Solutions Group, Inc., et al. | Defendant | | 7/20 | US District Court for the Eastern District of Pennsylvania |
| 16) | UM Holdings LLC and UML LLC vs. SingerLewak, LLP | Plaintiff | 10/20, 12/20 | | Superior Court of California, County of Los Angeles, Central District |
| 17) | Pasinosky v. PayPal | Defendant | 11/20 | | Arbitration - JAMS |
| 18) | Jefferies LLC v. Edward Swigert | Respondent | | 1/21, 2/21 | FINRA Arbitration |
| 19) | Paul H. Atmajian, M.D. v. Pathology Associates | Defendant | 2/21 | 2/21 | Arbitration |
| 20) | Ortho-Clinical Diagnostics, Inc., and Grifols Diagnostics Solutions, Inc. v. Siemens Healthcare Diagnostics, Inc. | Defendant | 2/21 | 3/21 | Arbitration - International Institute for Conflict Prevention & Resolution |
| 21) | McHugh v. Oracle America, Inc. | Defendant | 2/21 | 3/21 | Arbitration - JAMS |
| 22) | Jefferies LLC v. Dean Decker | Respondent | | 3/21 | FINRA Arbitration |
| 23) | Sycamore Partners, L.P., v. Endurance American Insurance Company, et al. | Defendant | 5/21 | | Superior Court of the State of Delaware |
| 24) | McNeill v. Lyft, Inc. | Defendant | | 5/21 | Arbitration - JAMS |
| 25) | Madani v. MemSQL, Inc. | Respondent | | 6/21 | Arbitration - JAMS |
| 26) | O'Neil Digital Solutions, LLC v. James Lucanish | Plaintiff | 7/21, 8/21 | | Superior Court of California, County of Los Angeles, Central District |
| 27) | Shah v. Skillz, Inc. | Defendant | 8/21 | 9/21 | Superior Court of California, County of San Francisco |
| 28) | James Parker v. MM Enterprises USA, LLC | Defendant | 9/21 | 11/21 | Superior Court of California, County of Los Angeles, West District |
| 29) | Maxim Healthcare Services, Inc. v. Laguna Homes Health Services, LLC, dba Team Select Home Care, et al. | Defendant | 10/21 | | Superior Court of California, County of Orange, Central Justice Center |
| 30) | Andrew Rudnicki v. Farmers Insurance Exchange, et al. | Defendant | 10/21 | 12/21 | Superior Court of California, County of Los Angeles, Central District |
| 31) | Franklin Henry Menlo Irrevocable Trust v. Leslie Klein | Plaintiff | 10/21, 11/21 | 2/22, 3/22 | Superior Court of California, County of Los Angeles, Central District |
| 32) | Newman, et al v. Furra, et al. | Plaintiff | 3/22 | | Superior Court of California, County of Orange, Central Justice Center |

# APPENDIX C

**Appendix C**
**Documents Reviewed and/or Relied Upon**

| | Bates/Description |
|---|---|
| | |
| **Court Filings** | |
| 1 | First Amended Class Action Complaint.pdf |
| 2 | Pltfs' Class Cert Reply.pdf |
| 3 | Pltfs' Motion for Class Certification.pdf |
| 4 | Pltifs' Memo in Support of Motion for Class Certification.pdf |
| 5 | Defs' Answer to Amended Complaint.pdf |
| 6 | Defs' Memo in Opposition to Motion for Class Certification.pdf |
| 7 | 89 Pltfs' Motion for Class Certification (1).pdf |
| 8 | CHR's Supplemental Answers to Pls.' First Set of Interrogatories (4-1-21)(21758460.1).pdf |
| | |
| **Expert Reports** | |
| 1 | CHR_Expert_Report_of_Shaw_Final signed.pdf |
| 2 | JMR v. CHR Materials Provided to Expert 2.14.22.pdf |
| | |
| **Deposition** | |
| 1 | Deposition Mark Kalthoff 8-11-20.pdf |
| 2 | Deposition Michael Catagnetto 6-23-21.pdf |
| 3 | Deposition Michael Lakotish 8-11-20.pdf |
| 4 | Deposition of D. Shawn Shaw 11-23-21.pdf |
| 5 | Deposition of Molly Tabron 10-14-21.pdf |
| 6 | Deposition Theresa Baumann Pt 1 6-24-21.pdf |
| 7 | Deposition Transcript Mark Kalthoff Pt. 1 8-4-20.PDF |
| 8 | Depositon Exhibit Michael Lakotish 8-11-20.pdf |
| 9 | Depositon Theresa Baumann Pt 2 6-25-21.pdf |
| 10 | Deposition Errata Mark Kalthoff.pdf |
| 11 | Deposition Errata Michael Lakotish.pdf |
| 12 | Deposition Errata Molly Tabron.pdf |
| 13 | Deposition Exhibits Mark Kalthoff 8-11-20.zip |
| 14 | Deposition Exhibits of D. Shawn Shaw 11-23-21.pdf |
| 15 | Deposition Theresa Baumann 021122.pdf |
| 16 | JOB 5140879 DEPOSITION EXHIBITS SHAWN SHAW.zip |
| 17 | Deposition of Jamie Vosejpka.pdf |
| 18 | Deposition of Michael Castagnetto.pdf |
| 19 | Deposition Transcript Volume 1 - 30(b)(6) June 23, 2021(20407755.1).pdf |
| 20 | CHR - Deposition of D. Shawn Shaw (Full) 3_24_22.pdf |
| | |
| **Declaration** | |
| 1 | Declaration of D Shawn Shaw.pdf |
| 2 | Declaration of Mark Kalthoff (1).pdf |
| 3 | Declaration of Theresa Baumann (1).pdf |
| | |
| **Data Requests/Requested** | |
| 1 | 7.21.2021 Data Requests to CHR.pdf |
| 2 | 11.29.2001 Data Requests to CHR.pdf |
| 3 | 12.06.2021 CHR 8_Call_Questions.pdf |
| 4 | Famous Data Model Release - Confidential.pdf |

**Appendix C**
**Documents Reviewed and/or Relied Upon**

| | Bates/Description |
|---|---|
| 5 | Famous Tables - Confidential.pdf |
| 6 | Navisphere Tables - Confidential.pdf |
| 7 | Compass Tables - Confidential.pdf |
| | |
| **CH Robinson Invoices** | |
| 1 | ChRobinsonInvoicePipeDel_1a.txt |
| 2 | ChRobinsonInvoicePipeDel_1b.txt |
| 3 | ChRobinsonInvoicePipeDel_1c.txt |
| 4 | ChRobinsonInvoicePipeDel_1d.txt |
| 5 | ChRobinsonInvoicePipeDel_1e.txt |
| 6 | ChRobinsonInvoicePipeDel_1f.txt |
| 7 | ChRobinsonInvoicePipeDel_1g.txt |
| 8 | ChRobinsonInvoicePipeDel_1h.txt |
| 9 | ChRobinsonInvoicePipeDel_1i.txt |
| 10 | ChRobinsonInvoicePipeDel_1j.txt |
| 11 | ChRobinsonInvoicePipeDel_1k.txt |
| 12 | ChRobinsonInvoicePipeDel_1l.txt |
| 13 | ChRobinsonInvoicePipeDel_1m.txt |
| 14 | ChRobinsonInvoicePipeDel_1n.txt |
| 15 | ChRobinsonInvoicePipeDel_1o.txt |
| 16 | ChRobinsonInvoicePipeDel_1p.txt |
| 17 | ChRobinsonInvoicePipeDel_1q.txt |
| 18 | ChRobinsonInvoicePipeDel_1r.txt |
| 19 | ChRobinsonInvoicePipeDel_1s.txt |
| 20 | ChRobinsonInvoicePipeDel_1t.txt |
| 21 | ChRobinsonInvoicePipeDel_1u.txt |
| 22 | ChRobinsonInvoicePipeDel_1v.txt |
| 23 | ChRobinsonInvoicePipeDel_1w.txt |
| 24 | ChRobinsonInvoicePipeDel_1x.txt |
| 25 | ChRobinsonInvoicePipeDel_2.txt |
| 26 | ChRobinsonInvoicePipeDel_3a.txt |
| 27 | ChRobinsonInvoicePipeDel_3b.txt |
| 28 | ChRobinsonInvoicePipeDel_3c.txt |
| 29 | ChRobinsonInvoicePipeDel_3d.txt |
| 30 | ChRobinsonInvoicePipeDel_4a.txt |
| 31 | ChRobinsonInvoicePipeDel_4b.txt |
| 32 | ChRobinsonInvoicePipeDel_5.txt |
| 33 | ChRobinsonInvoicePipeDel_6a.txt |
| 34 | ChRobinsonInvoicePipeDel_6b.txt |
| 35 | ChRobinsonInvoicePipeDel_6c.txt |
| 36 | ChRobinsonInvoicePipeDel_6d.txt |
| 37 | ChRobinsonInvoicePipeDel_6e.txt |
| 38 | ChRobinsonInvoicePipeDel_6f.txt |
| 39 | ChRobinsonInvoicePipeDel_6g.txt |
| 40 | ChRobinsonInvoicePipeDel_6h.txt |
| 41 | ChRobinsonInvoicePipeDel_6i.txt |
| 42 | ChRobinsonInvoicePipeDel_6j.txt |

**Appendix C**
**Documents Reviewed and/or Relied Upon**

| | Bates/Description |
|---|---|
| 43 | ChRobinsonInvoicePipeDel_6k.txt |
| 44 | ChRobinsonInvoicePipeDel_6l.txt |
| 45 | ChRobinsonInvoicePipeDel_7.txt |
| 46 | ChRobinsonInvoicePipeDel_8a.txt |
| 47 | ChRobinsonInvoicePipeDel_8b.txt |
| | |
| **CheckSkirt** | |
| 1 | CheckSkirtPipeDel_10.txt |
| 2 | CheckSkirtPipeDel_11.txt |
| 3 | CheckSkirtPipeDel_12.txt |
| 4 | CheckSkirtPipeDel_1a.txt |
| 5 | CheckSkirtPipeDel_1b.txt |
| 6 | CheckSkirtPipeDel_1c.txt |
| 7 | CheckSkirtPipeDel_1d.txt |
| 8 | CheckSkirtPipeDel_1e.txt |
| 9 | CheckSkirtPipeDel_1f.txt |
| 10 | CheckSkirtPipeDel_1g.txt |
| 11 | CheckSkirtPipeDel_1h.txt |
| 12 | CheckSkirtPipeDel_1i.txt |
| 13 | CheckSkirtPipeDel_1j.txt |
| 14 | CheckSkirtPipeDel_1k.txt |
| 15 | CheckSkirtPipeDel_1l.txt |
| 16 | CheckSkirtPipeDel_1m.txt |
| 17 | CheckSkirtPipeDel_2.txt |
| 18 | CheckSkirtPipeDel_3a.txt |
| 19 | CheckSkirtPipeDel_3b.txt |
| 20 | CheckSkirtPipeDel_3c.txt |
| 21 | CheckSkirtPipeDel_3d.txt |
| 22 | CheckSkirtPipeDel_3e.txt |
| 23 | CheckSkirtPipeDel_3f.txt |
| 24 | CheckSkirtPipeDel_3g.txt |
| 25 | CheckSkirtPipeDel_3h.txt |
| 26 | CheckSkirtPipeDel_3i.txt |
| 27 | CheckSkirtPipeDel_3j.txt |
| 28 | CheckSkirtPipeDel_3k.txt |
| 29 | CheckSkirtPipeDel_3l.txt |
| 30 | CheckSkirtPipeDel_3m.txt |
| 31 | CheckSkirtPipeDel_3n.txt |
| 32 | CheckSkirtPipeDel_3o.txt |
| 33 | CheckSkirtPipeDel_3p.txt |
| 34 | CheckSkirtPipeDel_3q.txt |
| 35 | CheckSkirtPipeDel_3r.txt |
| 36 | CheckSkirtPipeDel_3s.txt |
| 37 | CheckSkirtPipeDel_3t.txt |
| 38 | CheckSkirtPipeDel_3u.txt |
| 39 | CheckSkirtPipeDel_4.txt |
| 40 | CheckSkirtPipeDel_5.txt |

## Appendix C
## Documents Reviewed and/or Relied Upon

| | Bates/Description |
|---|---|
| 41 | CheckSkirtPipeDel_6a.txt |
| 42 | CheckSkirtPipeDel_6b.txt |
| 43 | CheckSkirtPipeDel_6c.txt |
| 44 | CheckSkirtPipeDel_6d.txt |
| 45 | CheckSkirtPipeDel_6e.txt |
| 46 | CheckSkirtPipeDel_6f.txt |
| 47 | CheckSkirtPipeDel_6g.txt |
| 48 | CheckSkirtPipeDel_7a.txt |
| 49 | CheckSkirtPipeDel_7b.txt |
| 50 | CheckSkirtPipeDel_7c.txt |
| 51 | CheckSkirtPipeDel_7d.txt |
| 52 | CheckSkirtPipeDel_7e.txt |
| 53 | CheckSkirtPipeDel_7f.txt |
| 54 | CheckSkirtPipeDel_8.txt |
| 55 | CheckSkirtPipeDel_9.txt |
| | |
| **LoadViewShipperFinancial** | |
| 1 | LoadViewShipperFinancialPipeDel_1.txt |
| 2 | LoadViewShipperFinancialPipeDel_10.txt |
| 3 | LoadViewShipperFinancialPipeDel_11.txt |
| 4 | LoadViewShipperFinancialPipeDel_12a.txt |
| 5 | LoadViewShipperFinancialPipeDel_12b.txt |
| 6 | LoadViewShipperFinancialPipeDel_2.txt |
| 7 | LoadViewShipperFinancialPipeDel_3.txt |
| 8 | LoadViewShipperFinancialPipeDel_4a.txt |
| 9 | LoadViewShipperFinancialPipeDel_4b.txt |
| 10 | LoadViewShipperFinancialPipeDel_4c.txt |
| 11 | LoadViewShipperFinancialPipeDel_4d.txt |
| 12 | LoadViewShipperFinancialPipeDel_5a.txt |
| 13 | LoadViewShipperFinancialPipeDel_5b.txt |
| 14 | LoadViewShipperFinancialPipeDel_5c.txt |
| 15 | LoadViewShipperFinancialPipeDel_5d.txt |
| 16 | LoadViewShipperFinancialPipeDel_5e.txt |
| 17 | LoadViewShipperFinancialPipeDel_6a.txt |
| 18 | LoadViewShipperFinancialPipeDel_6b.txt |
| 19 | LoadViewShipperFinancialPipeDel_7.txt |
| 20 | LoadViewShipperFinancialPipeDel_8.txt |
| 21 | LoadViewShipperFinancialPipeDel_9.txt |
| | |
| **PaymentVoucher** | |
| 1 | PaymentVoucherPipeDel_1.txt |
| 2 | PaymentVoucherPipeDel_2a.txt |
| 3 | PaymentVoucherPipeDel_2aa.txt |
| 4 | PaymentVoucherPipeDel_2b.txt |
| 5 | PaymentVoucherPipeDel_2bb.txt |
| 6 | PaymentVoucherPipeDel_2c.txt |
| 7 | PaymentVoucherPipeDel_2cc.txt |

# Appendix C
# Documents Reviewed and/or Relied Upon

| | Bates/Description |
|---|---|
| 8 | PaymentVoucherPipeDel_2d.txt |
| 9 | PaymentVoucherPipeDel_2dd.txt |
| 10 | PaymentVoucherPipeDel_2e.txt |
| 11 | PaymentVoucherPipeDel_2ee.txt |
| 12 | PaymentVoucherPipeDel_2f.txt |
| 13 | PaymentVoucherPipeDel_2ff.txt |
| 14 | PaymentVoucherPipeDel_2g.txt |
| 15 | PaymentVoucherPipeDel_2gg.txt |
| 16 | PaymentVoucherPipeDel_2h.txt |
| 17 | PaymentVoucherPipeDel_2hh.txt |
| 18 | PaymentVoucherPipeDel_2i.txt |
| 19 | PaymentVoucherPipeDel_2ii.txt |
| 20 | PaymentVoucherPipeDel_2j.txt |
| 21 | PaymentVoucherPipeDel_2jj.txt |
| 22 | PaymentVoucherPipeDel_2k.txt |
| 23 | PaymentVoucherPipeDel_2kk.txt |
| 24 | PaymentVoucherPipeDel_2l.txt |
| 25 | PaymentVoucherPipeDel_2ll.txt |
| 26 | PaymentVoucherPipeDel_2m.txt |
| 27 | PaymentVoucherPipeDel_2n.txt |
| 28 | PaymentVoucherPipeDel_2o.txt |
| 29 | PaymentVoucherPipeDel_2p.txt |
| 30 | PaymentVoucherPipeDel_2q.txt |
| 31 | PaymentVoucherPipeDel_2r.txt |
| 32 | PaymentVoucherPipeDel_2s.txt |
| 33 | PaymentVoucherPipeDel_2t.txt |
| 34 | PaymentVoucherPipeDel_2u.txt |
| 35 | PaymentVoucherPipeDel_2v.txt |
| 36 | PaymentVoucherPipeDel_2w.txt |
| 37 | PaymentVoucherPipeDel_2x.txt |
| 38 | PaymentVoucherPipeDel_2y.txt |
| 39 | PaymentVoucherPipeDel_2z.txt |
| 40 | PaymentVoucherPipeDel_3a.txt |
| 41 | PaymentVoucherPipeDel_3aa.txt |
| 42 | PaymentVoucherPipeDel_3b.txt |
| 43 | PaymentVoucherPipeDel_3bb.txt |
| 44 | PaymentVoucherPipeDel_3c.txt |
| 45 | PaymentVoucherPipeDel_3cc.txt |
| 46 | PaymentVoucherPipeDel_3d.txt |
| 47 | PaymentVoucherPipeDel_3dd.txt |
| 48 | PaymentVoucherPipeDel_3e.txt |
| 49 | PaymentVoucherPipeDel_3ee.txt |
| 50 | PaymentVoucherPipeDel_3f.txt |
| 51 | PaymentVoucherPipeDel_3ff.txt |
| 52 | PaymentVoucherPipeDel_3g.txt |
| 53 | PaymentVoucherPipeDel_3gg.txt |
| 54 | PaymentVoucherPipeDel_3h.txt |

**Appendix C**
**Documents Reviewed and/or Relied Upon**

| | Bates/Description |
|---|---|
| 55 | PaymentVoucherPipeDel_3hh.txt |
| 56 | PaymentVoucherPipeDel_3i.txt |
| 57 | PaymentVoucherPipeDel_3j.txt |
| 58 | PaymentVoucherPipeDel_3k.txt |
| 59 | PaymentVoucherPipeDel_3l.txt |
| 60 | PaymentVoucherPipeDel_3m.txt |
| 61 | PaymentVoucherPipeDel_3n.txt |
| 62 | PaymentVoucherPipeDel_3o.txt |
| 63 | PaymentVoucherPipeDel_3p.txt |
| 64 | PaymentVoucherPipeDel_3q.txt |
| 65 | PaymentVoucherPipeDel_3r.txt |
| 66 | PaymentVoucherPipeDel_3s.txt |
| 67 | PaymentVoucherPipeDel_3t.txt |
| 68 | PaymentVoucherPipeDel_3u.txt |
| 69 | PaymentVoucherPipeDel_3v.txt |
| 70 | PaymentVoucherPipeDel_3w.txt |
| 71 | PaymentVoucherPipeDel_3x.txt |
| 72 | PaymentVoucherPipeDel_3y.txt |
| 73 | PaymentVoucherPipeDel_3z.txt |
| | |
| **Robinson Fresh Invoices** | |
| 1 | RfInvoicePipeDel_1.txt |
| 2 | RfInvoicePipeDel_10.txt |
| 3 | RfInvoicePipeDel_11.txt |
| 4 | RfInvoicePipeDel_2.txt |
| 5 | RfInvoicePipeDel_3.txt |
| 6 | RfInvoicePipeDel_4.txt |
| 7 | RfInvoicePipeDel_5.txt |
| 8 | RfInvoicePipeDel_6.txt |
| 9 | RfInvoicePipeDel_7.txt |
| 10 | RfInvoicePipeDel_8.txt |
| 11 | RfInvoicePipeDel_9.txt |
| | |
| **Straight Bill of Lading - Original** | |
| 1 | StraightBillOfLadingPipeDel_1.txt |
| 2 | StraightBillOfLadingPipeDel_10.txt |
| 3 | StraightBillOfLadingPipeDel_11.txt |
| 4 | StraightBillOfLadingPipeDel_12.txt |
| 5 | StraightBillOfLadingPipeDel_2.txt |
| 6 | StraightBillOfLadingPipeDel_3.txt |
| 7 | StraightBillOfLadingPipeDel_4.txt |
| 8 | StraightBillOfLadingPipeDel_5.txt |
| 9 | StraightBillOfLadingPipeDel_6.txt |
| 10 | StraightBillOfLadingPipeDel_7.txt |
| 11 | StraightBillOfLadingPipeDel_8.txt |
| 12 | StraightBillOfLadingPipeDel_9.txt |
| | |

**Appendix C**
**Documents Reviewed and/or Relied Upon**

| | Bates/Description |
|---|---|
| **CHR Materials to Expert CHR Production** | |
| 1 | 20220114 CHR Production.DAT |
| 2 | 20220114 CHR Production.DII |
| 3 | 20220114 CHR Production.LFP |
| 4 | 20220114 CHR Production.LST |
| 5 | 20220114 CHR Production.OPT |
| 6 | CHR01925573.pdf |
| 7 | CHR01925574.pdf |
| 8 | CHR01925575.pdf |
| 9 | CHR01925576.pdf |
| 10 | CHR01925577.pdf |
| 11 | CHR01925578.pdf |
| 12 | CHR01925579.pdf |
| 13 | CHR01925580.pdf |
| 14 | CHR01925581.pdf |
| 15 | CHR01925582.pdf |
| 16 | CHR01925583.pdf |
| 17 | CHR01925584.pdf |
| 18 | CHR01925585.pdf |
| 19 | CHR01925573.csv |
| 20 | CHR01925574.csv |
| 21 | CHR01925575.csv |
| 22 | CHR01925576.csv |
| 23 | CHR01925577.csv |
| 24 | CHR01925578.csv |
| 25 | CHR01925579.csv |
| 26 | CHR01925580.csv |
| 27 | CHR01925581.csv |
| 28 | CHR01925582.csv |
| 29 | CHR01925583.csv |
| 30 | CHR01925584.csv |
| 31 | CHR01925585.csv |
| | |
| **Grower Contracts** | |
| 1 | 1_CHR014857_CHRVOL_009.pdf |
| 2 | 2_CHR014870_CHRVOL_009.pdf |
| 3 | 3_CHR014878_CHRVOL_009.pdf |
| 4 | 1_CHR015567_CHRVOL_009.pdf |
| 5 | 2_CHR015580_CHRVOL_009.pdf |
| 6 | 1_CHR007306_CHRVOL_009.pdf |
| 7 | 2_CHR007316_CHRVOL_009.pdf |
| 8 | 3_CHR007324_CHRVOL_009.pdf |
| 9 | 4_CHR007326_CHRVOL_009.pdf |
| 10 | 5_CHR007333_CHRVOL_009.pdf |
| 11 | 6_CHR007335_CHRVOL_009.pdf |
| 12 | 7_CHR007344_CHRVOL_009.pdf |
| 13 | 1_CHR015552_CHRVOL_009.pdf |

# Appendix C
## Documents Reviewed and/or Relied Upon

| | Bates/Description |
|---|---|
| 14 | 2_CHR015566_CHRVOL_009.pdf |
| 15 | 3_CHR015612_CHRVOL_009.pdf |
| 16 | 1_CHR014888_CHRVOL_009.pdf |
| 17 | 2_CHR014890_CHRVOL_009.pdf |
| 18 | 3_CHR014892_CHRVOL_009.pdf |
| 19 | 4_CHR014906_CHRVOL_009.pdf |
| 20 | 5_CHR014907_CHRVOL_009.pdf |
| 21 | 6_CHR014915_CHRVOL_009.pdf |
| 22 | 7_CHR015598_CHRVOL_009.pdf |
| 23 | CHR014881_CHRVOL_009.pdf |
| 24 | 01_CHR030950_CHRVOL_009.pdf |
| 25 | 02_CHR030960_CHRVOL_009.pdf |
| 26 | 03_CHR030961_CHRVOL_009.pdf |
| 27 | 04_CHR030962_CHRVOL_009.pdf |
| 28 | 05_CHR030975_CHRVOL_009.pdf |
| 29 | 06_CHR030977_CHRVOL_009.pdf |
| 30 | 07_CHR030979_CHRVOL_009.pdf |
| 31 | 08_CHR031067_CHRVOL_009.pdf |
| 32 | 09_CHR031068_CHRVOL_009.pdf |
| 33 | 10_CHR031070_CHRVOL_009.pdf |
| 34 | 11_CHR031076_CHRVOL_009.pdf |
| 35 | 12_CHR031079_CHRVOL_009.pdf |
| 36 | 13_CHR031082_CHRVOL_009.pdf |
| 37 | 14_CHR031083_CHRVOL_009.pdf |
| 38 | 15_CHR031085_CHRVOL_009.pdf |
| 39 | 16_CHR031086_CHRVOL_009.pdf |
| 40 | 17_CHR031088_CHRVOL_009.pdf |
| 41 | 18_CHR031093_CHRVOL_009.pdf |
| 42 | 19_CHR031094_CHRVOL_009.pdf |
| 43 | 20_CHR031099_CHRVOL_009.pdf |
| 44 | 1_CHR037715_CHRVOL_009.pdf |
| 45 | 2_CHR037726_CHRVOL_009.pdf |
| 46 | 3_CHR037733_CHRVOL_009.pdf |
| 47 | 4_CHR037738_CHRVOL_009.pdf |
| 48 | 5_CHR037740_CHRVOL_009.pdf |
| 49 | 6_CHR037753_CHRVOL_009.pdf |
| 50 | 7_CHR037757_CHRVOL_009.pdf |
| 51 | 1_CHR031032_CHRVOL_009.pdf |
| 52 | 2_CHR031044_CHRVOL_009.pdf |
| 53 | 3_CHR031047_CHRVOL_009.pdf |
| 54 | 4_CHR031060_CHRVOL_009.pdf |
| 55 | 5_CHR031063_CHRVOL_009.pdf |
| 56 | 6_CHR037402_CHRVOL_009.pdf |
| 57 | 1_CHR007285_CHRVOL_009.pdf |
| 58 | 2_CHR007289_CHRVOL_009.pdf |
| 59 | 3_CHR007290_CHRVOL_009.pdf |
| 60 | 4_CHR007292_CHRVOL_009.pdf |

# Appendix C
## Documents Reviewed and/or Relied Upon

| | Bates/Description |
|---|---|
| 61 | 01_CHR030922_CHRVOL_009.pdf |
| 62 | 02_CHR030936_CHRVOL_009.pdf |
| 63 | 03_CHR030949_CHRVOL_009.pdf |
| 64 | 04_CHR030983_CHRVOL_009.pdf |
| 65 | 05_CHR030996_CHRVOL_009.pdf |
| 66 | 06_CHR031001_CHRVOL_009.pdf |
| 67 | 07_CHR031003_CHRVOL_009.pdf |
| 68 | 08_CHR031016_CHRVOL_009.pdf |
| 69 | 09_CHR031017_CHRVOL_009.pdf |
| 70 | 10_CHR031018_CHRVOL_009.pdf |
| 71 | 11_CHR031031_CHRVOL_009.pdf |
| 72 | 1_CHR014841_CHRVOL_009.pdf |
| 73 | 2_CHR014844_CHRVOL_009.pdf |
| 74 | 3_CHR014845_CHRVOL_009.pdf |
| 75 | CTR00075917.pdf |
| 76 | CTR00075932.pdf |
| 77 | CTR00076110.pdf |
| 78 | CTR00076113.pdf |
| 79 | CTR00075977.pdf |
| 80 | CTR00075978.pdf |
| 81 | CTR00075979.pdf |
| 82 | CTR00075980.pdf |
| 83 | CTR00075981.pdf |
| 84 | CTR00075982.pdf |
| 85 | CTR00075983.pdf |
| 86 | CTR00075984.pdf |
| 87 | CTR00075985.pdf |
| 88 | CTR00075986.pdf |
| 89 | CTR00075987.pdf |
| 90 | CTR00075989.pdf |
| 91 | CTR00076032.pdf |
| 92 | CTR00076034.pdf |
| 93 | CTR00076126.pdf |
| 94 | CTR00076460.pdf |
| 95 | CTR00076461.pdf |
| 96 | CTR00076462.pdf |
| 97 | CTR00076463.pdf |
| 98 | CTR00076464.pdf |
| 99 | CTR00076465.pdf |
| 100 | CTR00076629.pdf |
| 101 | CTR00075909.pdf |
| 102 | CTR00075918.pdf |
| 103 | CTR00076132.pdf |
| 104 | CTR00076133.pdf |
| 105 | CTR00076197.pdf |
| 106 | CTR00076661.pdf |
| 107 | CTR00076662.pdf |

**Appendix C**
**Documents Reviewed and/or Relied Upon**

| | Bates/Description |
|---|---|
| 108 | CTR00076663.pdf |
| 109 | CTR00076664.pdf |
| | |
| **Data Crosswalk** | |
| 1 | CHR Data Documentation.docx |
| 2 | Copy of CHR Data Request 2021 07-21.xlsx |
| | |
| **Additional Files** | |
| 1 | CHR Topping by Farmer.sql |
| 2 | CHR Toppings by Load Number Multiple Invoice Number.sql |
| 3 | CHR Toppings by Ref Number.sql |
| 4 | CHR Toppings Load View Shipper financial.sql |
| 5 | Support Tables.sql |
| 6 | REF to exclude.csv |
| 7 | [EXTERNAL]CHR_ S. Shaw Source Code.eml |
| 8 | Reliance File.zip |
| 9 | CONFIDENTIAL CHR PROD 01928360_01928797.zip |
| 10 | 20220114 CHR.zip |
| | |
| **All Other Documents Referenced within the Report** | |

# EXHIBIT
# 1

**JMR FARMS v CH ROBINSON**
**EXHIBIT 1: MR. SHAW'S BLATANTLY MISMATCHED TRANSACTIONS**
**71,534 OBVIOUSLY MISMATCHED TRANSACTIONS**

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load | In View Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 363 | 39,857 | 59,160 | 2,147 | | |
| 1 SHORE SWEET GROWERS LLC | 123456 | 175565543 | $ 84.71 | $ (86.42) | 8/14/2018 | - | 1 | - | 6/22/2015 | | 1 | 1 | 1 | $ (171.13) | -202.02% |
| 2 CLFA | 1240 | 173845375 | $ 55.56 | $ (16.22) | 3/8/2015 | - | 1 | - | 5/28/2015 | | 1 | 1 | 1 | $ (71.78) | -129.19% |
| 3 | 156289 | 172179269 | $ 3,455.80 | $ (166.95) | 7/21/2015 | - | - | 1 | 5/5/2015 | | 1 | 1 | 1 | $ (3,622.75) | -104.83% |
| 4 Quality Produce LLC (798) | 159437 | 146485790 | $ 1,728.66 | $ (89.20) | 6/30/2015 | - | 1 | - | 3/25/2014 | | 1 | 1 | 1 | $ (1,817.86) | -105.16% |
| 5 | 160350 | 152444843 | $ 1,880.62 | $ (2.50) | 3/22/2017 | - | - | 1 | 6/26/2014 | | 1 | 1 | 1 | $ (1,883.12) | -100.13% |
| 6 Las Mas Dorada | 177473 | 209874701 | $ 214.78 | $ (2.52) | 11/8/2018 | - | 1 | - | 8/23/2016 | | 1 | 1 | 1 | $ (217.30) | -101.17% |
| 7 | 179109 | 219416606 | $ 324.00 | $ (278.94) | 6/6/2015 | - | 1 | - | 12/8/2016 | | 1 | 1 | 1 | $ (602.94) | -186.09% |
| 8 | 184841 | 216751577 | $ 882.00 | $ (539.22) | 8/20/2021 | - | - | 1 | 6/29/2017 | | 1 | 1 | 1 | $ (1,421.22) | -161.14% |
| 9 | 419260 | 256373373 | $ 264.98 | $ (716.48) | 4/24/2015 | - | - | 1 | 3/7/2018 | | 1 | 1 | 1 | $ (981.46) | -370.39% |
| 10 Living Greens Farm Inc. | 446537 | 263561444 | $ 1,225.70 | $ (1,143.01) | 2/2/2015 | - | 1 | - | 4/27/2018 | | 1 | 1 | 1 | $ (2,368.71) | -193.25% |
| 11 | 448618 | 264137498 | $ 175.10 | $ (23.35) | 4/8/2017 | - | - | 1 | 5/7/2018 | | 1 | 1 | 1 | $ (198.45) | -113.34% |
| 12 | 454898 | 265903538 | $ 392.04 | $ (1.00) | 4/12/2017 | - | - | 1 | 5/29/2018 | | 1 | 1 | 1 | $ (393.04) | -100.26% |
| 13 South Organic Fruits S.A. | 466484 | 268704790 | $ 352.25 | $ (368.34) | 5/6/2017 | - | 1 | - | 7/2/2018 | | 1 | 1 | 1 | $ (720.59) | -204.57% |
| 14 | 482055 | 282625436 | $ 196.84 | $ (18.84) | 6/10/2017 | - | - | 1 | 12/10/2018 | | 1 | 1 | 1 | $ (215.68) | -109.57% |
| 15 Living Greens Farm Inc. | 488878 | 272579366 | $ 15.75 | $ (0.41) | 6/17/2017 | - | 1 | - | 8/16/2018 | | 1 | 1 | 1 | $ (16.16) | -102.60% |
| 16 Kon Sol Peru S.A.C. | 494216 | 276465439 | $ 2,846.46 | $ (2,599.99) | 6/19/2017 | - | 1 | - | 10/4/2018 | | 1 | 1 | 1 | $ (5,446.45) | -191.34% |
| 17 | 548304 | 252586306 | $ 400.72 | $ (302.33) | 7/6/2014 | - | - | 1 | 12/29/2017 | | 1 | 1 | 1 | $ (703.05) | -175.45% |
| 18 | 5549 | 227628052 | $ 1,407.39 | $ (39.08) | 6/16/2018 | - | - | 1 | 4/4/2017 | | 1 | 1 | 1 | $ (1,446.47) | -102.78% |
| 19 | 5550 | 228181056 | $ 1,864.41 | $ (11.66) | 6/21/2018 | - | - | 1 | 4/3/2017 | | 1 | 1 | 1 | $ (1,876.07) | -100.63% |
| 20 Sandias Y Melones de Jalisco Spr de RI | 558456 | 282993832 | $ 3,685.42 | $ (337.88) | 6/23/2018 | - | 1 | - | 12/18/2018 | | 1 | 1 | 1 | $ (4,023.30) | -109.17% |
| 21 Springhill Produce LLC | 688630 | 303021122 | $ 670.53 | $ (2.41) | 4/13/2019 | - | - | 1 | 9/9/2019 | | 1 | 1 | 1 | $ (672.94) | -100.36% |
| 22 Agroindustrias Kon Sol S.A.C. | 695376 | 309028371 | $ 393.75 | $ (3.17) | 4/23/2019 | - | - | 1 | 11/14/2019 | | 1 | 1 | 1 | $ (396.92) | -100.81% |
| 23 Agroindustrias Golden Fresh SAC | 707979 | 320226629 | $ 981.94 | $ (13.29) | 11/10/2017 | - | - | 1 | 4/8/2020 | | 1 | 1 | 1 | $ (995.23) | -101.35% |
| 24 Red Starr S.P.R. DE R.L. de C.V. | 709237 | 321696351 | $ 1,025.62 | $ (5.35) | 5/25/2019 | - | - | 1 | 4/27/2020 | | 1 | 1 | 1 | $ (1,030.97) | -100.52% |
| 25 Garcia Farms LLC | 766688 | 321189818 | $ 751.66 | $ (242.74) | 12/26/2017 | - | - | 1 | 4/17/2020 | | 1 | 1 | 1 | $ (994.40) | -132.29% |
| 26 2M Sales LLC | 797072 | 339893145 | $ 53.52 | $ (33.21) | 4/13/2020 | - | - | 1 | 11/20/2020 | | 1 | 1 | 1 | $ (86.73) | -162.05% |
| 27 Proyectos Agricolas SA de DV | 883192 | 344833944 | $ 236.72 | $ (37.00) | 7/3/2020 | - | - | 1 | 1/14/2021 | | 1 | 1 | 1 | $ (273.72) | -115.63% |
| 28 JUAN ANTONIO CASTELO DE LA ROSA | 100067 | 136408715 | $ 850.00 | $ - | 41598 | - | 1 | 1 | 10/2/2013 | | 1 | 1 | - | $ (850.00) | -100.00% |
| 29 FRESH-PIK PRODUCE INC | 151062 | 232588676 | $ 250.90 | $ - | 11/20/2019 | - | 1 | 1 | 5/18/2017 | | 1 | 1 | - | $ (250.90) | -100.00% |
| 30 JMR FARMS INC (790) | 152367 | 232335374 | $ 308.92 | $ - | 4/18/2020 | - | 1 | 1 | 5/15/2017 | | 1 | 1 | - | $ (308.92) | -100.00% |
| 31 BOWLES FARMING COMPANY (790) | 152466 | 232354383 | $ 449.39 | $ - | 5/2/2020 | - | 1 | 1 | 6/1/2017 | | 1 | 1 | - | $ (449.39) | -100.00% |
| 32 BOWLES FARMING COMPANY (790) | 152509 | 232099543 | $ 1,180.54 | $ - | 5/1/2020 | - | 1 | 1 | 5/11/2017 | | 1 | 1 | - | $ (1,180.54) | -100.00% |
| 33 FRESH-PIK PRODUCE INC | 152563 | 232334131 | $ 455.82 | $ - | 5/18/2020 | - | 1 | 1 | 5/16/2017 | | 1 | 1 | - | $ (455.82) | -100.00% |
| 34 JMR FARMS INC (790) | 152583 | 232725287 | $ 251.86 | $ - | 4/30/2020 | - | 1 | 1 | 5/23/2017 | | 1 | 1 | - | $ (251.86) | -100.00% |
| 35 DAVID MOORE FARMS | 152629 | 233087360 | $ 168.86 | $ - | 5/6/2020 | - | 1 | 1 | 5/22/2017 | | 1 | 1 | - | $ (168.86) | -100.00% |
| 36 DAVID MOORE FARMS | 152653 | 233754693 | $ 215.29 | $ - | 5/5/2020 | - | 1 | 1 | 5/30/2017 | | 1 | 1 | - | $ (215.29) | -100.00% |
| 37 DAVID MOORE FARMS | 152666 | 233351542 | $ 192.74 | $ - | 5/8/2020 | - | 1 | 1 | 5/25/2017 | | 1 | 1 | - | $ (192.74) | -100.00% |
| 38 BOWLES FARMING COMPANY (790) | 152694 | 233098442 | $ 124.61 | $ - | 5/5/2020 | - | 1 | 1 | 5/30/2017 | | 1 | 1 | - | $ (124.61) | -100.00% |
| 39 JMR FARMS INC (790) | 152698 | 233088151 | $ 134.04 | $ - | 5/9/2020 | - | 1 | 1 | 5/25/2017 | | 1 | 1 | - | $ (134.04) | -100.00% |
| 40 Agronegocios Santa Ana | 686949 | 308205011 | $ 300.00 | $ - | 4/10/2019 | - | 1 | 1 | 11/12/2019 | 1 | 1 | | - | $ (300.00) | -100.00% |
| 41 EMPAQUE DON JORGE SA DE CV | 100274 | 183011424 | $ - | $ 675.00 | 4/19/2014 | 1 | - | - | 10/7/2015 | | | | 1 | $ 675.00 | #DIV/0! |
| 42 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105307 | 125220062 | $ - | $ 3,110.95 | 8/16/2014 | 1 | - | - | 3/20/2013 | | 1 | | 1 | $ 3,110.95 | #DIV/0! |
| 43 RED STARR S P R DE R L | 112377 | 201908651 | $ - | $ 1,819.86 | 6/22/2017 | 1 | - | - | 5/27/2016 | | 1 | | 1 | $ 1,819.86 | #DIV/0! |
| 44 RED STARR S P R DE R L | 112525 | 131131832 | $ - | $ 2,003.62 | 5/29/2015 | 1 | - | - | 7/12/2013 | | 1 | | 1 | $ 2,003.62 | #DIV/0! |
| 45 JUAN ANTONIO CASTELO DE LA ROSA | 114610 | 169443099 | $ - | $ 1,000.01 | 10/21/2017 | 1 | - | - | 3/31/2015 | | 1 | | 1 | $ 1,000.01 | #DIV/0! |
| 46 JUAN ANTONIO CASTELO DE LA ROSA | 114929 | 133245137 | $ - | $ 1,282.58 | 1/15/2018 | 1 | - | - | 10/9/2013 | | 1 | | 1 | $ 1,282.58 | #DIV/0! |
| 47 JUAN ANTONIO CASTELO DE LA ROSA | 115221 | 170300765 | $ - | $ 1,407.85 | 2/21/2018 | 1 | - | - | 4/14/2015 | | 1 | | 1 | $ 1,407.85 | #DIV/0! |
| 48 JUAN ANTONIO CASTELO DE LA ROSA | 115426 | 133677040 | $ - | $ 382.35 | 3/16/2018 | 1 | - | - | 8/28/2013 | | 1 | | 1 | $ 382.35 | #DIV/0! |
| 49 VALE | 115957 | 134056870 | $ - | $ 2,138.34 | 5/10/2014 | 1 | - | - | 8/29/2013 | | 1 | | 1 | $ 2,138.34 | #DIV/0! |
| 50 JUAN ANTONIO CASTELO DE LA ROSA | 116767 | 134899446 | $ - | $ 2,143.70 | 6/13/2018 | 1 | - | - | 9/18/2013 | | 1 | | 1 | $ 2,143.70 | #DIV/0! |
| 51 Agricola Don Roberto S. DE RL DE CV | 117497 | 186040630 | $ - | $ 1,290.01 | 6/16/2018 | 1 | - | - | 11/25/2015 | | 1 | | 1 | $ 1,290.01 | #DIV/0! |
| 52 TOWNSEND BROTHERS AG ENTERPRISES | 117658 | 136363862 | $ - | $ 1,559.56 | 7/16/2014 | 1 | - | - | 11/25/2013 | | 1 | | 1 | $ 1,559.56 | #DIV/0! |
| 53 TOWNSEND BROTHERS AG ENTERPRISES | 118089 | 136826640 | $ - | $ 2,907.23 | 6/16/2018 | 1 | - | - | 11/5/2013 | | 1 | | 1 | $ 2,907.23 | #DIV/0! |
| 54 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118676 | 137610542 | $ - | $ 1,943.49 | 6/19/2018 | 1 | - | - | 10/31/2013 | | 1 | | 1 | $ 1,943.49 | #DIV/0! |
| 55 SPRINGHILL PRODUCE LLC | 119091 | 226215017 | $ - | $ 600.48 | 7/9/2018 | 1 | - | - | 3/6/2017 | | 1 | | 1 | $ 600.48 | #DIV/0! |
| 56 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 119229 | 242016706 | $ - | $ 428.00 | 6/30/2018 | 1 | - | - | 9/1/2017 | | 1 | | 1 | $ 428.00 | #DIV/0! |
| 57 SPRINGHILL PRODUCE LLC | 119313 | 138287244 | $ - | $ 2,325.84 | 6/28/2018 | 1 | - | - | 11/6/2013 | | 1 | | 1 | $ 2,325.84 | #DIV/0! |
| 58 FRESH-PIK PRODUCE INC | 120056 | 139252623 | $ - | $ 2,063.15 | 7/18/2018 | 1 | - | - | 11/27/2013 | | 1 | | 1 | $ 2,063.15 | #DIV/0! |
| 59 TIERRA VERDE FARMS (790) | 120560 | 139721044 | $ - | $ 2,430.03 | 8/5/2017 | 1 | - | - | 11/29/2013 | | 1 | | 1 | $ 2,430.03 | #DIV/0! |
| 60 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 121263 | 140436570 | $ - | $ 1,559.15 | 12/23/2014 | 1 | - | - | 12/20/2013 | | 1 | | 1 | $ 1,559.15 | #DIV/0! |
| 61 BYPASS FARMS | 122314 | 250187809 | $ - | $ 1,673.75 | 8/11/2018 | 1 | - | - | 11/30/2017 | | 1 | | 1 | $ 1,673.75 | #DIV/0! |
| 62 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 122566 | 251372747 | $ - | $ 2,838.60 | 1/26/2015 | 1 | - | - | 12/11/2017 | | 1 | | 1 | $ 2,838.60 | #DIV/0! |
| 63 JMR FARMS INC (790) | 123206 | 142734653 | $ - | $ 997.20 | 8/16/2018 | 1 | - | - | 1/29/2014 | | 1 | | 1 | $ 997.20 | #DIV/0! |
| 64 RED STARR S P R DE R L | 128224 | 235776938 | $ - | $ 1,680.00 | 12/21/2016 | 1 | - | - | 6/22/2017 | | 1 | | 1 | $ 1,680.00 | #DIV/0! |
| 65 Agricola Don Roberto S. DE RL DE CV | 131924 | 165953121 | $ - | $ 450.00 | 1/4/2017 | 1 | - | - | 2/25/2015 | | 1 | | 1 | $ 450.00 | #DIV/0! |
| 66 M.E.K FARMS | 133910 | 153710470 | $ - | $ 577.20 | 2/6/2017 | 1 | - | - | 7/19/2014 | | 1 | | 1 | $ 577.20 | #DIV/0! |
| 67 WESTSIDE HARVESTING LLC (790) | 135622 | 245055682 | $ - | $ 350.00 | 2/23/2017 | 1 | - | - | 10/6/2017 | | 1 | | 1 | $ 350.00 | #DIV/0! |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 68 SPRINGHILL PRODUCE LLC | 136648 | 266866026 | $ - | $ 450.00 | 3/31/2017 | 1 | - | - | 6/12/2018 | 1 | 1 | - | 1 | $ 450.00 | #DIV/0! |
| 69 WESTSIDE HARVESTING LLC (790) | 137387 | 158424475 | $ - | $ 349.98 | 4/25/2017 | 1 | - | - | 10/6/2014 | 1 | 1 | - | 1 | $ 349.98 | #DIV/0! |
| 70 JMR FARMS INC (790) | 137956 | 159278532 | $ - | $ 1,440.00 | 5/1/2017 | 1 | - | - | 10/16/2014 | 1 | 1 | - | 1 | $ 1,440.00 | #DIV/0! |
| 71 Agricola Don Roberto S. DE RL DE CV | 139960 | 197697740 | $ - | $ 599.40 | 6/29/2017 | 1 | - | - | 4/19/2016 | 1 | 1 | - | 1 | $ 599.40 | #DIV/0! |
| 72 RED STARR S P R DE R L | 141499 | 164814287 | $ - | $ 3,195.82 | 6/9/2018 | 1 | - | - | 1/21/2015 | 1 | 1 | - | 1 | $ 3,195.82 | #DIV/0! |
| 73 LOS MADERA DE LO ARADO S.P.R. de R.L. | 142141 | 135905841 | $ - | $ 2,500.00 | 2/9/2018 | 1 | - | - | 9/27/2013 | 1 | 1 | - | 1 | $ 2,500.00 | #DIV/0! |
| 74 RED STARR S P R DE R L | 142736 | 282994442 | $ - | $ 669.00 | 5/31/2018 | 1 | - | - | 12/11/2018 | 1 | 1 | - | 1 | $ 669.00 | #DIV/0! |
| 75 GULF COAST FARMS INC (790) | 144333 | 168454422 | $ - | $ 199.50 | 8/18/2017 | 1 | - | - | 3/18/2015 | 1 | 1 | - | 1 | $ 199.50 | #DIV/0! |
| 76 JUAN ANTONIO CASTELO DE LA ROSA | 144591 | 257066137 | $ - | $ 3,480.01 | 8/12/2018 | 1 | - | - | 2/16/2018 | 1 | 1 | - | 1 | $ 3,480.01 | #DIV/0! |
| 77 TOWNSEND BROTHERS AG ENTERPRISES | 145997 | 217769203 | $ - | $ 2,281.00 | 7/14/2017 | 1 | - | - | 11/28/2016 | 1 | 1 | - | 1 | $ 2,281.00 | #DIV/0! |
| 78 2M SALES LLC | 146414 | 171028473 | $ - | $ 1,280.00 | 11/21/2018 | 1 | - | - | 5/1/2015 | 1 | 1 | - | 1 | $ 1,280.00 | #DIV/0! |
| 79 SPRINGHILL PRODUCE LLC | 146863 | 186217096 | $ - | $ 306.25 | 2/2/2018 | 1 | - | - | 11/17/2015 | 1 | 1 | - | 1 | $ 306.25 | #DIV/0! |
| 80 TOWNSEND BROTHERS AG ENTERPRISES | 147557 | 190177384 | $ - | $ 2,941.50 | 2/1/2019 | 1 | - | - | 1/15/2016 | 1 | 1 | - | 1 | $ 2,941.50 | #DIV/0! |
| 81 RL FLOWERS FARMS | 149507 | 209536150 | $ - | $ 2,001.50 | 11/15/2017 | 1 | - | - | 8/23/2016 | 1 | 1 | - | 1 | $ 2,001.50 | #DIV/0! |
| 82 COLIN FAMILY FARMS | 150701 | 176185871 | $ - | $ 2,200.04 | 9/3/2019 | 1 | - | - | 7/9/2015 | 1 | 1 | - | 1 | $ 2,200.04 | #DIV/0! |
| 83 IMPERIAL'S GARDENS | 152480 | 198303907 | $ - | $ 634.50 | 5/5/2020 | 1 | - | - | 4/15/2016 | 1 | 1 | - | 1 | $ 634.50 | #DIV/0! |
| 84 RED STARR S P R DE R L | 156248 | 184251161 | $ - | $ 960.00 | 10/7/2014 | 1 | - | - | 10/23/2015 | 1 | 1 | - | 1 | $ 960.00 | #DIV/0! |
| 85 CAMPO EL BASANO SA DE CV | 157774 | 114343213 | $ - | $ 475.00 | 7/17/2014 | 1 | - | - | 8/27/2012 | 1 | 1 | - | 1 | $ 475.00 | #DIV/0! |
| 86 ALDAHRA FARMS | 158968 | 188880024 | $ - | $ 399.94 | 5/28/2015 | 1 | - | - | 12/23/2015 | 1 | 1 | - | 1 | $ 399.94 | #DIV/0! |
| 87 C&C GROWERS LLC | 159792 | 189895454 | $ - | $ - | 8/1/2015 | 1 | - | - | 1/8/2016 | 1 | 1 | - | 1 | $ - | #DIV/0! |
| 88 ALDAHRA FARMS | 160691 | 191410776 | $ - | $ 1,480.00 | | 1 | - | - | 1/27/2016 | 1 | 1 | - | 1 | $ 1,480.00 | #DIV/0! |
| 89 2M SALES LLC | 160701 | 140753930 | $ - | $ 2,954.80 | 5/31/2017 | 1 | - | - | 12/18/2013 | 1 | 1 | - | 1 | $ 2,954.80 | #DIV/0! |
| 90 C&C GROWERS LLC | 161039 | 192016582 | $ - | $ 4,271.73 | 6/1/2015 | 1 | - | - | 2/9/2016 | 1 | 1 | - | 1 | $ 4,271.73 | #DIV/0! |
| 91 C&C GROWERS LLC | 161103 | 192687283 | $ - | $ 1,031.40 | 7/5/2017 | 1 | - | - | 2/17/2016 | 1 | 1 | - | 1 | $ 1,031.40 | #DIV/0! |
| 92 PHILLIP SANDIFER & SONS FARMS | 161398 | 192394583 | $ - | $ 600.00 | 7/31/2017 | 1 | - | - | 2/16/2016 | 1 | 1 | - | 1 | $ 600.00 | #DIV/0! |
| 93 SPRINGHILL PRODUCE LLC | 162151 | 193536799 | $ - | $ 1,466.88 | 1/15/2018 | 1 | - | - | 2/29/2016 | 1 | 1 | - | 1 | $ 1,466.88 | #DIV/0! |
| 94 C&C GROWERS LLC | 162414 | 194139371 | $ - | $ 1,425.90 | 3/26/2018 | 1 | - | - | 3/8/2016 | 1 | 1 | - | 1 | $ 1,425.90 | #DIV/0! |
| 95 PHILLIP SANDIFER & SONS FARMS | 163479 | 195771213 | $ - | $ 804.50 | 7/2/2018 | 1 | - | - | 3/29/2016 | 1 | 1 | - | 1 | $ 804.50 | #DIV/0! |
| 96 2M SALES LLC | 164150 | 196236799 | $ - | $ 798.00 | 7/28/2018 | 1 | - | - | 3/28/2016 | 1 | 1 | - | 1 | $ 798.00 | #DIV/0! |
| 97 BATTLEBORO PRODUCE | 164275 | 196742510 | $ - | $ 706.25 | | 1 | - | - | 3/28/2016 | 1 | 1 | - | 1 | $ 706.25 | #DIV/0! |
| 98 BOWLES FARMING COMPANY (790) | 164749 | 197394596 | $ - | $ 708.75 | 5/22/2015 | 1 | - | - | 4/7/2016 | 1 | 1 | - | 1 | $ 708.75 | #DIV/0! |
| 99 BOWLES FARMING COMPANY (790) | 164891 | 197227428 | $ - | $ 1,995.00 | | 1 | - | - | 4/5/2016 | 1 | 1 | - | 1 | $ 1,995.00 | #DIV/0! |
| 100 BATTLEBORO PRODUCE | 164945 | 216297324 | $ - | $ 1,699.99 | | 1 | - | - | 11/8/2016 | 1 | 1 | - | 1 | $ 1,699.99 | #DIV/0! |
| 101 FRESH-PIK PRODUCE INC | 165047 | 197455615 | $ - | $ 350.70 | | 1 | - | - | 4/11/2016 | 1 | 1 | - | 1 | $ 350.70 | #DIV/0! |
| 102 BOWLES FARMING COMPANY (790) | 165196 | 198002563 | $ - | $ 520.15 | | 1 | - | - | 4/14/2016 | 1 | 1 | - | 1 | $ 520.15 | #DIV/0! |
| 103 JMR FARMS INC (790) | 166058 | 199092527 | $ - | $ 1,006.50 | | 1 | - | - | 5/11/2016 | 1 | 1 | - | 1 | $ 1,006.50 | #DIV/0! |
| 104 JMR FARMS INC (790) | 166059 | 199092768 | $ - | $ 810.00 | 5/24/2018 | 1 | - | - | 5/4/2016 | 1 | 1 | - | 1 | $ 810.00 | #DIV/0! |
| 105 JMR FARMS INC (790) | 166096 | 199843679 | $ - | $ 346.50 | | 1 | - | - | 4/25/2016 | 1 | 1 | - | 1 | $ 346.50 | #DIV/0! |
| 106 BOWLES FARMING COMPANY (790) | 167148 | 200431314 | $ - | $ 938.75 | | 1 | - | - | 5/11/2016 | 1 | 1 | - | 1 | $ 938.75 | #DIV/0! |
| 107 BOWLES FARMING COMPANY (790) | 167149 | 200431522 | $ - | $ 969.75 | 4/28/2017 | 1 | - | - | 5/26/2016 | 1 | 1 | - | 1 | $ 969.75 | #DIV/0! |
| 108 Quality Produce LLC (798) | 167465 | 214568363 | $ - | $ 100.80 | 5/19/2018 | 1 | - | - | 10/19/2016 | 1 | 1 | - | 1 | $ 100.80 | #DIV/0! |
| 109 Quality Produce LLC (798) | 167813 | 201951508 | $ - | $ 1,480.50 | | 1 | - | - | 5/26/2016 | 1 | 1 | - | 1 | $ 1,480.50 | #DIV/0! |
| 110 Fruta Export S.A. de C.V. | 168198 | 182320449 | $ - | $ 1,889.44 | 2/16/2018 | 1 | - | - | 9/30/2015 | 1 | 1 | - | 1 | $ 1,889.44 | #DIV/0! |
| 111 Quality Produce LLC (798) | 168669 | 141641460 | $ - | $ 6,066.90 | | 1 | - | - | 1/14/2014 | 1 | 1 | - | 1 | $ 6,066.90 | #DIV/0! |
| 112 Quality Produce LLC (798) | 169441 | 203961361 | $ - | $ - | | 1 | - | - | 6/21/2016 | 1 | 1 | - | 1 | $ - | #DIV/0! |
| 113 Quality Produce LLC (798) | 171637 | 132470072 | $ - | $ 4,388.90 | 8/3/2018 | 1 | - | - | 7/31/2013 | 1 | 1 | - | 1 | $ 4,388.90 | #DIV/0! |
| 114 Quality Produce LLC (798) | 172607 | 208599500 | $ - | $ 300.30 | | 1 | - | - | 8/15/2016 | 1 | 1 | - | 1 | $ 300.30 | #DIV/0! |
| 115 Quality Produce LLC (798) | 173212 | 210314517 | $ - | $ 5,259.00 | 9/18/2018 | 1 | - | - | 8/30/2016 | 1 | 1 | - | 1 | $ 5,259.00 | #DIV/0! |
| 116 Quality Produce LLC (798) | 174143 | 211006989 | $ - | $ 570.00 | 10/5/2018 | 1 | - | - | 9/21/2016 | 1 | 1 | - | 1 | $ 570.00 | #DIV/0! |
| 117 Quality Produce LLC (798) | 174324 | 211522669 | $ - | $ 1,169.00 | 10/8/2018 | 1 | - | - | 9/19/2016 | 1 | 1 | - | 1 | $ 1,169.00 | #DIV/0! |
| 118 Quality Produce LLC (798) | 178663 | 219181057 | $ - | $ 359.10 | | 1 | - | - | 12/8/2016 | 1 | 1 | - | 1 | $ 359.10 | #DIV/0! |
| 119 Quality Produce LLC (798) | 179578 | 220933317 | $ - | $ 721.20 | 4/23/2019 | 1 | - | - | 12/28/2016 | 1 | 1 | - | 1 | $ 721.20 | #DIV/0! |
| 120 Las Mas Dorada | 181638 | 109637839 | $ - | $ 675.00 | | 1 | - | - | 6/7/2012 | 1 | 1 | - | 1 | $ 675.00 | #DIV/0! |
| 121 Juan Castelo (798) | 185806 | 229201511 | $ - | $ 1,515.60 | 5/20/2014 | 1 | - | - | 4/13/2017 | 1 | 1 | - | 1 | $ 1,515.60 | #DIV/0! |
| 122 Quality Produce LLC (798) | 188604 | 232581704 | $ - | $ 504.00 | 4/28/2018 | 1 | - | - | 5/19/2017 | 1 | 1 | - | 1 | $ 504.00 | #DIV/0! |
| 123 Quality Produce LLC (798) | 188606 | 117160904 | $ - | $ 2,275.00 | 5/11/2018 | 1 | - | - | 10/18/2012 | 1 | 1 | - | 1 | $ 2,275.00 | #DIV/0! |
| 124 Quality Produce LLC (798) | 191802 | 236676238 | $ - | $ 213.60 | 1/13/2014 | 1 | - | - | 7/6/2017 | 1 | 1 | - | 1 | $ 213.60 | #DIV/0! |
| 125 Quality Produce LLC (798) | 192096 | 237453529 | $ - | $ 1,083.00 | 1/23/2014 | 1 | - | - | 7/14/2017 | 1 | 1 | - | 1 | $ 1,083.00 | #DIV/0! |
| 126 Quality Produce LLC (798) | 192920 | 110314846 | $ - | $ 170.00 | 2/4/2014 | 1 | - | - | 6/22/2012 | 1 | 1 | - | 1 | $ 170.00 | #DIV/0! |
| 127 Quality Produce LLC (798) | 196156 | 242664855 | $ - | $ 2,243.00 | 3/19/2014 | 1 | - | - | 9/13/2017 | 1 | 1 | - | 1 | $ 2,243.00 | #DIV/0! |
| 128 Quality Produce LLC (798) | 196948 | 244020861 | $ - | $ 1,515.00 | 4/10/2014 | 1 | - | - | 9/25/2017 | 1 | 1 | - | 1 | $ 1,515.00 | #DIV/0! |
| 129 MEK Farms | 196996 | 244230942 | $ - | $ 1,398.90 | 4/22/2014 | 1 | - | - | 10/3/2017 | 1 | 1 | - | 1 | $ 1,398.90 | #DIV/0! |
| 130 Quality Produce LLC (798) | 197573 | 245625167 | $ - | $ 924.00 | 4/21/2014 | 1 | - | - | 10/17/2017 | 1 | 1 | - | 1 | $ 924.00 | #DIV/0! |
| 131 BRESSON S.A | 202132 | 138595399 | $ - | $ - | 5/24/2014 | 1 | - | - | 11/21/2013 | 1 | 1 | - | 1 | $ - | #DIV/0! |
| 132 Agroindustrias Golden Fresh Sac | 202929 | 140519151 | $ - | $ - | 6/23/2014 | 1 | - | - | 12/20/2013 | 1 | 1 | - | 1 | $ - | #DIV/0! |
| 133 Las Mas Dorada | 205322 | 222693016 | $ - | $ 1,702.75 | 6/10/2014 | 1 | - | - | 1/24/2017 | 1 | 1 | - | 1 | $ 1,702.75 | #DIV/0! |
| 134 Las Mas Dorada | 206809 | 225700807 | $ - | $ 2,058.00 | 6/30/2014 | 1 | - | - | 3/1/2017 | 1 | 1 | - | 1 | $ 2,058.00 | #DIV/0! |
| 135 Las Mas Dorada | 208016 | 188783839 | $ - | $ 1,200.00 | 6/18/2014 | 1 | - | - | 12/29/2015 | 1 | 1 | - | 1 | $ 1,200.00 | #DIV/0! |
| 136 Upala Agricola S.A. | 209543 | 252903923 | 145.53 | $ (180.84) | 6/23/2014 | - | 1 | - | 1/19/2018 | 1 | 1 | - | 1 | $ (326.37) | -224.26% |
| 137 Upala Agricola S.A. | 211662 | 243784155 | $ - | $ 3,650.00 | 6/28/2014 | 1 | - | - | 9/21/2017 | 1 | 1 | - | 1 | $ 3,650.00 | #DIV/0! |
| 138 DIVINE FLAVOR DE MEXICO SA DE CV | 216573 | 273806955 | $ - | $ 1,628.00 | 8/11/2014 | 1 | - | - | 9/12/2018 | 1 | 1 | - | 1 | $ 1,628.00 | #DIV/0! |
| 139 PAFR | 302925 | 138527668 | $ - | $ 130.00 | 8/29/2014 | 1 | - | - | 11/8/2013 | 1 | 1 | - | 1 | $ 130.00 | #DIV/0! |
| 140 Integrity Farms | 414948 | 209510553 | $ - | $ 2,729.37 | 7/7/2014 | 1 | - | - | 8/30/2016 | 1 | 1 | - | 1 | $ 2,729.37 | #DIV/0! |

| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 Living Greens Farm Inc. | 420910 | 224634875 | $ - | $ 690.00 | 4/29/2015 | 1 | - | - | 2/13/2017 | 1 | 1 | | 1 | $ 690.00 | #DIV/0! |
| 142 UPA Umbuzeiro Producoes Agricolas Ltda | 504717 | 213241908 | $ - | $ 2,200.00 | 7/14/2017 | 1 | - | - | 10/5/2016 | 1 | 1 | | 1 | $ 2,200.00 | #DIV/0! |
| 143 Finobraa Agroindustrial S/A | 515811 | 223068591 | $ - | $ 1,765.60 | 8/12/2017 | 1 | - | - | 2/28/2017 | 1 | 1 | | 1 | $ 1,765.60 | #DIV/0! |
| 144 ALDAHRA FARMS | 552417 | 192882713 | $ - | $ 200.00 | 7/21/2014 | 1 | - | - | 2/15/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 145 Pope Farms | 593677 | 110623965 | $ - | $ 300.00 | 12/5/2016 | 1 | - | - | 6/18/2022 | 1 | 1 | | 1 | $ 300.00 | #DIV/0! |
| 146 Living Greens Farm Inc. | 593704 | 111015325 | $ - | $ 300.00 | 12/5/2016 | 1 | - | - | 6/27/2022 | 1 | 1 | | 1 | $ 300.00 | #DIV/0! |
| 147 Agrocir | 594258 | 118692305 | $ - | $ 100.00 | 12/8/2016 | 1 | - | - | 11/26/2012 | 1 | 1 | | 1 | $ 100.00 | #DIV/0! |
| 148 Integrity Farms | 594834 | 124133344 | $ - | $ 300.00 | 12/12/2016 | 1 | - | - | 3/27/2013 | 1 | 1 | | 1 | $ 300.00 | #DIV/0! |
| 149 Patrick Family Farms LLC | 621835 | 194689053 | $ - | $ 480.00 | 6/11/2018 | 1 | - | - | 3/7/2016 | 1 | 1 | | 1 | $ 480.00 | #DIV/0! |
| 150 C&C Growers LLC | 621837 | 194209404 | $ - | $ 200.00 | 6/11/2018 | 1 | - | - | 3/4/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 151 C&C Growers LLC | 621838 | 194658969 | $ - | $ 200.00 | 6/9/2018 | 1 | - | - | 3/4/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 152 Springhill Produce LLC | 621839 | 194689239 | $ - | $ 400.00 | 6/9/2018 | 1 | - | - | 3/7/2016 | 1 | 1 | | 1 | $ 400.00 | #DIV/0! |
| 153 Enrique Sanchez Ramirez | 627821 | 196378315 | $ - | $ 800.00 | 5/17/2018 | 1 | - | - | 3/23/2016 | 1 | 1 | | 1 | $ 800.00 | #DIV/0! |
| 154 Magee Farms LLC | 646020 | 199211193 | $ - | $ 3,253.30 | 4/25/2017 | 1 | - | - | 4/27/2016 | 1 | 1 | | 1 | $ 3,253.30 | #DIV/0! |
| 155 JMR Farms | 646618 | 208694740 | $ - | $ 240.00 | 11/3/2017 | 1 | - | - | 8/10/2016 | 1 | 1 | | 1 | $ 240.00 | #DIV/0! |
| 156 Copefrut S.A. | 652042 | 246533600 | $ - | $ 260.00 | 12/27/2018 | 1 | - | - | 10/18/2017 | 1 | 1 | | 1 | $ 260.00 | #DIV/0! |
| 157 Exportadora Santa Cruz S.A. | 660332 | 196179911 | $ - | $ 200.00 | 7/20/2018 | 1 | - | - | 3/21/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 158 Mexico Citrus Farms | 661046 | 196358279 | $ - | $ 200.00 | 5/11/2017 | 1 | - | - | 4/8/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 159 Quality Produce | 679665 | 209520878 | $ - | $ 200.00 | 2/22/2014 | 1 | - | - | 8/19/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 160 Quality Produce | 679890 | 209764866 | $ - | $ 240.02 | 10/13/2017 | 1 | - | - | 8/22/2016 | 1 | 1 | | 1 | $ 240.02 | #DIV/0! |
| 161 Agrocir | 679892 | 210209355 | $ - | $ 240.02 | 3/13/2019 | 1 | - | - | 8/29/2016 | 1 | 1 | | 1 | $ 240.02 | #DIV/0! |
| 162 Living Greens Farm Inc. | 683559 | 246789293 | $ - | $ 220.00 | 4/6/2019 | 1 | - | - | 10/20/2017 | 1 | 1 | | 1 | $ 220.00 | #DIV/0! |
| 163 Living Greens Farm Inc. | 689321 | 247983575 | $ - | $ 260.00 | 3/16/2018 | 1 | - | - | 11/3/2017 | 1 | 1 | | 1 | $ 260.00 | #DIV/0! |
| 164 Living Greens Farm Inc. | 689322 | 248215685 | $ - | $ 260.00 | 3/16/2018 | 1 | - | - | 11/13/2017 | 1 | 1 | | 1 | $ 260.00 | #DIV/0! |
| 165 Santa Priscillia Planta Bresson S.A. | 696342 | 256159950 | $ - | $ 260.00 | 4/25/2019 | 1 | - | - | 1/31/2018 | 1 | 1 | | 1 | $ 260.00 | #DIV/0! |
| 166 Santa Priscillia Planta Bresson S.A. | 696343 | 256595893 | $ - | $ 259.99 | 4/23/2019 | 1 | - | - | 2/7/2018 | 1 | 1 | | 1 | $ 259.99 | #DIV/0! |
| 167 Living Greens Farm Inc. | 696353 | 257089558 | $ - | $ 220.00 | 4/28/2019 | 1 | - | - | 2/9/2018 | 1 | 1 | | 1 | $ 220.00 | #DIV/0! |
| 168 Living Greens Farm Inc. | 696354 | 257304356 | $ - | $ 220.00 | 4/22/2019 | 1 | - | - | 2/15/2018 | 1 | 1 | | 1 | $ 220.00 | #DIV/0! |
| 169 Santa Priscillia Planta Bresson S.A. | 700495 | 200213872 | $ - | $ 200.00 | 3/19/2018 | 1 | - | - | 5/11/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 170 SPPR | 7087 | 228997850 | $ - | $ 135.00 | 5/30/2019 | 1 | - | - | 4/4/2017 | 1 | 1 | | 1 | $ 135.00 | #DIV/0! |
| 171 LIVGR | 7155 | 136209111 | $ - | $ 1,400.00 | 6/10/2019 | 1 | - | - | 9/30/2013 | 1 | 1 | | 1 | $ 1,400.00 | #DIV/0! |
| 172 Patagonian Fruits Trades SA | 748121 | 205151644 | $ - | $ 200.00 | 7/10/2019 | 1 | - | - | 6/27/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 173 Campo El Basano SA De Cv | 761060 | 207225562 | $ - | $ 200.00 | 9/12/2019 | 1 | - | - | 7/26/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 174 Elite Farm & Produce | 788911 | 207981022 | $ - | $ - | 3/25/2020 | 1 | - | - | 7/29/2016 | 1 | 1 | | 1 | $ - | #DIV/0! |
| 175 Living Greens Farm Inc. | 811631 | 222326672 | $ - | $ 200.00 | 5/9/2020 | 1 | - | - | 1/16/2017 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 176 Living Greens Farm Inc. | 815890 | 223818465 | $ - | $ 240.01 | 5/7/2020 | 1 | - | - | 1/31/2017 | 1 | 1 | | 1 | $ 240.01 | #DIV/0! |
| 177 UPA Umbuzeiro Producoes Agricolas Ltda | 825387 | 224182806 | $ - | $ 480.01 | 5/15/2020 | 1 | - | - | 2/6/2017 | 1 | 1 | | 1 | $ 480.01 | #DIV/0! |
| 178 Agronegocios Santa Ana | 836256 | 226143079 | $ - | $ 240.00 | 5/16/2020 | 1 | - | - | 2/28/2017 | 1 | 1 | | 1 | $ 240.00 | #DIV/0! |
| 179 Living Greens Farm Inc. | 848732 | 229584015 | $ - | $ 720.05 | 5/30/2020 | 1 | - | - | 4/9/2017 | 1 | 1 | | 1 | $ 720.05 | #DIV/0! |
| 180 Verafrut USA | 853285 | 236594412 | $ - | $ 240.00 | 6/2/2020 | 1 | - | - | 4/25/2017 | 1 | 1 | | 1 | $ 240.00 | #DIV/0! |
| 181 Living Greens Farm Inc. | 870162 | 192884277 | $ - | $ 400.00 | 6/15/2020 | 1 | - | - | 2/17/2016 | 1 | 1 | | 1 | $ 400.00 | #DIV/0! |
| 182 Living Greens Farm Inc. | 870376 | 224551332 | $ - | $ 199.69 | 6/12/2020 | 1 | - | - | 2/10/2017 | 1 | 1 | | 1 | $ 199.69 | #DIV/0! |
| 183 Starr Produce S.P.R De R.L. | 871381 | 232818201 | $ - | $ 240.00 | 6/23/2020 | 1 | - | - | 5/19/2017 | 1 | 1 | | 1 | $ 240.00 | #DIV/0! |
| 184 Living Greens Farm Inc. | 874289 | 206523329 | $ - | $ 200.00 | 6/18/2020 | 1 | - | - | 7/21/2016 | 1 | 1 | | 1 | $ 200.00 | #DIV/0! |
| 185 South Organic Fruits S.A. | 874569 | 250576452 | $ - | $ 220.00 | 6/16/2020 | 1 | - | - | 11/29/2017 | 1 | 1 | | 1 | $ 220.00 | #DIV/0! |
| 186 Agrocir | 885827 | 229173914 | $ - | $ 799.20 | 10/27/2017 | 1 | - | - | 4/9/2017 | 1 | 1 | | 1 | $ 799.20 | #DIV/0! |
| 187 | 99906 | 133308606 | $ 5,264.60 | $ (125.00) | 10/28/2017 | - | - | 1 | 8/19/2013 | 1 | 1 | | 1 | $ (5,389.60) | -102.37% |
| 188 JUAN ANTONIO CASTELO DE LA ROSA | 103972 | 181905859 | $ 467.88 | $ - | 6/10/2014 | 1 | - | - | 9/23/2015 | 1 | | | - | $ (467.88) | -100.00% |
| 189 JTJ FARMS (790) | 126048 | 190776058 | $ 1,984.25 | $ - | 5/21/2015 | 1 | - | - | 1/19/2016 | 1 | | | - | $ (1,984.25) | -100.00% |
| 190 Agricola Don Roberto S. DE RL DE CV | 139821 | 196784544 | $ 1,250.00 | $ - | 6/12/2017 | 1 | - | - | 6/6/2016 | 1 | | | - | $ (1,250.00) | -100.00% |
| 191 DAVID MOORE FARMS | 152496 | 233336816 | $ 224.20 | $ - | 5/4/2020 | - | 1 | - | 5/23/2017 | 1 | | | - | $ (224.20) | -100.00% |
| 192 DAVID MOORE FARMS | 152526 | 233085606 | $ 105.22 | $ - | 5/12/2020 | - | 1 | - | 5/23/2017 | 1 | | | - | $ (105.22) | -100.00% |
| 193 BOWLES FARMING COMPANY (790) | 152545 | 232721514 | $ 627.08 | $ - | 5/16/2020 | - | 1 | - | 5/19/2017 | 1 | | | - | $ (627.08) | -100.00% |
| 194 BOWLES FARMING COMPANY (790) | 152548 | 231848982 | $ 145.23 | $ - | 5/2/2020 | - | 1 | - | 5/11/2017 | 1 | | | - | $ (145.23) | -100.00% |
| 195 | 152585 | 232718041 | $ 503.38 | $ - | 5/12/2020 | - | - | 1 | 5/26/2017 | 1 | | | - | $ (503.38) | -100.00% |
| 196 JMR FARMS INC (790) | 152607 | 233580190 | $ 735.92 | $ - | 5/9/2020 | - | 1 | - | 5/25/2017 | 1 | | | - | $ (735.92) | -100.00% |
| 197 COLIN FAMILY FARMS | 152618 | 232719875 | $ 806.98 | $ - | 5/9/2020 | - | 1 | - | 5/16/2017 | 1 | | | - | $ (806.98) | -100.00% |
| 198 DAVID MOORE FARMS | 152630 | 232858757 | $ 1,219.76 | $ - | 5/4/2020 | - | 1 | - | 5/19/2017 | 1 | | | - | $ (1,219.76) | -100.00% |
| 199 | 152638 | 233476306 | $ 173.87 | $ - | 5/7/2020 | - | - | 1 | 5/25/2017 | 1 | | | - | $ (173.87) | -100.00% |
| 200 IMPERIAL'S GARDENS | 152644 | 232465252 | $ 100.00 | $ - | 5/4/2020 | - | 1 | - | 5/15/2017 | 1 | | | - | $ (100.00) | -100.00% |
| 201 DAVID MOORE FARMS | 152647 | 233324043 | $ 102.33 | $ - | 5/5/2020 | - | 1 | - | 5/23/2017 | 1 | | | - | $ (102.33) | -100.00% |
| 202 BOWLES FARMING COMPANY (790) | 152650 | 232716064 | $ 105.31 | $ - | 5/5/2020 | - | 1 | - | 5/18/2017 | 1 | | | - | $ (105.31) | -100.00% |
| 203 | 152673 | 233323428 | $ 552.20 | $ - | 5/8/2020 | - | - | 1 | 5/25/2017 | 1 | | | - | $ (552.20) | -100.00% |
| 204 Agricola Don Roberto S. DE RL DE CV | 154824 | 182255963 | $ 1,440.00 | $ - | 4/5/2017 | 1 | - | - | 10/7/2015 | 1 | | | - | $ (1,440.00) | -100.00% |
| 205 FRESH-PIK PRODUCE INC | 108316 | 152907181 | $ 1,576.00 | $ (45.80) | 6/11/2015 | - | 1 | - | 7/2/2014 | 1 | | | 1 | $ (1,621.80) | -102.91% |
| 206 CLFA | 1240 | 174853504 | $ 55.05 | $ (18.97) | 8/23/2018 | - | 1 | - | 6/12/2015 | 1 | | | 1 | $ (74.02) | -134.46% |
| 207 Integrity Farms | 14348 | 236050247 | $ 265.00 | $ (125.00) | 2/10/2018 | - | 1 | - | 6/21/2017 | 1 | | | 1 | $ (390.09) | -147.20% |
| 208 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150577 | 238836212 | $ 1,600.00 | $ (5,081.44) | 8/15/2019 | - | 1 | - | 7/31/2017 | 1 | | | 1 | $ (6,681.44) | -417.59% |
| 209 Qualidy Produce LLC (798) | 161148 | 158163850 | $ 3,570.53 | $ (11.09) | | - | 1 | - | 9/25/2014 | 1 | | | 1 | $ (3,581.62) | -100.31% |
| 210 | 180302 | 223467649 | $ 375.00 | $ (619.11) | 6/24/2020 | - | - | 1 | 1/25/2017 | 1 | | | 1 | $ (994.11) | -265.10% |
| 211 Las Mas Dorada | 180487 | 224067938 | $ 472.50 | $ (20.76) | 7/21/2020 | - | 1 | - | 2/3/2017 | 1 | | | 1 | $ (493.26) | -104.39% |
| 212 Las Mas Dorada | 180487 | 224076608 | $ 845.24 | $ (29.24) | 6/17/2020 | - | 1 | - | 2/3/2017 | 1 | | | 1 | $ (874.48) | -103.46% |
| 213 Sumimundo S.A. | 180702 | 224617035 | $ 684.04 | $ (1,007.37) | | - | 1 | - | 2/9/2017 | 1 | | | 1 | $ (1,691.41) | -247.27% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 214 | 180863 | 225115739 | $ 250.00 | $ (150.24) | 8/17/2020 | - | - | 1 | 2/15/2017 | | | 1 | 1 | $ (400.24) | -160.10% |
| 215 | 181470 | 226945187 | $ 375.00 | $ (132.76) | 9/16/2020 | - | - | 1 | 3/9/2017 | | | 1 | 1 | $ (507.76) | -135.40% |
| 216 Sumimundo S.A. | 181721 | 227561272 | $ 375.00 | $ (60.65) | 10/5/2020 | - | 1 | - | 3/15/2017 | | | 1 | 1 | $ (435.65) | -116.17% |
| 217 | 481843 | 274377451 | $ 1,200.00 | $ (811.60) | 6/7/2017 | - | - | 1 | 9/5/2018 | | | 1 | 1 | $ (2,011.60) | -167.63% |
| 218 Kon Sol Peru S.A.C. | 524968 | 281924676 | $ 2,000.00 | $ (822.00) | 1/13/2014 | - | 1 | - | 12/20/2018 | | | 1 | 1 | $ (2,822.00) | -141.10% |
| 219 | 5392 | 243509763 | $ 286.29 | $ (1.00) | 6/18/2017 | - | - | 1 | 9/14/2017 | | | 1 | 1 | $ (287.29) | -100.35% |
| 220 SPPR | 5682 | 248022401 | $ 3,939.46 | $ (94.74) | 11/11/2014 | - | 1 | - | 11/7/2017 | | | 1 | 1 | $ (4,034.20) | -102.40% |
| 221 La Mas Dorada | 571854 | 289479779 | $ 3,200.00 | $ (400.00) | 8/9/2017 | - | - | 1 | 3/13/2019 | | | 1 | 1 | $ (3,600.00) | -112.50% |
| 222 Patrick Family Farms LLC | 595178 | 293184576 | $ 2,649.00 | $ (1,734.00) | 12/19/2016 | - | - | 1 | 5/2/2019 | | | 1 | 1 | $ (4,383.00) | -165.46% |
| 223 Utopia Packing | 598912 | 299626483 | $ 2,203.45 | $ (1,318.94) | 1/4/2017 | - | 1 | - | 7/24/2019 | | | 1 | 1 | $ (3,522.39) | -159.86% |
| 224 | 606507 | 295619880 | $ 4,064.00 | $ (795.90) | 2/23/2017 | - | - | 1 | 5/29/2019 | | | 1 | 1 | $ (4,859.90) | -119.58% |
| 225 2M Sales LLC | 630437 | 299256079 | $ 3,300.00 | $ (292.00) | 6/29/2018 | - | 1 | - | 7/16/2019 | | | 1 | 1 | $ (3,592.00) | -108.85% |
| 226 Enrique Sanchez Ramirez | 638984 | 299707023 | $ 1,949.44 | $ (103.60) | 11/7/2018 | - | 1 | - | 7/23/2019 | | | 1 | 1 | $ (2,053.04) | -105.31% |
| 227 Santa Priscilla Planta Bresson S.A. | 700892 | 313703909 | $ 508.97 | $ (43.63) | 4/30/2019 | - | 1 | - | 1/15/2020 | | | 1 | 1 | $ (552.60) | -108.57% |
| 228 Agroindustrias Kon Sol S.A.C. | 702514 | 315437576 | $ 1,342.50 | $ (8.32) | 5/3/2019 | - | 1 | - | 2/6/2020 | | | 1 | 1 | $ (1,350.82) | -100.62% |
| 229 LIVGR | 7026 | 258923923 | $ 320.12 | $ (360.96) | 5/7/2019 | - | 1 | - | 3/1/2018 | | | 1 | 1 | $ (681.08) | -212.76% |
| 230 Red Starr S.P.R. DE R.L. de C.V. | 705652 | 318271807 | $ 1,549.11 | $ (12.56) | 5/17/2019 | - | 1 | - | 3/16/2020 | | | 1 | 1 | $ (1,561.67) | -100.81% |
| 231 | 716563 | 315095309 | $ 1,318.00 | $ (3,147.25) | 6/8/2019 | - | - | 1 | 2/3/2020 | | | 1 | 1 | $ (4,465.25) | -338.79% |
| 232 2M Sales LLC | 774596 | 327569298 | $ 3,288.75 | $ (2,167.50) | 1/24/2020 | - | 1 | - | 7/3/2020 | | | 1 | 1 | $ (5,456.25) | -165.91% |
| 233 Santa Priscilla Planta Bresson S.A. | 833268 | 339513351 | $ 1,584.00 | $ (30.00) | 5/26/2020 | - | 1 | - | 11/27/2020 | | | 1 | 1 | $ (1,614.00) | -101.89% |
| 234 Santa Priscilla Planta Bresson S.A. | 836061 | 340071174 | $ 2,500.00 | $ (5,365.00) | 5/19/2020 | - | 1 | - | 11/22/2020 | | | 1 | 1 | $ (7,865.00) | -314.60% |
| 235 South Organic Fruits S.A. | 861589 | 354596615 | $ 220.00 | $ (60.29) | 6/16/2020 | - | 1 | - | 4/21/2021 | | | 1 | 1 | $ (280.29) | -127.40% |
| 236 Agroindustrias Golden Fresh SAC | 876245 | 355834382 | $ 194.44 | $ (145.34) | 6/21/2020 | - | 1 | - | 5/3/2021 | | | 1 | 1 | $ (339.78) | -174.75% |
| 237 Living Greens Farm Inc. | 879813 | 356058507 | $ 321.61 | $ (115.71) | 6/25/2020 | - | 1 | - | 5/7/2021 | | | 1 | 1 | $ (437.32) | -135.98% |
| 238 Living Greens Farm Inc. | 880249 | 356043011 | $ 3,635.02 | $ (6.29) | 7/6/2020 | - | 1 | - | 5/10/2021 | | | 1 | 1 | $ (3,641.31) | -100.17% |
| 239 Frutera San Fernando SA | 889578 | 352833841 | $ 2,128.03 | $ (969.50) | 8/7/2020 | - | 1 | - | 4/3/2021 | | | 1 | 1 | $ (3,097.53) | -145.56% |
| 240 Agronegocios Santa Ana | 896440 | 357960137 | $ 251.46 | $ (131.44) | 9/23/2020 | - | 1 | - | 5/24/2021 | | | 1 | 1 | $ (382.90) | -152.27% |
| 241 Living Greens Farm Inc. | 898074 | 358397619 | $ 587.10 | $ (4.96) | 10/22/2020 | - | 1 | - | 5/28/2021 | | | 1 | 1 | $ (592.06) | -100.84% |
| 242 Utopia Packing | 902881 | 358742924 | $ 280.00 | $ (62.22) | 11/28/2020 | - | 1 | - | 6/2/2021 | | | 1 | 1 | $ (342.22) | -122.22% |
| 243 Gibbs Patrick Farms | 9035 | 151679676 | $ 3,430.00 | $ (300.00) | 12/11/2020 | - | 1 | - | 6/15/2014 | | | 1 | 1 | $ (3,730.00) | -108.75% |
| 244 2M Sales LLC | 918803 | 360138491 | $ 302.68 | $ (515.27) | 4/23/2021 | - | 1 | - | 6/17/2021 | | | 1 | 1 | $ (817.95) | -270.24% |
| 245 2M Sales LLC | 924084 | 360688573 | $ 4,976.55 | $ (1.17) | 5/6/2021 | - | 1 | - | 6/28/2021 | | | 1 | 1 | $ (4,977.72) | -100.02% |
| 246 | 143281 | 234712418 | $ 1,165.98 | $ - | 5/13/2018 | - | - | 1 | 7/12/2017 | | | 1 | - | $ (1,165.98) | -100.00% |
| 247 COLIN FAMILY FARMS | 152448 | 242496494 | $ 3,623.30 | $ - | 5/1/2020 | - | 1 | - | 9/11/2017 | | | 1 | - | $ (3,623.30) | -100.00% |
| 248 Agropecuaria los Americanos SC de RL | 155026 | 258787042 | $ 2,086.08 | $ - | 2/18/2021 | - | 1 | - | 2/28/2018 | | | 1 | - | $ (2,086.08) | -100.00% |
| 249 Upala Agricola S.A. | 211108 | 269081274 | $ 4,400.00 | $ - | 7/1/2014 | - | 1 | - | 7/10/2018 | | | 1 | - | $ (4,400.00) | -100.00% |
| 250 Price Packing | 823744 | 336871060 | $ 2,352.00 | $ - | 5/11/2020 | - | 1 | - | 10/16/2020 | | | 1 | - | $ (2,352.00) | -100.00% |
| 251 Price Packing | 824553 | 337066052 | $ 1,764.00 | $ - | 5/13/2020 | - | 1 | - | 10/20/2020 | | | 1 | - | $ (1,764.00) | -100.00% |
| 252 Wada Farms Marketing Group | N60064 | 228171041 | $ 504.75 | $ - | 2/23/2016 | - | - | 1 | 5/4/2017 | | | 1 | - | $ (504.75) | -100.00% |
| 253 DON GREEN FARMS | 106229 | 151211158 | $ - | $ 4,499.96 | 6/15/2015 | 1 | - | - | 6/16/2014 | 1 | | | | $ 4,499.96 | #DIV/0! |
| 254 RED STARR S P R DE R L | 127561 | 189632242 | $ - | $ 4,400.00 | 8/1/2015 | 1 | - | - | 1/20/2016 | 1 | | | | $ 4,400.00 | #DIV/0! |
| 255 RED STARR S P R DE R L | 128411 | 193000516 | $ - | $ 280.00 | 1/4/2017 | 1 | - | - | 2/17/2016 | 1 | | | | $ 280.00 | #DIV/0! |
| 256 JUAN ANTONIO CASTELO DE LA ROSA | 131020 | 200288830 | $ - | $ 260.48 | 1/4/2017 | 1 | - | - | 5/5/2016 | 1 | | | | $ 260.48 | #DIV/0! |
| 257 WESTSIDE HARVESTING LLC (790) | 135980 | 207404760 | $ - | $ 700.00 | 3/10/2017 | 1 | - | - | 7/27/2016 | 1 | | | | $ 700.00 | #DIV/0! |
| 258 BOWLES FARMING COMPANY (790) | 136852 | 207861283 | $ - | $ 399.00 | 4/7/2017 | 1 | - | - | 8/2/2016 | 1 | | | | $ 399.00 | #DIV/0! |
| 259 FRESH-PIK PRODUCE INC | 138433 | 210327745 | $ - | $ 1,050.00 | 4/29/2017 | 1 | - | - | 8/29/2016 | 1 | | | | $ 1,050.00 | #DIV/0! |
| 260 RED STARR S P R DE R L | 142079 | 226778147 | $ - | $ 675.00 | 1/31/2018 | 1 | - | - | 3/10/2017 | 1 | | | | $ 675.00 | #DIV/0! |
| 261 DIVINE FLAVOR DE MEXICO SA DE CV | 143319 | 230404355 | $ - | $ 200.00 | 5/21/2018 | 1 | - | - | 4/21/2017 | 1 | | | | $ 200.00 | #DIV/0! |
| 262 TOWNSEND BROTHERS AG ENTERPRISES | 145708 | 233984025 | $ 1,918.29 | $ (301.60) | 10/12/2018 | - | 1 | - | 6/3/2017 | | | | 1 | $ (2,219.89) | -115.72% |
| 263 TOWNSEND BROTHERS AG ENTERPRISES | 146202 | 234530909 | $ 900.00 | $ (9,812.00) | 8/22/2017 | - | 1 | - | 7/5/2017 | | | | 1 | $ (10,712.00) | -1190.22% |
| 264 FRESH-PIK PRODUCE INC | 148217 | 236323755 | $ - | $ 2,475.00 | 4/6/2019 | 1 | - | - | 7/2/2017 | 1 | | | | $ 2,475.00 | #DIV/0! |
| 265 BOWLES FARMING COMPANY (790) | 150787 | 239206984 | $ - | $ 720.00 | 9/16/2019 | 1 | - | - | 8/2/2017 | 1 | | | | $ 720.00 | #DIV/0! |
| 266 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 151306 | 239756830 | $ - | $ 2,634.50 | 1/2/2018 | 1 | - | - | 8/7/2017 | 1 | | | | $ 2,634.50 | #DIV/0! |
| 267 Mangoes Export Peru S.A.C. | 161260 | 192246823 | $ - | $ 1,620.00 | | 1 | - | - | 2/9/2016 | 1 | | | | $ 1,620.00 | #DIV/0! |
| 268 Fruta Export S.A. de C.V. | 168846 | 203140051 | $ - | $ (6.80) | | 1 | - | - | 6/21/2016 | 1 | | | | $ (6.80) | #DIV/0! |
| 269 ENRIQUE SANCHEZ RAMIREZ | 169562 | 204682053 | $ - | $ 1,128.00 | 5/11/2018 | 1 | - | - | 6/30/2016 | 1 | | | | $ 1,128.00 | #DIV/0! |
| 270 Fruta Export S.A. de C.V. | 169957 | 204754639 | $ - | $ 378.00 | 6/1/2018 | 1 | - | - | 6/30/2016 | 1 | | | | $ 378.00 | #DIV/0! |
| 271 Frumango SA de CV | 171092 | 206249127 | $ - | $ 136.50 | 7/18/2018 | 1 | - | - | 7/14/2016 | 1 | | | | $ 136.50 | #DIV/0! |
| 272 Agrobras Agricola Tropical do Brasil S/A | 174708 | 212229409 | $ - | $ 492.16 | | 1 | - | - | 9/27/2016 | 1 | | | | $ 492.16 | #DIV/0! |
| 273 Agrobras Agricola Tropical do Brasil S/A | 174784 | 212325767 | $ - | $ 469.20 | 10/12/2018 | 1 | - | - | 9/23/2016 | 1 | | | | $ 469.20 | #DIV/0! |
| 274 Mexico Citrus Farms S.A. de C.V. | 175782 | 214298247 | $ - | $ 4,192.55 | 10/19/2018 | 1 | - | - | 10/19/2016 | 1 | | | | $ 4,192.55 | #DIV/0! |
| 275 Agrobras Agricola Tropical do Brasil S/A | 176544 | 215494433 | $ (1,566.02) | $ 298.80 | | 1 | - | - | 11/3/2016 | | | | 1 | $ 1,864.82 | -119.08% |
| 276 Mexico Citrus Farms S.A. de C.V. | 178238 | 218460813 | $ - | $ 3,001.08 | 11/30/2018 | 1 | - | - | 12/12/2016 | 1 | | | | $ 3,001.08 | #DIV/0! |
| 277 Expofresh S.A. | 178907 | 219713978 | $ - | $ 300.00 | | 1 | - | - | 12/29/2016 | 1 | | | | $ 300.00 | #DIV/0! |
| 278 BRESSON S.A | 179303 | 220548958 | $ - | $ 240.00 | 3/15/2019 | 1 | - | - | 12/22/2016 | 1 | | | | $ 240.00 | #DIV/0! |
| 279 BRESSON S.A | 179604 | 220964849 | $ - | $ 184.80 | 4/26/2019 | 1 | - | - | 12/28/2016 | 1 | | | | $ 184.80 | #DIV/0! |
| 280 BRESSON S.A. | 180390 | 222095222 | $ - | $ 600.00 | 7/12/2020 | 1 | - | - | 1/16/2017 | 1 | | | | $ 600.00 | #DIV/0! |
| 281 Tropical Farm SAC | 181711 | 223878296 | $ - | $ - | | 1 | - | - | 2/10/2017 | 1 | | | | $ - | #DIV/0! |
| 282 Fruta Export S.A. de C.V. | 186823 | 230529084 | $ - | $ 636.30 | 5/1/2015 | 1 | - | - | 4/26/2017 | 1 | | | | $ 636.30 | #DIV/0! |
| 283 Las Mas Dorada | 186961 | 231045402 | $ - | $ 1,738.75 | 7/14/2014 | 1 | - | - | 5/2/2017 | 1 | | | | $ 1,738.75 | #DIV/0! |
| 284 Las Mas Dorada | 187495 | 231282653 | $ - | $ 1,200.00 | 6/21/2017 | 1 | - | - | 5/2/2017 | 1 | | | | $ 1,200.00 | #DIV/0! |
| 285 Agricola MD SPR DE RL | 191646 | 243774777 | $ - | $ 420.00 | 1/2/2014 | 1 | - | - | 9/22/2017 | 1 | | | | $ 420.00 | #DIV/0! |
| 286 Agricola MD SPR DE RL | 191658 | 243828029 | $ - | $ 280.00 | 1/7/2014 | 1 | - | - | 9/25/2017 | 1 | | | | $ 280.00 | #DIV/0! |

| | | | | | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
| | Reference | Load | Carrier | Customer | Commission Date | In | In | In | | Voucher Creation Date | Non-Positive | Incongruent Ship | Duplicate | | Gross Margin | Gross Margin |
| Grower Name | Number | Number | Cost | Cost | ("Ship to Buyer") | Load View | Farmer | Reference | | ("Arrives to Buyer") | Freight Charges and Costs | and Receive Dates | Reference Number | Outlier | ($) | (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 Agricola MD SPR DE RL | 191756 | 244890435 | $ - | $ 420.00 | 1/9/2014 | 1 | - | - | | 10/3/2017 | 1 | - | - | 1 | $ 420.00 | #DIV/0! |
| 288 ENRIQUE SANCHEZ RAMIREZ | 192174 | 237171225 | $ - | $ 1,504.50 | 1/28/2014 | 1 | - | - | | 7/7/2017 | 1 | - | - | 1 | $ 1,504.50 | #DIV/0! |
| 289 ENRIQUE SANCHEZ RAMIREZ | 194305 | 240067486 | $ - | $ 2,109.00 | 2/22/2014 | 1 | - | - | | 8/8/2017 | 1 | - | - | 1 | $ 2,109.00 | #DIV/0! |
| 290 Citricos Las Hadas S.P. R. De R.L. | 197574 | 245931762 | $ - | $ 684.00 | 4/21/2014 | 1 | - | - | | 10/19/2017 | 1 | - | - | 1 | $ 684.00 | #DIV/0! |
| 291 Distribuidora Mexicana de Citricos | 198537 | 247157618 | $ - | $ 936.90 | 4/23/2014 | 1 | - | - | | 11/1/2017 | 1 | - | - | 1 | $ 936.90 | #DIV/0! |
| 292 Umbuzeiro Producoes Agricolas Ltda | 198735 | 247829520 | $ - | $ 1,307.40 | 4/29/2014 | 1 | - | - | | 11/15/2017 | 1 | - | - | 1 | $ 1,307.40 | #DIV/0! |
| 293 Finobrasa Agroindustrial AS | 199141 | 247803890 | $ - | $ 204.62 | 5/3/2014 | 1 | - | - | | 11/1/2017 | 1 | - | - | 1 | $ 204.62 | #DIV/0! |
| 294 BRESSON S.A | 199488 | 248823634 | $ - | $ 2,026.60 | 5/1/2014 | 1 | - | - | | 11/16/2017 | 1 | - | - | 1 | $ 2,026.60 | #DIV/0! |
| 295 Exp. y Comer. Tropical Expocomertropi SA | 201618 | 252627398 | $ - | $ 319.20 | 5/13/2014 | 1 | - | - | | 12/27/2017 | 1 | - | - | 1 | $ 319.20 | #DIV/0! |
| 296 Diana Navarro | 202592 | 254090151 | $ - | $ 1,542.60 | 5/16/2014 | 1 | - | - | | 1/17/2018 | 1 | - | - | 1 | $ 1,542.60 | #DIV/0! |
| 297 BRESSON S.A | 202986 | 255159894 | $ - | $ 1,950.60 | 5/24/2014 | 1 | - | - | | 1/24/2018 | 1 | - | - | 1 | $ 1,950.60 | #DIV/0! |
| 298 Agroindustrias Golden Fresh Sac | 203387 | 255476715 | $ - | $ 1,575.56 | 6/5/2014 | 1 | - | - | | 2/13/2018 | 1 | - | - | 1 | $ 1,575.56 | #DIV/0! |
| 299 BRESSON S.A | 203390 | 255475471 | $ - | $ 1,550.68 | 5/24/2014 | 1 | - | - | | 2/14/2018 | 1 | - | - | 1 | $ 1,550.68 | #DIV/0! |
| 300 Agroindustrias Golden Fresh Sac | 203569 | 255693145 | $ - | $ 378.00 | 5/22/2014 | 1 | - | - | | 2/8/2018 | 1 | - | - | 1 | $ 378.00 | #DIV/0! |
| 301 Agroindustrias Golden Fresh Sac | 204949 | 258050247 | $ - | $ 481.92 | 6/9/2014 | 1 | - | - | | 2/28/2018 | 1 | - | - | 1 | $ 481.92 | #DIV/0! |
| 302 Agroindustrias Golden Fresh Sac | 204978 | 258031004 | $ - | $ 231.84 | 6/4/2014 | 1 | - | - | | 2/21/2018 | 1 | - | - | 1 | $ 231.84 | #DIV/0! |
| 303 Las Mas Dorada | 205921 | 259349723 | $ - | $ 2,175.00 | 6/10/2014 | 1 | - | - | | 3/13/2018 | 1 | - | - | 1 | $ 2,175.00 | #DIV/0! |
| 304 Vizre Produce SA de C.V. | 206106 | 259790819 | $ - | $ 1,565.96 | 6/12/2014 | 1 | - | - | | 3/20/2018 | 1 | - | - | 1 | $ 1,565.96 | #DIV/0! |
| 305 Vizre Produce SA de C.V. | 206488 | 260090854 | $ - | $ 2,000.00 | 6/13/2014 | 1 | - | - | | 3/20/2018 | 1 | - | - | 1 | $ 2,000.00 | #DIV/0! |
| 306 Agroindustrias Golden Fresh Sac | 206917 | 260732127 | $ - | $ 2,251.10 | 6/29/2014 | 1 | - | - | | 3/26/2018 | 1 | - | - | 1 | $ 2,251.10 | #DIV/0! |
| 307 ENRIQUE SANCHEZ RAMIREZ | 212114 | 267433496 | $ - | $ 2,129.99 | 6/30/2014 | 1 | - | - | | 6/27/2018 | 1 | - | - | 1 | $ 2,129.99 | #DIV/0! |
| 308 ENRIQUE SANCHEZ RAMIREZ | 213897 | 269563714 | $ - | $ 1,405.03 | 7/10/2014 | 1 | - | - | | 7/14/2018 | 1 | - | - | 1 | $ 1,405.03 | #DIV/0! |
| 309 ENRIQUE SANCHEZ RAMIREZ | 213962 | 269757623 | $ - | $ 1,025.44 | 6/16/2014 | 1 | - | - | | 7/17/2018 | 1 | - | - | 1 | $ 1,025.44 | #DIV/0! |
| 310 ENRIQUE SANCHEZ RAMIREZ | 214120 | 269874125 | $ - | $ 973.30 | 7/15/2014 | 1 | - | - | | 7/31/2018 | 1 | - | - | 1 | $ 973.30 | #DIV/0! |
| 311 ENRIQUE SANCHEZ RAMIREZ | 214351 | 270175018 | $ - | $ 1,750.04 | 7/17/2014 | 1 | - | - | | 7/23/2018 | 1 | - | - | 1 | $ 1,750.04 | #DIV/0! |
| 312 ENRIQUE SANCHEZ RAMIREZ | 214992 | 271302531 | $ - | $ 2,125.80 | 7/24/2014 | 1 | - | - | | 7/31/2018 | 1 | - | - | 1 | $ 2,125.80 | #DIV/0! |
| 313 United States Sugar Corporation | 400751 | 254810126 | $ 1,800.00 | $ (1,516.55) | 1/19/2015 | - | 1 | - | | 1/16/2018 | 1 | - | - | | $ (3,316.55) | -184.25% |
| 314 United States Sugar Corporation | 400777 | 254822555 | $ 1,960.00 | $ (309.61) | 1/14/2015 | - | 1 | - | | 1/18/2018 | 1 | - | - | | $ (2,269.61) | -115.80% |
| 315 RED STARR S P R DE R.L | 437252 | 257604560 | $ - | $ 260.00 | 2/9/2017 | 1 | - | - | | 2/23/2018 | 1 | - | - | 1 | $ 260.00 | #DIV/0! |
| 316 South Organic Fruits S.A. | 457044 | 270144130 | $ 1,829.61 | $ (564.75) | 2/17/2015 | - | 1 | - | | 7/23/2018 | 1 | - | - | | $ (2,394.36) | -130.87% |
| 317 JMR Farms | 475093 | 273101971 | $ 3,300.00 | $ (773.80) | 5/28/2017 | - | 1 | - | | 8/20/2018 | 1 | - | - | | $ (4,073.80) | -123.45% |
| 318 | 478980 | 273810584 | $ 1,182.00 | $ (2,188.40) | 6/13/2017 | - | - | 1 | | 9/4/2018 | 1 | - | - | | $ (3,370.40) | -285.14% |
| 319 UPA Umbuzeiro Producoes Agricolas Ltda | 505651 | 278419026 | $ 3,263.00 | $ (1,079.80) | 7/24/2017 | - | 1 | - | | 10/26/2018 | 1 | - | - | | $ (4,342.80) | -133.09% |
| 320 Global Fresh S.A.C | 51833 | 243987855 | $ - | $ 520.80 | 8/24/2017 | 1 | - | - | | 9/25/2017 | 1 | - | - | 1 | $ 520.80 | #DIV/0! |
| 321 Global Fresh S.A.C. | 52342 | 247435141 | $ - | $ 1,128.00 | 11/21/2017 | 1 | - | - | | 11/14/2017 | 1 | - | - | 1 | $ 1,128.00 | #DIV/0! |
| 322 UPA Umbuzeiro Producoes Agricolas Ltda | 527511 | 282330457 | $ 2,535.39 | $ (239.40) | 1/16/2018 | - | 1 | - | | 12/7/2018 | 1 | - | - | | $ (2,774.79) | -109.44% |
| 323 CE Commercial S.A.C. | 52800 | 251101865 | $ - | $ 564.00 | 1/31/2018 | 1 | - | - | | 12/20/2017 | 1 | - | - | 1 | $ 564.00 | #DIV/0! |
| 324 | 535510 | 283834593 | $ 2,300.00 | $ (3,860.96) | 4/20/2014 | - | - | 1 | | 12/31/2018 | 1 | - | - | | $ (6,160.96) | -267.87% |
| 325 | 536749 | 284077366 | $ 2,265.50 | $ (2,373.85) | 4/17/2018 | - | - | 1 | | 12/30/2018 | 1 | - | - | | $ (4,639.35) | -204.78% |
| 326 UPA Umbuzeiro Producoes Agricolas Ltda | 537286 | 284076397 | $ - | $ 1,320.00 | 4/23/2018 | 1 | - | - | | 1/3/2019 | 1 | - | - | 1 | $ 1,320.00 | #DIV/0! |
| 327 Santa Priscilia Planta Bresson S.A. | 539747 | 284412334 | $ - | $ 1,225.00 | 5/15/2018 | 1 | - | - | | 1/18/2019 | 1 | - | - | 1 | $ 1,225.00 | #DIV/0! |
| 328 | 550644 | 286200014 | $ 6,400.00 | $ (392.55) | 6/13/2018 | - | - | 1 | | 1/28/2019 | 1 | - | - | | $ (6,792.55) | -106.13% |
| 329 CE Commercial S.A.C. | 601711 | 294168410 | $ 3,600.00 | $ (1,149.25) | 1/4/2017 | - | 1 | - | | 5/10/2019 | 1 | - | - | | $ (4,749.25) | -131.92% |
| 330 CE Commercial S.A.C. | 604119 | 294801432 | $ 3,815.00 | $ (11,040.36) | 1/4/2017 | - | 1 | - | | 5/20/2019 | 1 | - | - | | $ (14,855.30) | -389.39% |
| 331 C&C Growers LLC | 611128 | 295694881 | $ 3,600.00 | $ (1,807.00) | 7/26/2017 | - | 1 | - | | 6/2/2019 | 1 | - | - | | $ (5,407.00) | -150.19% |
| 332 Quality Produce | 614131 | 296108707 | $ 800.00 | $ (376.48) | 5/25/2018 | - | 1 | - | | 6/3/2019 | 1 | - | - | | $ (1,176.48) | -147.06% |
| 333 Gesex S.A. | 670555 | 305368831 | $ 2,200.00 | $ (2,259.20) | 7/31/2017 | - | 1 | - | | 10/7/2019 | 1 | - | - | | $ (4,459.20) | -202.69% |
| 334 GVS Fruit Company Ltda | 672948 | 306604072 | $ 1,750.00 | $ (6,427.93) | 9/26/2017 | - | 1 | - | | 10/14/2019 | 1 | - | - | | $ (8,177.93) | -467.31% |
| 335 UPA Umbuzeiro Producoes Agricolas Ltda | 674332 | 306376371 | $ 2,000.00 | $ (4,662.50) | 9/30/2017 | - | 1 | - | | 10/14/2019 | 1 | - | - | | $ (6,662.50) | -333.13% |
| 336 | 716567 | 315095648 | $ 1,649.00 | $ (904.00) | 6/7/2019 | - | - | 1 | | 2/5/2020 | 1 | - | - | | $ (2,553.00) | -154.82% |
| 337 | 728406 | 317422425 | $ 2,109.00 | $ (2,390.00) | 6/25/2019 | - | - | 1 | | 2/29/2020 | 1 | - | - | | $ (4,499.00) | -213.32% |
| 338 Proyectos Agricolas SA de DV | 739830C | 320179460 | $ 1,000.00 | $ (10,081.00) | 6/26/2019 | - | 1 | - | | 4/2/2020 | 1 | - | - | | $ (11,081.00) | -1108.10% |
| 339 Sandias Y Melones de Jalisco Spr de RI | 743588 | 320730989 | $ 1,986.63 | $ (900.00) | 7/5/2019 | - | 1 | - | | 4/11/2020 | 1 | - | - | | $ (2,886.63) | -145.30% |
| 340 Campo El Basano SA De Cv | 765681 | 324609537 | $ 6,700.00 | $ (751.00) | 11/15/2019 | - | 1 | - | | 6/2/2020 | 1 | - | - | | $ (7,451.00) | -111.21% |
| 341 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7722260 | 204500344 | $ - | $ 1,140.00 | 1/4/2020 | 1 | - | - | | 6/30/2016 | 1 | - | - | 1 | $ 1,140.00 | #DIV/0! |
| 342 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7748467 | 205357541 | $ - | $ 558.60 | 1/24/2020 | 1 | - | - | | 7/1/2016 | 1 | - | - | 1 | $ 558.60 | #DIV/0! |
| 343 DAVID MOORE FARMS | 7826993 | 208971025 | $ - | $ 1,935.00 | 3/3/2020 | 1 | - | - | | 8/23/2016 | 1 | - | - | 1 | $ 1,935.00 | #DIV/0! |
| 344 2M Sales LLC | 782893 | 327406306 | $ 1,060.80 | $ (350.00) | 2/26/2020 | - | 1 | - | | 7/1/2020 | 1 | - | - | | $ (1,410.80) | -132.99% |
| 345 2M Sales LLC | 784252 | 327679297 | $ 1,035.30 | $ (350.00) | 3/14/2020 | - | 1 | - | | 7/4/2020 | 1 | - | - | | $ (1,385.30) | -133.81% |
| 346 UPA Umbuzeiro Producoes Agricolas Ltda | 817382C | 336121875 | $ 1,500.00 | $ (2,929.00) | 5/5/2020 | - | 1 | - | | 11/17/2020 | 1 | - | - | | $ (4,429.00) | -295.27% |
| 347 Grand Valle Agricola Importadora E Expor | 826539 | 337714456 | $ 2,513.00 | $ (2,451.03) | 5/8/2020 | - | 1 | - | | 10/27/2020 | 1 | - | - | | $ (4,964.03) | -197.53% |
| 348 Comercializadora Hasen Nature SA de CV | 834547 | 339650597 | $ 5,424.86 | $ (8,631.28) | 5/30/2020 | - | 1 | - | | 11/20/2020 | 1 | - | - | | $ (14,056.14) | -259.11% |
| 349 NELSON MELON LLC (790) | 890233 | 157020870 | $ 1,475.04 | $ (985.00) | 8/8/2020 | - | 1 | - | | 9/6/2014 | 1 | - | - | | $ (2,460.04) | -166.78% |
| 350 Utopia Packing | 904151 | 336376641 | $ 3,473.26 | $ (69.00) | 1/4/2021 | - | 1 | - | | 5/15/2021 | 1 | - | - | | $ (3,542.26) | -101.99% |
| 351 Copefrut S.A. | 661629 | 306864692 | $ 111.52 | $ - | 7/31/2018 | - | 1 | - | | 10/25/2019 | 1 | - | - | | $ (111.52) | -100.00% |
| 352 | 766790 | 324567320 | $ 1,000.00 | $ - | 11/22/2019 | - | - | 1 | | 5/28/2020 | 1 | - | - | | $ (1,000.00) | -100.00% |
| 353 | 776382 | 333179318 | $ 1,908.40 | $ - | 2/5/2020 | - | - | 1 | | 9/9/2020 | 1 | - | - | | $ (1,908.40) | -100.00% |
| 354 Price Packing | 823487 | 336782015 | $ 1,764.00 | $ - | 5/12/2020 | - | 1 | - | | 10/15/2020 | 1 | - | - | | $ (1,764.00) | -100.00% |
| 355 Price Packing | 823738 | 336870104 | $ 1,381.86 | $ - | 5/14/2020 | - | 1 | - | | 10/15/2020 | 1 | - | - | | $ (1,381.86) | -100.00% |
| 356 Price Packing | 823741 | 336870478 | $ 1,274.00 | $ - | 5/15/2020 | - | 1 | - | | 10/15/2020 | 1 | - | - | | $ (1,274.00) | -100.00% |
| 357 Price Packing | 824365 | 337016119 | $ 2,150.00 | $ - | 5/12/2020 | - | 1 | - | | 10/17/2020 | 1 | - | - | | $ (2,150.00) | -100.00% |
| 358 Price Packing | 824385 | 337021238 | $ 1,666.00 | $ - | 5/12/2020 | - | 1 | - | | 10/16/2020 | 1 | - | - | | $ (1,666.00) | -100.00% |
| 359 Price Packing | 824549 | 337065669 | $ 1,890.00 | $ - | 5/17/2020 | - | 1 | - | | 10/19/2020 | 1 | - | - | | $ (1,890.00) | -100.00% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 360 | Price Packing | 824550 | 337066360 | $ 2,000.00 | $ - | 5/17/2020 | - | 1 | - | 10/20/2020 | 1 | - | - | - | $ (2,000.00) | -100.00% |
| 361 | Price Packing | 824551 | 337065826 | $ 1,617.00 | $ - | 5/8/2020 | - | 1 | - | 10/19/2020 | 1 | - | - | - | $ (1,617.00) | -100.00% |
| 362 | Price Packing | 824552 | 337065921 | $ 1,650.00 | $ - | 5/8/2020 | - | 1 | - | 10/19/2020 | 1 | - | - | - | $ (1,650.00) | -100.00% |
| 363 | Price Packing | 824555 | 337066164 | $ 1,300.00 | $ - | 5/11/2020 | - | 1 | - | 10/19/2020 | 1 | - | - | - | $ (1,300.00) | -100.00% |
| 364 | | 100054 | 135032877 | $ 301.88 | $ 1,710.06 | 41603 | - | - | 1 | 11/4/2013 | - | 1 | 1 | 1 | $ 1,408.18 | 466.47% |
| 365 | | 100089 | 143215769 | $ 400.00 | $ 975.68 | 41603 | - | - | 1 | 2/24/2014 | - | 1 | 1 | 1 | $ 575.68 | 143.92% |
| 366 | JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136547298 | $ 24.25 | $ 100.00 | 12/2/2013 | - | 1 | - | 10/17/2013 | - | 1 | 1 | 1 | $ 75.75 | 312.37% |
| 367 | JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136582426 | $ 50.00 | $ 115.65 | 12/2/2013 | - | 1 | - | 10/2/2013 | - | 1 | 1 | 1 | $ 65.65 | 131.30% |
| 368 | RED STARR S P R DE R L | 100284 | 140797074 | $ 98.50 | $ 250.00 | 6/20/2014 | - | 1 | - | 12/17/2013 | - | 1 | 1 | 1 | $ 151.50 | 153.81% |
| 369 | RED STARR S P R DE R L | 100291 | 138655998 | $ 510.38 | $ 4,867.38 | 6/24/2014 | - | 1 | - | 1/3/2014 | - | 1 | 1 | 1 | $ 4,357.00 | 853.68% |
| 370 | | 101613 | 137182523 | $ 33.77 | $ 258.77 | 6/28/2019 | - | - | 1 | 11/15/2013 | - | 1 | 1 | 1 | $ 225.00 | 666.27% |
| 371 | RED STARR S P R DE R L | 102013 | 140537929 | $ 128.35 | $ 599.87 | 2/5/2014 | - | 1 | - | 1/13/2014 | - | 1 | 1 | 1 | $ 471.52 | 367.37% |
| 372 | | 102161 | 151327860 | $ 37.50 | $ 275.00 | 2/24/2014 | - | - | 1 | 7/16/2014 | - | 1 | 1 | 1 | $ 237.50 | 633.33% |
| 373 | | 102173 | 140907979 | $ 108.35 | $ 793.42 | 2/27/2014 | - | - | 1 | 1/15/2014 | - | 1 | 1 | 1 | $ 685.07 | 632.28% |
| 374 | | 102268 | 143135198 | $ 914.32 | $ 25,103.54 | 3/31/2014 | - | - | 1 | 1/31/2014 | - | 1 | 1 | 1 | $ 24,189.22 | 2645.60% |
| 375 | | 102284 | 140014993 | $ 866.00 | $ 5,960.84 | 3/6/2014 | - | - | 1 | 1/22/2014 | - | 1 | 1 | 1 | $ 5,094.84 | 588.32% |
| 376 | | 102284 | 140014996 | $ 1,082.62 | $ 6,200.84 | 3/12/2014 | - | - | 1 | 1/24/2014 | - | 1 | 1 | 1 | $ 5,118.22 | 472.76% |
| 377 | | 102302 | 140015040 | $ 1,082.62 | $ 5,354.09 | 3/12/2014 | - | - | 1 | 1/24/2014 | - | 1 | 1 | 1 | $ 4,271.47 | 394.55% |
| 378 | | 102302 | 140015049 | $ 866.00 | $ 5,114.09 | 3/12/2014 | - | - | 1 | 1/22/2014 | - | 1 | 1 | 1 | $ 4,248.09 | 490.54% |
| 379 | | 102302 | 140015747 | $ 1,285.60 | $ 6,455.84 | 3/15/2014 | - | - | 1 | 1/17/2014 | - | 1 | 1 | 1 | $ 5,170.24 | 402.17% |
| 380 | | 102302 | 140015772 | $ 1,141.60 | $ 6,295.84 | 3/19/2014 | - | - | 1 | 1/24/2014 | - | 1 | 1 | 1 | $ 5,154.24 | 451.49% |
| 381 | | 102341 | 140723419 | $ 976.38 | $ 17,782.46 | 3/24/2014 | - | - | 1 | 2/4/2014 | - | 1 | 1 | 1 | $ 16,806.08 | 1721.26% |
| 382 | AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102351 | 141328018 | $ 1,026.83 | $ 39,322.27 | 3/21/2014 | - | 1 | - | 3/4/2014 | - | 1 | 1 | 1 | $ 38,295.44 | 3729.48% |
| 383 | AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102351 | 141328047 | $ 869.13 | $ 23,506.99 | 3/26/2014 | - | 1 | - | 2/26/2014 | - | 1 | 1 | 1 | $ 22,637.86 | 2604.66% |
| 384 | AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102357 | 141328445 | $ 979.60 | $ 6,032.76 | 3/24/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | 1 | $ 5,053.16 | 515.84% |
| 385 | AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102357 | 141328453 | $ 974.24 | $ 5,219.09 | 3/24/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | 1 | $ 4,244.85 | 435.71% |
| 386 | AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102357 | 141328471 | $ 974.24 | $ 5,219.09 | 4/15/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | 1 | $ 4,244.85 | 435.71% |
| 387 | RED STARR S P R DE R L | 102383 | 139089179 | $ 360.59 | $ 893.23 | 4/1/2014 | - | 1 | - | 12/17/2013 | - | 1 | 1 | 1 | $ 532.64 | 147.71% |
| 388 | RED STARR S P R DE R L | 102612 | 152547695 | $ 1,477.50 | $ 10,548.76 | 4/12/2014 | - | 1 | - | 6/30/2014 | - | 1 | 1 | 1 | $ 9,071.26 | 613.96% |
| 389 | JUAN ANTONIO CASTELO DE LA ROSA | 102713 | 142362870 | $ 1,851.00 | $ 10,145.90 | 4/16/2014 | - | 1 | - | 3/25/2014 | - | 1 | 1 | 1 | $ 8,294.90 | 448.13% |
| 390 | JUAN ANTONIO CASTELO DE LA ROSA | 102713 | 143186985 | $ 2,244.75 | $ 7,312.72 | 4/17/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | 1 | $ 5,067.97 | 225.77% |
| 391 | JUAN ANTONIO CASTELO DE LA ROSA | 102717 | 151654623 | $ 632.50 | $ 2,123.82 | 4/19/2014 | - | 1 | - | 7/17/2014 | - | 1 | 1 | 1 | $ 1,491.32 | 235.78% |
| 392 | JUAN ANTONIO CASTELO DE LA ROSA | 102757 | 142801230 | $ 185.96 | $ 1,079.64 | 4/19/2014 | - | 1 | - | 1/31/2014 | - | 1 | 1 | 1 | $ 893.68 | 480.58% |
| 393 | JUAN ANTONIO CASTELO DE LA ROSA | 102798 | 142896164 | $ 376.75 | $ 3,667.87 | 4/21/2014 | - | 1 | - | 2/4/2014 | - | 1 | 1 | 1 | $ 3,291.12 | 873.56% |
| 394 | JUAN ANTONIO CASTELO DE LA ROSA | 103013 | 143032190 | $ 295.50 | $ 697.74 | 5/10/2014 | - | 1 | - | 1/27/2014 | - | 1 | 1 | 1 | $ 402.24 | 136.12% |
| 395 | | 103070 | 153263012 | $ 1,280.50 | $ 10,400.42 | 5/10/2014 | - | - | 1 | 7/15/2014 | - | 1 | 1 | 1 | $ 9,119.92 | 712.22% |
| 396 | | 103071 | 153398850 | $ 1,587.25 | $ 10,032.68 | 5/17/2014 | - | - | 1 | 7/15/2014 | - | 1 | 1 | 1 | $ 8,445.43 | 532.08% |
| 397 | JUAN ANTONIO CASTELO DE LA ROSA | 103092 | 145314342 | $ 35.00 | $ 870.00 | 5/22/2014 | - | 1 | - | 3/26/2014 | - | 1 | 1 | 1 | $ 835.00 | 2385.71% |
| 398 | JUAN ANTONIO CASTELO DE LA ROSA | 103100 | 153199558 | $ 409.86 | $ 1,715.00 | 5/16/2014 | - | 1 | - | 7/16/2014 | - | 1 | 1 | 1 | $ 1,305.14 | 318.44% |
| 399 | JUAN ANTONIO CASTELO DE LA ROSA | 103195 | 143998096 | $ 185.56 | $ 715.10 | 6/24/2014 | - | 1 | - | 3/6/2014 | - | 1 | 1 | 1 | $ 529.54 | 285.37% |
| 400 | | 103538 | 144756765 | $ 327.66 | $ 1,416.57 | 5/31/2014 | - | - | 1 | 3/3/2014 | - | 1 | 1 | 1 | $ 1,088.91 | 332.33% |
| 401 | JUAN ANTONIO CASTELO DE LA ROSA | 104146 | 154697346 | $ 1,280.51 | $ 9,970.28 | 6/12/2014 | - | 1 | - | 8/7/2014 | - | 1 | 1 | 1 | $ 8,689.77 | 678.62% |
| 402 | Agricola Don Roberto S. DE RL DE CV | 104339 | 139914406 | $ 280.00 | $ 1,597.58 | 6/13/2014 | - | 1 | - | 1/30/2014 | - | 1 | 1 | 1 | $ 1,317.58 | 470.56% |
| 403 | JUAN ANTONIO CASTELO DE LA ROSA | 104354 | 140628816 | $ 888.80 | $ 8,614.81 | 6/16/2014 | - | 1 | - | 2/4/2014 | - | 1 | 1 | 1 | $ 7,726.01 | 869.26% |
| 404 | JUAN ANTONIO CASTELO DE LA ROSA | 104357 | 141056754 | $ 362.03 | $ 1,719.66 | 6/16/2014 | - | 1 | - | 2/19/2014 | - | 1 | 1 | 1 | $ 1,357.63 | 375.00% |
| 405 | JUAN ANTONIO CASTELO DE LA ROSA | 104360 | 141056761 | $ 288.80 | $ 7,847.19 | 6/19/2014 | - | 1 | - | 2/14/2014 | - | 1 | 1 | 1 | $ 7,558.39 | 2617.17% |
| 406 | JUAN ANTONIO CASTELO DE LA ROSA | 104367 | 141391513 | $ 289.85 | $ 11,849.29 | 6/18/2014 | - | 1 | - | 2/21/2014 | - | 1 | 1 | 1 | $ 11,559.44 | 3988.08% |
| 407 | JUAN ANTONIO CASTELO DE LA ROSA | 104368 | 146231358 | $ 2,681.73 | $ 8,437.28 | 6/18/2014 | - | 1 | - | 4/23/2014 | - | 1 | 1 | 1 | $ 5,755.55 | 214.62% |
| 408 | JUAN ANTONIO CASTELO DE LA ROSA | 104368 | 146969198 | $ 2,518.73 | $ 8,195.49 | 6/25/2014 | - | 1 | - | 5/1/2014 | - | 1 | 1 | 1 | $ 5,676.76 | 225.38% |
| 409 | | 104373 | 142008835 | $ 459.50 | $ 1,184.89 | 6/20/2014 | - | - | 1 | 2/27/2014 | - | 1 | 1 | 1 | $ 725.39 | 157.87% |
| 410 | Agricola Don Roberto S. DE RL DE CV | 104383 | 142438548 | $ 752.00 | $ 6,603.94 | 6/23/2014 | - | 1 | - | 3/11/2014 | - | 1 | 1 | 1 | $ 5,851.94 | 778.18% |
| 411 | | 104393 | 142851320 | $ 310.38 | $ 11,099.49 | 6/22/2014 | - | - | 1 | 3/24/2014 | - | 1 | 1 | 1 | $ 10,789.11 | 3476.10% |
| 412 | | 104395 | 142851322 | $ 584.50 | $ 4,863.47 | 6/24/2014 | - | - | 1 | 3/13/2014 | - | 1 | 1 | 1 | $ 4,278.97 | 732.07% |
| 413 | CLFA | 1044 | 145149619 | $ 719.60 | $ 9,661.00 | 6/24/2014 | - | 1 | - | 4/29/2014 | - | 1 | 1 | 1 | $ 8,941.40 | 1242.55% |
| 414 | JUAN ANTONIO CASTELO DE LA ROSA | 104403 | 143372704 | $ 933.25 | $ 4,824.00 | 6/24/2014 | - | 1 | - | 3/19/2014 | - | 1 | 1 | 1 | $ 3,890.75 | 416.90% |
| 415 | | 104413 | 144095315 | $ 368.50 | $ 10,287.11 | 6/27/2014 | - | - | 1 | 3/25/2014 | - | 1 | 1 | 1 | $ 9,918.61 | 2691.62% |
| 416 | JUAN ANTONIO CASTELO DE LA ROSA | 104416 | 144095331 | $ 439.85 | $ 18,279.75 | 6/26/2014 | - | 1 | - | 3/25/2014 | - | 1 | 1 | 1 | $ 17,839.90 | 4055.91% |
| 417 | JUAN ANTONIO CASTELO DE LA ROSA | 104418 | 145537957 | $ 710.18 | $ 3,934.53 | 6/20/2014 | - | 1 | - | 3/12/2014 | - | 1 | 1 | 1 | $ 3,224.35 | 454.02% |
| 418 | JUAN ANTONIO CASTELO DE LA ROSA | 104422 | 144505367 | $ 504.50 | $ 12,660.54 | 6/25/2014 | - | 1 | - | 4/7/2014 | - | 1 | 1 | 1 | $ 12,156.04 | 2409.52% |
| 419 | Agricola Don Roberto S. DE RL DE CV | 104423 | 144505369 | $ 787.50 | $ 15,683.76 | 6/26/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | 1 | $ 14,896.26 | 1891.59% |
| 420 | JUAN ANTONIO CASTELO DE LA ROSA | 104424 | 144505370 | $ 1,149.80 | $ 6,398.93 | 6/26/2014 | - | 1 | - | 3/25/2014 | - | 1 | 1 | 1 | $ 5,249.13 | 456.53% |
| 421 | JUAN ANTONIO CASTELO DE LA ROSA | 104425 | 144505371 | $ 289.85 | $ 57,483.24 | 6/30/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | 1 | $ 57,193.39 | 19732.06% |
| 422 | JUAN ANTONIO CASTELO DE LA ROSA | 104437 | 145405015 | $ 262.03 | $ 5,917.40 | 6/20/2014 | - | 1 | - | 4/25/2014 | - | 1 | 1 | 1 | $ 5,655.37 | 2158.29% |
| 423 | | 104441 | 145405028 | $ 290.90 | $ 36,953.12 | 6/22/2014 | - | - | 1 | 4/18/2014 | - | 1 | 1 | 1 | $ 36,662.22 | 12603.03% |
| 424 | AG MART PRODUCT INC. | 104462 | 146777600 | $ 538.00 | $ 4,668.73 | 6/21/2014 | - | 1 | - | 5/1/2014 | - | 1 | 1 | 1 | $ 4,130.73 | 767.79% |
| 425 | | 104470 | 147222344 | $ 236.20 | $ 6,319.77 | 6/25/2014 | - | - | 1 | 5/2/2014 | - | 1 | 1 | 1 | $ 6,083.57 | 2575.60% |
| 426 | JUAN ANTONIO CASTELO DE LA ROSA | 104471 | 147222351 | $ 563.00 | $ 4,984.09 | 6/28/2014 | - | 1 | - | 5/8/2014 | - | 1 | 1 | 1 | $ 4,421.09 | 785.27% |
| 427 | JUAN ANTONIO CASTELO DE LA ROSA | 104472 | 147222353 | $ 992.50 | $ 6,613.42 | 6/30/2014 | - | 1 | - | 5/9/2014 | - | 1 | 1 | 1 | $ 5,620.92 | 566.34% |
| 428 | Agricola Don Roberto S. DE RL DE CV | 104473 | 147222355 | $ 289.85 | $ 21,926.39 | 7/3/2014 | - | 1 | - | 5/13/2014 | - | 1 | 1 | 1 | $ 21,636.54 | 7464.74% |
| 429 | | 1045 | 146419864 | $ 740.60 | $ 5,251.69 | 7/2/2014 | - | - | 1 | 5/12/2014 | - | 1 | 1 | 1 | $ 4,511.09 | 609.11% |
| 430 | | 104503 | 149433580 | $ 235.38 | $ 6,894.02 | 7/2/2014 | - | - | 1 | 5/7/2014 | - | 1 | 1 | 1 | $ 6,658.64 | 2828.89% |
| 431 | | 104507 | 149433584 | $ 289.85 | $ 28,832.96 | 6/30/2014 | - | - | 1 | 5/7/2014 | - | 1 | 1 | 1 | $ 28,543.11 | 9847.55% |
| 432 | CLFA | 1046 | 145592949 | $ 991.20 | $ 9,350.50 | 7/1/2014 | - | 1 | - | 4/22/2014 | - | 1 | 1 | 1 | $ 8,359.30 | 843.35% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 104603 | 154290631 | $ 813.50 | $ 2,964.00 | 7/1/2014 | - | 1 | - | 8/26/2014 | - | 1 | 1 | 1 | $ 2,150.50 | 264.35% |
| 434 PEBBLEDALE FARMS INC. | 104624 | 155182312 | $ 813.50 | $ 7,496.00 | 7/11/2014 | - | 1 | - | 8/24/2014 | - | 1 | 1 | 1 | $ 6,682.50 | 821.45% |
| 435 JUAN ANTONIO CASTELO DE LA ROSA | 104760 | 149263295 | $ 4,784.58 | $ 10,885.89 | 7/12/2014 | - | 1 | - | 5/13/2014 | - | 1 | 1 | 1 | $ 6,101.31 | 127.52% |
| 436 | 104840 | 147234845 | $ 319.30 | $ 17,672.30 | 7/16/2014 | - | - | 1 | 5/13/2014 | - | 1 | 1 | 1 | $ 17,353.00 | 5434.70% |
| 437 Agricola Don Roberto S. DE RL DE CV | 104848 | 155357283 | $ 1,600.00 | $ 11,183.70 | 7/19/2014 | - | 1 | - | 8/13/2014 | - | 1 | 1 | 1 | $ 9,583.70 | 598.98% |
| 438 | 104953 | 148211186 | $ 118.43 | $ 1,555.05 | 7/25/2014 | - | - | 1 | 4/25/2014 | - | 1 | 1 | 1 | $ 1,436.62 | 1213.05% |
| 439 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104987 | 144748042 | $ 93.50 | $ 450.00 | 8/1/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | 1 | $ 356.50 | 381.28% |
| 440 | 105071 | 148860833 | $ 220.69 | $ 597.23 | 8/7/2014 | - | - | 1 | 5/7/2014 | - | 1 | 1 | 1 | $ 376.54 | 170.62% |
| 441 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105204 | 155996042 | $ 1,379.00 | $ 9,467.34 | 6/11/2015 | - | 1 | - | 8/22/2014 | - | 1 | 1 | 1 | $ 8,088.34 | 586.54% |
| 442 DON GREEN FARMS | 105804 | 145690675 | $ 38.94 | $ 1,813.45 | 7/2/2014 | - | 1 | - | 4/18/2014 | - | 1 | 1 | 1 | $ 1,774.51 | 4557.04% |
| 443 | 105888 | 156760482 | $ 2,168.50 | $ 10,540.45 | 10/29/2014 | - | - | 1 | 9/4/2014 | - | 1 | 1 | 1 | $ 8,371.95 | 386.07% |
| 444 CACTUS LANE FARMING | 106245 | 157126495 | $ 2,350.00 | $ 10,411.80 | 2/23/2015 | - | 1 | - | 9/11/2014 | - | 1 | 1 | 1 | $ 8,061.80 | 343.06% |
| 445 CACTUS LANE FARMING | 106247 | 157390290 | $ 1,557.70 | $ 10,947.15 | 3/10/2015 | - | 1 | - | 9/19/2014 | - | 1 | 1 | 1 | $ 9,389.45 | 602.78% |
| 446 CACTUS LANE FARMING | 107513 | 151584365 | $ 99.91 | $ 247.56 | 5/15/2015 | - | 1 | - | 6/11/2014 | - | 1 | 1 | 1 | $ 147.65 | 147.78% |
| 447 CACTUS LANE FARMING | 107971 | 146836875 | $ 116.47 | $ 1,791.44 | 5/28/2015 | - | 1 | - | 4/21/2014 | - | 1 | 1 | 1 | $ 1,674.97 | 1438.11% |
| 448 SPRINGHILL PRODUCE LLC | 108322 | 149039152 | $ 238.93 | $ 604.00 | 6/8/2015 | - | 1 | - | 5/9/2014 | - | 1 | 1 | 1 | $ 365.07 | 152.79% |
| 449 CACTUS LANE FARMING | 108412 | 147641960 | $ 222.19 | $ 547.25 | 6/5/2015 | - | 1 | - | 4/9/2014 | - | 1 | 1 | 1 | $ 325.06 | 146.30% |
| 450 CLFA | 1086 | 146567637 | $ 125.00 | $ 1,556.49 | 6/17/2015 | - | 1 | - | 5/27/2014 | - | 1 | 1 | 1 | $ 1,431.49 | 1145.19% |
| 451 RL FLOWERS FARMS | 108642 | 147224041 | $ 88.47 | $ 216.00 | 6/11/2015 | - | 1 | - | 4/3/2014 | - | 1 | 1 | 1 | $ 127.53 | 144.15% |
| 452 RL FLOWERS FARMS | 108664 | 147198718 | $ 281.29 | $ 943.96 | 6/16/2015 | - | 1 | - | 4/3/2014 | - | 1 | 1 | 1 | $ 662.67 | 235.58% |
| 453 CACTUS LANE FARMING | 108706 | 152965289 | $ 455.00 | $ 1,045.00 | 6/24/2015 | - | 1 | - | 7/8/2014 | - | 1 | 1 | 1 | $ 590.00 | 129.67% |
| 454 CACTUS LANE FARMING | 108707 | 147916109 | $ 311.64 | $ 1,067.86 | 6/26/2015 | - | 1 | - | 4/15/2014 | - | 1 | 1 | 1 | $ 756.22 | 242.66% |
| 455 CLFA | 1088 | 150487848 | $ 97.41 | $ 422.67 | 6/30/2015 | - | 1 | - | 5/27/2014 | - | 1 | 1 | 1 | $ 325.26 | 333.91% |
| 456 FRESH-PIK PRODUCE INC | 108893 | 152898022 | $ 145.37 | $ 383.91 | 6/24/2015 | - | 1 | - | 7/2/2014 | - | 1 | 1 | 1 | $ 238.54 | 164.09% |
| 457 CACTUS LANE FARMING | 109102 | 149844074 | $ 66.78 | $ 162.78 | 6/29/2015 | - | 1 | - | 5/15/2014 | - | 1 | 1 | 1 | $ 96.00 | 143.76% |
| 458 Gibbs Patrick Farms | 10923 | 167626834 | $ 680.00 | $ 1,736.55 | 7/9/2015 | - | 1 | - | 3/4/2015 | - | 1 | 1 | 1 | $ 1,056.55 | 155.38% |
| 459 SHORE SWEET GROWERS LLC | 109356 | 147714205 | $ 96.26 | $ 276.15 | 7/29/2015 | - | 1 | - | 4/17/2014 | - | 1 | 1 | 1 | $ 179.89 | 186.88% |
| 460 SHORE SWEET GROWERS LLC | 109372 | 148031196 | $ 257.57 | $ 658.24 | 7/27/2015 | - | 1 | - | 4/16/2014 | - | 1 | 1 | 1 | $ 400.67 | 155.56% |
| 461 JMR FARMS INC (790) | 109678 | 152825196 | $ 72.80 | $ 182.76 | 8/30/2015 | - | 1 | - | 6/30/2014 | - | 1 | 1 | 1 | $ 109.96 | 151.04% |
| 462 SHORE SWEET GROWERS LLC | 109692 | 149249931 | $ 88.81 | $ 209.78 | 9/5/2015 | - | 1 | - | 5/6/2014 | - | 1 | 1 | 1 | $ 120.97 | 136.21% |
| 463 JMR FARMS INC (790) | 109838 | 149773030 | $ 336.40 | $ 847.05 | 6/24/2015 | - | 1 | - | 5/14/2014 | - | 1 | 1 | 1 | $ 510.65 | 151.80% |
| 464 JMR FARMS INC (790) | 109840 | 149214798 | $ 222.57 | $ 513.92 | 6/23/2015 | - | 1 | - | 5/12/2014 | - | 1 | 1 | 1 | $ 291.35 | 130.90% |
| 465 MELON ACRES (Hoosier Melons LLC) | 109842 | 151532590 | $ 75.64 | $ 199.00 | 6/23/2015 | - | 1 | - | 6/12/2014 | - | 1 | 1 | 1 | $ 123.36 | 163.09% |
| 466 CLFA | 1099 | 151578878 | $ 500.00 | $ 1,592.53 | 6/22/2015 | - | 1 | - | 6/13/2014 | - | 1 | 1 | 1 | $ 1,092.53 | 218.51% |
| 467 SHORE SWEET GROWERS LLC | 110093 | 150179223 | $ 88.60 | $ 284.19 | 7/8/2015 | - | 1 | - | 5/20/2014 | - | 1 | 1 | 1 | $ 195.59 | 220.76% |
| 468 FRESH-PIK PRODUCE INC | 110205 | 150673151 | $ 118.50 | $ 282.51 | 1/10/2015 | - | 1 | - | 5/29/2014 | - | 1 | 1 | 1 | $ 164.01 | 138.41% |
| 469 SHORE SWEET GROWERS LLC | 110428 | 149029220 | $ 1,058.36 | $ 2,864.56 | 1/12/2015 | - | 1 | - | 5/9/2014 | - | 1 | 1 | 1 | $ 1,806.20 | 170.66% |
| 470 SHORE SWEET GROWERS LLC | 110428 | 151294322 | $ 83.39 | $ 210.82 | 3/2/2017 | - | 1 | - | 6/6/2014 | - | 1 | 1 | 1 | $ 127.43 | 152.81% |
| 471 Gibbs Patrick Farms | 11057 | 169356766 | $ 93.58 | $ 732.13 | 3/14/2017 | - | 1 | - | 4/4/2015 | - | 1 | 1 | 1 | $ 638.55 | 682.36% |
| 472 Gibbs Patrick Farms | 11057 | 171947095 | $ 5,462.50 | $ 13,799.00 | 3/23/2017 | - | 1 | - | 6/3/2015 | - | 1 | 1 | 1 | $ 8,336.50 | 152.61% |
| 473 Gibbs Patrick Farms | 11061 | 172809550 | $ 5,307.25 | $ 28,870.40 | 3/22/2017 | - | 1 | - | 6/3/2015 | - | 1 | 1 | 1 | $ 23,563.15 | 443.98% |
| 474 FRESH-PIK PRODUCE INC | 110673 | 149378530 | $ 462.72 | $ 1,198.09 | 3/27/2017 | - | 1 | - | 5/15/2014 | - | 1 | 1 | 1 | $ 735.37 | 158.92% |
| 475 FRESH-PIK PRODUCE INC | 110673 | 151895163 | $ 103.06 | $ 361.17 | 1/31/2015 | - | 1 | - | 6/18/2014 | - | 1 | 1 | 1 | $ 258.11 | 250.45% |
| 476 Gibbs Patrick Farms | 11069 | 170133532 | $ 344.75 | $ 1,000.00 | 2/3/2015 | - | 1 | - | 4/2/2015 | - | 1 | 1 | 1 | $ 655.25 | 190.07% |
| 477 NELSON MELON LLC (790) | 110711 | 153286802 | $ 154.31 | $ 537.77 | 2/5/2015 | - | 1 | - | 7/9/2014 | - | 1 | 1 | 1 | $ 383.46 | 248.50% |
| 478 SHORE SWEET GROWERS LLC | 110752 | 151620688 | $ 168.79 | $ 552.90 | 4/13/2017 | - | 1 | - | 6/11/2014 | - | 1 | 1 | 1 | $ 384.11 | 227.58% |
| 479 FRESH-PIK PRODUCE INC | 110753 | 151622904 | $ 392.14 | $ 1,036.11 | 4/12/2017 | - | 1 | - | 6/17/2014 | - | 1 | 1 | 1 | $ 643.97 | 164.22% |
| 480 Gibbs Patrick Farms | 11093 | 171286661 | $ 87.76 | $ 255.64 | 4/26/2017 | - | 1 | - | 4/24/2015 | - | 1 | 1 | 1 | $ 167.88 | 191.29% |
| 481 JMR FARMS INC (790) | 11100 | 152653503 | $ 650.13 | $ 1,621.64 | 2/25/2015 | - | 1 | - | 6/27/2014 | - | 1 | 1 | 1 | $ 971.51 | 149.43% |
| 482 SHORE SWEET GROWERS LLC | 111037 | 152267950 | $ 81.80 | $ 237.70 | 3/3/2015 | - | 1 | - | 6/20/2014 | - | 1 | 1 | 1 | $ 155.90 | 190.59% |
| 483 SHORE SWEET GROWERS LLC | 111037 | 152267966 | $ 281.40 | $ 912.82 | 4/28/2017 | - | 1 | - | 6/23/2014 | - | 1 | 1 | 1 | $ 631.42 | 224.39% |
| 484 JMR FARMS INC (790) | 111128 | 153923385 | $ 103.84 | $ 259.70 | 5/5/2017 | - | 1 | - | 7/18/2014 | - | 1 | 1 | 1 | $ 155.86 | 150.10% |
| 485 SHORE SWEET GROWERS LLC | 111318 | 153203817 | $ 304.12 | $ 764.68 | 6/2/2017 | - | 1 | - | 7/8/2014 | - | 1 | 1 | 1 | $ 460.56 | 151.44% |
| 486 SHORE SWEET GROWERS LLC | 111318 | 153257294 | $ 272.77 | $ 653.69 | 6/2/2017 | - | 1 | - | 7/10/2014 | - | 1 | 1 | 1 | $ 380.92 | 139.65% |
| 487 CLFA | 1114 | 152531344 | $ 110.60 | $ 2,288.40 | 5/29/2017 | - | 1 | - | 6/30/2014 | - | 1 | 1 | 1 | $ 2,177.80 | 1969.08% |
| 488 AGRO SIERRA VISTA | 111658 | 153894593 | $ 121.88 | $ 439.28 | 6/9/2017 | - | 1 | - | 7/17/2014 | - | 1 | 1 | 1 | $ 317.40 | 260.42% |
| 489 AGRO SIERRA VISTA | 111658 | 153894913 | $ 190.53 | $ 464.73 | 6/9/2017 | - | 1 | - | 7/18/2014 | - | 1 | 1 | 1 | $ 274.20 | 143.91% |
| 490 FRESH-PIK PRODUCE INC | 111768 | 154172511 | $ 113.39 | $ 264.40 | 6/10/2017 | - | 1 | - | 6/11/2014 | - | 1 | 1 | 1 | $ 151.01 | 133.18% |
| 491 CLFA | 1118 | 146695240 | $ 698.60 | $ 5,449.82 | 6/10/2017 | - | 1 | - | 5/14/2014 | - | 1 | 1 | 1 | $ 4,751.22 | 680.11% |
| 492 CLFA | 1121 | 146695466 | $ 698.60 | $ 5,045.32 | 6/28/2017 | - | 1 | - | 5/23/2014 | - | 1 | 1 | 1 | $ 4,346.72 | 622.20% |
| 493 RED STARR S P R DE R L | 112378 | 163484770 | $ 357.06 | $ 873.81 | 6/22/2017 | - | 1 | - | 12/16/2014 | - | 1 | 1 | 1 | $ 516.75 | 144.72% |
| 494 RED STARR S P R DE R L | 112403 | 162400957 | $ 750.00 | $ 1,800.00 | 7/4/2017 | - | 1 | - | 12/3/2014 | - | 1 | 1 | 1 | $ 1,050.00 | 140.00% |
| 495 | 1125 | 145777699 | $ 510.76 | $ 2,113.63 | 7/5/2017 | - | - | 1 | 6/2/2014 | - | 1 | 1 | 1 | $ 1,602.87 | 313.82% |
| 496 | 1125 | 148307355 | $ 833.28 | $ 10,826.66 | 7/5/2017 | - | - | 1 | 6/9/2014 | - | 1 | 1 | 1 | $ 9,993.38 | 1199.28% |
| 497 | 1126 | 148472485 | $ 352.17 | $ 1,597.12 | 7/5/2017 | - | - | 1 | 4/26/2014 | - | 1 | 1 | 1 | $ 1,244.95 | 353.51% |
| 498 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 112768 | 163003512 | $ 300.00 | $ 850.00 | 6/15/2015 | - | 1 | - | 12/17/2014 | - | 1 | 1 | 1 | $ 550.00 | 183.33% |
| 499 | 112785 | 163578115 | $ 394.00 | $ 1,239.00 | 6/16/2015 | - | - | 1 | 12/30/2014 | - | 1 | 1 | 1 | $ 845.00 | 214.47% |
| 500 Gibbs Patrick Farms | 113139 | 168456018 | $ 1,505.00 | $ 8,950.00 | 7/24/2017 | - | 1 | - | 4/3/2015 | - | 1 | 1 | 1 | $ 7,445.00 | 494.68% |
| 501 Gibbs Patrick Farms | 11340 | 171261324 | $ 93.58 | $ 732.13 | 7/29/2017 | - | 1 | - | 4/20/2015 | - | 1 | 1 | 1 | $ 638.55 | 682.36% |
| 502 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113673 | 168746541 | $ 82.69 | $ 197.00 | 8/7/2017 | - | 1 | - | 3/12/2015 | - | 1 | 1 | 1 | $ 114.31 | 138.24% |
| 503 | 1137 | 149373629 | $ 360.00 | $ 1,141.45 | 8/4/2017 | - | - | 1 | 5/8/2014 | - | 1 | 1 | 1 | $ 781.45 | 217.07% |
| 504 | 113775 | 165429535 | $ 90.00 | $ 2,800.00 | 8/5/2017 | - | - | 1 | 1/25/2015 | - | 1 | 1 | 1 | $ 2,710.00 | 3011.11% |
| 505 | 113795 | 167776284 | $ 2,770.23 | $ 9,471.00 | 8/16/2017 | - | - | 1 | 3/3/2015 | - | 1 | 1 | 1 | $ 6,700.77 | 241.88% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 JUAN ANTONIO CASTELO DE LA ROSA | 113878 | 169768046 | $410.22 | $2,273.76 | 8/14/2017 | - | 1 | - | 4/14/2015 | - | 1 | 1 | 1 | $1,863.54 | 454.28% |
| 507 Proyectos Agricolas/PROAGRO GROWERS | 113887 | 166482832 | $16.65 | $449.97 | 7/14/2015 | - | - | 1 | 2/4/2015 | - | 1 | 1 | 1 | $433.32 | 2602.52% |
| 508 | 1139 | 144778614 | $529.75 | $2,370.52 | 8/7/2017 | - | - | 1 | 4/1/2014 | - | 1 | 1 | 1 | $1,840.77 | 347.48% |
| 509 | 1139 | 146729068 | $1,300.00 | $2,996.00 | 7/16/2015 | - | - | 1 | 4/1/2014 | - | 1 | 1 | 1 | $1,696.00 | 130.46% |
| 510 | 1140 | 144598613 | $379.75 | $1,892.81 | 8/13/2017 | - | - | 1 | 3/31/2014 | - | 1 | 1 | 1 | $1,513.06 | 398.44% |
| 511 NUEVA AGRICOLA ALEX S.de R.L.de C.V. | 114002 | 168642223 | $1,497.50 | $7,842.00 | 8/10/2017 | - | 1 | - | 3/12/2015 | - | 1 | 1 | 1 | $6,344.50 | 423.67% |
| 512 | 1141 | 145145864 | $354.75 | $1,971.51 | 8/12/2017 | - | - | 1 | 4/8/2014 | - | 1 | 1 | 1 | $1,616.76 | 455.75% |
| 513 CLFA | 1144 | 146044167 | $353.38 | $1,804.84 | 8/30/2017 | - | 1 | - | 4/21/2014 | - | 1 | 1 | 1 | $1,451.46 | 410.74% |
| 514 | 1145 | 146505081 | $978.38 | $6,456.95 | 9/6/2017 | - | - | 1 | 4/28/2014 | - | 1 | 1 | 1 | $5,478.57 | 559.96% |
| 515 JUAN ANTONIO CASTELO DE LA ROSA | 114554 | 168824740 | $1,832.54 | $5,040.00 | 9/15/2017 | - | 1 | - | 3/16/2015 | - | 1 | 1 | 1 | $3,207.46 | 175.03% |
| 516 DIVINE FLAVOR DE MEXICO SA DE CV | 114559 | 168824500 | $1,850.00 | $4,914.00 | 9/22/2017 | - | 1 | - | 4/14/2015 | - | 1 | 1 | 1 | $3,064.00 | 165.62% |
| 517 CLFA | 1146 | 146963963 | $618.38 | $5,862.39 | 10/19/2017 | - | - | 1 | 5/6/2014 | - | 1 | 1 | 1 | $5,244.01 | 848.02% |
| 518 JUAN ANTONIO CASTELO DE LA ROSA | 114816 | 168278392 | $98.50 | $250.00 | 12/30/2017 | - | 1 | - | 3/6/2015 | - | 1 | 1 | 1 | $151.50 | 153.81% |
| 519 | 1150 | 147406927 | $353.38 | $5,787.75 | 1/18/2018 | - | - | 1 | 5/12/2014 | - | 1 | 1 | 1 | $5,434.37 | 1537.83% |
| 520 | 115382 | 169097599 | $694.23 | $17,735.00 | 3/13/2014 | - | - | 1 | 5/18/2015 | - | 1 | 1 | 1 | $17,040.77 | 2454.63% |
| 521 CLFA | 1154 | 148833079 | $571.80 | $5,430.72 | 3/5/2018 | - | 1 | - | 6/24/2014 | - | 1 | 1 | 1 | $4,858.92 | 849.76% |
| 522 | 1155 | 148831925 | $857.00 | $6,200.06 | 3/15/2018 | - | - | 1 | 6/2/2014 | - | 1 | 1 | 1 | $5,343.06 | 623.46% |
| 523 CLFA | 1156 | 149263215 | $352.00 | $5,850.10 | 3/20/2018 | - | 1 | - | 6/13/2014 | - | 1 | 1 | 1 | $5,498.10 | 1561.96% |
| 524 | 115925 | 169008467 | $763.38 | $1,738.02 | 6/27/2017 | - | - | 1 | 3/20/2015 | - | 1 | 1 | 1 | $974.64 | 127.67% |
| 525 | 1160 | 150039464 | $1,270.63 | $5,733.86 | 5/2/2018 | - | - | 1 | 6/26/2014 | - | 1 | 1 | 1 | $4,463.23 | 351.26% |
| 526 TOWNSEND BROTHERS AG ENTERPRISES | 116134 | 169322067 | $784.00 | $16,800.00 | 5/2/2018 | - | - | 1 | 3/26/2015 | - | 1 | 1 | 1 | $16,016.00 | 2042.86% |
| 527 TOWNSEND BROTHERS AG ENTERPRISES | 116136 | 169321303 | $788.00 | $16,800.00 | 5/16/2014 | - | - | 1 | 3/25/2015 | - | 1 | 1 | 1 | $16,012.00 | 2031.98% |
| 528 | 1162 | 147544645 | $95.54 | $218.94 | 5/22/2014 | - | - | 1 | 4/11/2014 | - | 1 | 1 | 1 | $123.40 | 129.16% |
| 529 JUAN ANTONIO CASTELO DE LA ROSA | 116296 | 166713941 | $1,428.25 | $3,530.84 | 6/4/2014 | - | 1 | - | 2/11/2015 | - | 1 | 1 | 1 | $2,102.59 | 147.21% |
| 530 | 116335 | 169381780 | $1,884.41 | $4,664.00 | 6/21/2017 | - | 1 | - | 3/23/2015 | - | 1 | 1 | 1 | $2,779.59 | 147.50% |
| 531 Agricola Don Roberto S. DE RL DE CV | 116469 | 170799815 | $537.50 | $1,238.00 | 6/6/2018 | - | 1 | - | 4/17/2015 | - | 1 | 1 | 1 | $700.50 | 130.33% |
| 532 | 1165 | 148510658 | $180.96 | $575.87 | 6/24/2014 | - | - | 1 | 6/26/2014 | - | 1 | 1 | 1 | $394.91 | 218.23% |
| 533 VALE | 116577 | 169797514 | $668.13 | $3,066.03 | 6/20/2014 | - | 1 | - | 4/30/2015 | - | 1 | 1 | 1 | $2,397.90 | 358.90% |
| 534 VALE | 116577 | 169797610 | $618.88 | $3,168.53 | 6/20/2014 | - | 1 | - | 4/29/2015 | - | 1 | 1 | 1 | $2,549.65 | 411.98% |
| 535 | 116850 | 170769314 | $400.00 | $970.20 | 6/27/2014 | - | - | 1 | 4/22/2015 | - | 1 | 1 | 1 | $570.20 | 142.55% |
| 536 JMR Farms | 117114 | 172685931 | $93.58 | $732.13 | 7/5/2018 | - | 1 | - | 5/28/2015 | - | 1 | 1 | 1 | $638.55 | 682.36% |
| 537 JUAN ANTONIO CASTELO DE LA ROSA | 117224 | 169547518 | $1,628.10 | $4,960.00 | 6/14/2018 | - | 1 | - | 3/25/2015 | - | 1 | 1 | 1 | $3,331.90 | 204.65% |
| 538 JUAN ANTONIO CASTELO DE LA ROSA | 117267 | 171240650 | $184.69 | $623.61 | 6/12/2018 | - | 1 | - | 5/1/2015 | - | 1 | 1 | 1 | $438.92 | 237.65% |
| 539 | 1173 | 158818460 | $86.80 | $200.62 | 6/13/2018 | - | - | 1 | 10/3/2014 | - | 1 | 1 | 1 | $113.82 | 131.13% |
| 540 JMR Farms | 117131 | 171268742 | $68.72 | $156.73 | 6/12/2018 | - | 1 | - | 4/21/2015 | - | 1 | 1 | 1 | $88.01 | 128.07% |
| 541 TOWNSEND BROTHERS AG ENTERPRISES | 117437 | 172324631 | $221.67 | $515.71 | 6/15/2018 | - | 1 | - | 5/11/2015 | - | 1 | 1 | 1 | $294.04 | 132.65% |
| 542 TOWNSEND BROTHERS AG ENTERPRISES | 117613 | 168931003 | $200.00 | $500.00 | 6/14/2018 | - | 1 | - | 3/13/2015 | - | 1 | 1 | 1 | $300.00 | 150.00% |
| 543 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117750 | 171229710 | $425.00 | $1,027.78 | 6/14/2018 | - | 1 | - | 4/24/2015 | - | 1 | 1 | 1 | $602.78 | 141.83% |
| 544 CLFA | 1181 | 156594701 | $136.03 | $550.00 | 6/20/2018 | - | 1 | - | 6/3/2014 | - | 1 | 1 | 1 | $413.97 | 304.32% |
| 545 JUAN ANTONIO CASTELO DE LA ROSA | 118142 | 168930684 | $86.76 | $239.69 | 6/14/2018 | - | 1 | - | 3/17/2015 | - | 1 | 1 | 1 | $152.93 | 176.27% |
| 546 JUAN ANTONIO CASTELO DE LA ROSA | 118271 | 170626248 | $116.67 | $350.77 | 6/25/2018 | - | 1 | - | 4/9/2015 | - | 1 | 1 | 1 | $234.10 | 200.65% |
| 547 | 118357 | 171169199 | $250.00 | $688.80 | 9/20/2014 | - | - | 1 | 4/20/2015 | - | 1 | 1 | 1 | $438.80 | 175.52% |
| 548 CLFA | 1184 | 158379929 | $418.75 | $3,616.00 | 6/23/2018 | - | 1 | - | 10/31/2014 | - | 1 | 1 | 1 | $3,197.25 | 763.52% |
| 549 | 118445 | 171528894 | $209.31 | $500.00 | 6/19/2018 | - | - | 1 | 4/23/2015 | - | 1 | 1 | 1 | $290.69 | 138.88% |
| 550 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118448 | 165085855 | $88.38 | $762.99 | 6/19/2018 | - | 1 | - | 3/6/2015 | - | 1 | 1 | 1 | $674.61 | 763.31% |
| 551 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118448 | 167954929 | $35.00 | $901.16 | 6/19/2018 | - | 1 | - | 4/17/2015 | - | 1 | 1 | 1 | $866.16 | 2474.74% |
| 552 SPRINGHILL PRODUCE LLC | 118669 | 169285330 | $245.00 | $890.00 | 6/23/2018 | - | 1 | - | 4/15/2015 | - | 1 | 1 | 1 | $645.00 | 263.27% |
| 553 G FARMS (790) | 118927 | 174206560 | $1,970.00 | $6,024.11 | 10/10/2014 | - | 1 | - | 6/5/2015 | - | 1 | 1 | 1 | $4,054.11 | 205.79% |
| 554 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 119169 | 168497776 | $394.00 | $2,253.75 | 6/23/2018 | - | 1 | - | 3/17/2015 | - | 1 | 1 | 1 | $1,859.75 | 472.02% |
| 555 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 119333 | 170224128 | $2,035.43 | $13,851.00 | 7/2/2018 | - | 1 | - | 4/7/2015 | - | 1 | 1 | 1 | $11,815.57 | 580.50% |
| 556 RL FLOWERS FARMS | 119335 | 174721370 | $1,475.85 | $9,423.99 | 7/1/2018 | - | 1 | - | 6/16/2015 | - | 1 | 1 | 1 | $7,948.14 | 538.55% |
| 557 SPRINGHILL PRODUCE LLC | 119992 | 171295324 | $35.00 | $1,333.89 | 7/6/2018 | - | 1 | - | 4/21/2015 | - | 1 | 1 | 1 | $1,298.89 | 3711.11% |
| 558 RL FLOWERS FARMS | 120315 | 169101655 | $165.84 | $543.18 | 7/15/2018 | - | 1 | - | 3/31/2015 | - | 1 | 1 | 1 | $377.34 | 227.53% |
| 559 SPRINGHILL PRODUCE LLC | 121769 | 175105474 | $164.15 | $392.35 | 8/7/2018 | - | 1 | - | 6/18/2015 | - | 1 | 1 | 1 | $228.20 | 139.02% |
| 560 CLFA | 1218 | 165036269 | $714.50 | $3,566.21 | 7/30/2018 | - | 1 | - | 3/23/2015 | - | 1 | 1 | 1 | $2,851.71 | 399.12% |
| 561 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 121858 | 172446509 | $84.38 | $242.62 | 1/8/2015 | - | 1 | - | 5/9/2015 | - | 1 | 1 | 1 | $158.24 | 187.53% |
| 562 SHORE SWEET GROWERS LLC | 121931 | 171845407 | $76.38 | $175.34 | 1/10/2015 | - | 1 | - | 5/1/2015 | - | 1 | 1 | 1 | $98.96 | 129.56% |
| 563 RL FLOWERS FARMS | 122076 | 172553321 | $1,116.00 | $7,018.01 | 8/6/2018 | - | 1 | - | 7/8/2015 | - | 1 | 1 | 1 | $5,902.01 | 528.85% |
| 564 JMR FARMS INC (790) | 123196 | 172341464 | $135.82 | $313.17 | 8/11/2018 | - | 1 | - | 5/5/2015 | - | 1 | 1 | 1 | $177.35 | 130.58% |
| 565 NELSON MELON LLC (790) | 123249 | 174890933 | $61.22 | $194.70 | 8/23/2018 | - | 1 | - | 6/15/2015 | - | 1 | 1 | 1 | $133.48 | 218.03% |
| 566 CLFA | 1238 | 170113852 | $80.50 | $186.42 | 3/3/2015 | - | 1 | - | 4/3/2015 | - | 1 | 1 | 1 | $105.92 | 131.58% |
| 567 | 1245 | 174417171 | $600.00 | $1,425.00 | 9/6/2018 | - | - | 1 | 6/5/2015 | - | 1 | 1 | 1 | $825.00 | 137.50% |
| 568 JMR FARMS INC (790) | 125095 | 173578232 | $344.75 | $900.00 | 9/21/2018 | - | 1 | - | 5/26/2015 | - | 1 | 1 | 1 | $555.25 | 161.06% |
| 569 CLFA | 1258 | 164602558 | $225.16 | $671.79 | 5/15/2015 | - | 1 | - | 4/17/2015 | - | 1 | 1 | 1 | $446.63 | 198.36% |
| 570 CLFA | 1269 | 165839614 | $97.17 | $1,302.53 | 6/6/2015 | - | 1 | - | 3/30/2015 | - | 1 | 1 | 1 | $1,205.36 | 1240.47% |
| 571 CLFA | 1269 | 167174223 | $1,407.20 | $9,113.62 | 6/12/2015 | - | 1 | - | 6/6/2015 | - | 1 | 1 | 1 | $7,706.42 | 547.64% |
| 572 CLFA | 1270 | 164399916 | $301.41 | $3,399.60 | 6/14/2015 | - | 1 | - | 3/19/2015 | - | 1 | 1 | 1 | $3,098.19 | 1027.90% |
| 573 CLFA | 1271 | 165561832 | $497.50 | $2,234.13 | 6/20/2015 | - | 1 | - | 3/26/2015 | - | 1 | 1 | 1 | $1,736.63 | 349.07% |
| 574 CLFA | 1278 | 166135106 | $653.73 | $3,215.52 | 11/15/2016 | - | 1 | - | 3/31/2015 | - | 1 | 1 | 1 | $2,561.79 | 391.87% |
| 575 CLFA | 1279 | 169700601 | $1,088.68 | $8,166.60 | 11/21/2016 | - | 1 | - | 4/30/2015 | - | 1 | 1 | 1 | $7,077.92 | 650.14% |
| 576 CLFA | 1280 | 171429146 | $1,102.10 | $10,642.93 | 11/21/2016 | - | 1 | - | 4/28/2015 | - | 1 | 1 | 1 | $9,540.83 | 865.70% |
| 577 CLFA | 1284 | 169796792 | $258.57 | $2,383.33 | 1/3/2017 | - | 1 | - | 4/30/2015 | - | 1 | 1 | 1 | $2,124.76 | 821.73% |
| 578 CLFA | 1285 | 170257880 | $1,354.80 | $10,474.67 | 1/4/2017 | - | 1 | - | 5/20/2015 | - | 1 | 1 | 1 | $9,119.87 | 673.15% |

| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 CLFA | 1285 | 171992739 | $ 409.47 | $ 2,251.74 | 1/4/2017 | - | 1 | - | 5/13/2015 | - | - | 1 | 1 | $ 1,842.27 | 449.92% |
| 580 | 1288 | 165234988 | $ 1,382.32 | $ 3,882.90 | 1/4/2017 | - | - | 1 | 4/10/2015 | - | - | 1 | 1 | $ 2,500.58 | 180.90% |
| 581 CLFA | 1294 | 169073661 | $ 306.36 | $ 2,390.07 | 1/4/2017 | - | 1 | - | 5/15/2015 | - | - | 1 | 1 | $ 2,083.71 | 680.15% |
| 582 CLFA | 1294 | 170261646 | $ 205.00 | $ 977.05 | 1/4/2017 | - | 1 | - | 5/29/2015 | - | - | 1 | 1 | $ 772.05 | 376.61% |
| 583 CLFA | 1299 | 169708480 | $ 198.95 | $ 1,082.27 | 1/4/2017 | - | 1 | - | 5/1/2015 | - | - | 1 | 1 | $ 883.32 | 443.99% |
| 584 CLFA | 1300 | 170369737 | $ 107.66 | $ 259.00 | 1/4/2017 | - | 1 | - | 4/8/2015 | - | - | 1 | 1 | $ 151.34 | 140.57% |
| 585 CLFA | 1301 | 172954177 | $ 1,101.63 | $ 7,831.60 | 1/4/2017 | - | 1 | - | 6/23/2015 | - | - | 1 | 1 | $ 6,729.97 | 610.91% |
| 586 CLFA | 1312 | 172857380 | $ 135.97 | $ 828.76 | 1/4/2017 | - | 1 | - | 6/16/2015 | - | - | 1 | 1 | $ 692.79 | 509.52% |
| 587 CLFA | 1314 | 173624851 | $ 272.06 | $ 1,399.40 | 1/4/2017 | - | 1 | - | 6/16/2015 | - | - | 1 | 1 | $ 1,127.34 | 414.37% |
| 588 CLFA | 1324 | 168722149 | $ 377.50 | $ 943.00 | 1/4/2017 | - | 1 | - | 3/25/2015 | - | - | 1 | 1 | $ 565.50 | 149.80% |
| 589 CLFA | 1334 | 173197562 | $ 108.80 | $ 247.32 | 2/6/2017 | - | 1 | - | 5/20/2015 | - | - | 1 | 1 | $ 138.52 | 127.32% |
| 590 CLFA | 1351 | 171522781 | $ 998.33 | $ 7,173.90 | 2/23/2017 | - | 1 | - | 5/27/2015 | - | - | 1 | 1 | $ 6,175.57 | 618.59% |
| 591 CLFA | 1356 | 169493639 | $ 92.40 | $ 218.04 | 2/23/2017 | - | 1 | - | 3/25/2015 | - | - | 1 | 1 | $ 125.64 | 135.97% |
| 592 CLFA | 1364 | 173697495 | $ 725.00 | $ 1,945.00 | 3/24/2017 | - | 1 | - | 5/25/2015 | - | - | 1 | 1 | $ 1,220.00 | 168.28% |
| 593 | 141893 | 226208964 | $ 151.27 | $ 416.00 | 12/4/2017 | - | - | 1 | 3/1/2017 | - | - | 1 | 1 | $ 264.73 | 175.00% |
| 594 | 142109 | 160574530 | $ 330.00 | $ 3,168.00 | 2/6/2018 | - | - | 1 | 11/10/2014 | - | - | 1 | 1 | $ 2,838.00 | 860.00% |
| 595 | 142130 | 219299522 | $ 1,110.23 | $ 3,300.00 | 2/9/2018 | - | - | 1 | 12/8/2016 | - | - | 1 | 1 | $ 2,189.77 | 197.24% |
| 596 JMWTropical & JR Produce Corp S.A. | 142142 | 160177748 | $ 352.12 | $ 921.08 | 2/9/2018 | - | 1 | - | 10/22/2014 | - | - | 1 | 1 | $ 568.96 | 161.58% |
| 597 RED STARR S P R DE R L | 142157 | 219989971 | $ 100.00 | $ 250.00 | 2/8/2018 | - | 1 | - | 12/19/2016 | - | - | 1 | 1 | $ 150.00 | 150.00% |
| 598 CEUTA PRODUCE | 142303 | 219194499 | $ 118.12 | $ 270.38 | 3/2/2018 | - | 1 | - | 12/8/2016 | - | - | 1 | 1 | $ 152.26 | 128.90% |
| 599 | 142960 | 156887114 | $ 403.20 | $ 1,195.00 | 7/19/2018 | - | - | 1 | 11/10/2014 | - | - | 1 | 1 | $ 791.80 | 196.38% |
| 600 | 142960 | 157916090 | $ 403.20 | $ 1,697.50 | 7/20/2018 | - | - | 1 | 11/10/2014 | - | - | 1 | 1 | $ 1,294.30 | 321.01% |
| 601 | 143022 | 228096879 | $ 65.67 | $ 149.49 | 7/31/2018 | - | - | 1 | 3/28/2017 | - | - | 1 | 1 | $ 83.82 | 127.64% |
| 602 | 143348 | 166271700 | $ 130.76 | $ 327.47 | 4/24/2015 | - | - | 1 | 2/5/2015 | - | - | 1 | 1 | $ 196.71 | 150.44% |
| 603 | 144956 | 225331386 | $ 3,219.96 | $ 30,956.40 | 12/19/2017 | - | - | 1 | 2/22/2017 | - | - | 1 | 1 | $ 27,736.44 | 861.39% |
| 604 | 14571 | 228546671 | $ 77.06 | $ 206.79 | 10/18/2018 | - | - | 1 | 3/30/2017 | - | - | 1 | 1 | $ 129.73 | 168.35% |
| 605 | 14571 | 237397795 | $ 1,033.75 | $ 6,145.10 | 10/17/2018 | - | - | 1 | 8/18/2017 | - | - | 1 | 1 | $ 5,111.35 | 494.45% |
| 606 | 14572 | 237593547 | $ 513.30 | $ 13,815.00 | 10/15/2018 | - | - | 1 | 8/16/2017 | - | - | 1 | 1 | $ 13,301.70 | 2591.41% |
| 607 | 14572 | 238822513 | $ 435.03 | $ 6,929.00 | 10/19/2018 | - | - | 1 | 8/24/2017 | - | - | 1 | 1 | $ 6,493.97 | 1492.76% |
| 608 SPRINGHILL PRODUCE LLC | 14565 | 225543750 | $ 492.50 | $ 1,150.00 | 4/7/2017 | - | 1 | - | 2/23/2017 | - | - | 1 | 1 | $ 657.50 | 133.50% |
| 609 | 14577 | 235083193 | $ 508.30 | $ 11,764.84 | 4/12/2017 | - | - | 1 | 8/3/2017 | - | - | 1 | 1 | $ 11,256.54 | 2214.55% |
| 610 | 14577 | 237509264 | $ 570.02 | $ 3,486.00 | 4/11/2017 | - | - | 1 | 7/25/2017 | - | - | 1 | 1 | $ 2,915.98 | 511.56% |
| 611 Pope Farms | 14581 | 235082482 | $ 829.38 | $ 2,343.00 | 11/3/2018 | - | 1 | - | 8/18/2017 | - | - | 1 | 1 | $ 1,513.62 | 182.50% |
| 612 SPRINGHILL PRODUCE LLC | 145817 | 227125406 | $ 91.63 | $ 380.85 | 4/12/2017 | - | 1 | - | 3/15/2017 | - | - | 1 | 1 | $ 289.22 | 315.64% |
| 613 2M SALES LLC | 145874 | 234054119 | $ 5,400.00 | $ 20,372.82 | 1/15/2018 | - | 1 | - | 6/6/2017 | - | - | 1 | 1 | $ 14,972.82 | 277.27% |
| 614 United States Sugar Corporation | 14607 | 219815731 | $ 1,497.90 | $ 14,125.00 | 11/7/2018 | - | 1 | - | 1/19/2017 | - | - | 1 | 1 | $ 12,627.10 | 842.99% |
| 615 ALDAHRA FARMS | 146115 | 234417862 | $ 2,186.05 | $ 11,647.35 | 4/18/2017 | - | 1 | - | 6/6/2017 | - | - | 1 | 1 | $ 9,461.30 | 432.80% |
| 616 2M SALES LLC | 146148 | 227393012 | $ 115.00 | $ 4,726.25 | 8/11/2017 | - | 1 | - | 3/15/2017 | - | - | 1 | 1 | $ 4,611.25 | 4009.78% |
| 617 2M SALES LLC | 146289 | 228913889 | $ 750.00 | $ 2,609.50 | 9/18/2017 | - | 1 | - | 4/3/2017 | - | - | 1 | 1 | $ 1,859.50 | 247.93% |
| 618 | 146447 | 223338126 | $ 44.33 | $ 245.78 | 1/25/2018 | - | 1 | - | 1/24/2017 | - | - | 1 | 1 | $ 201.45 | 454.43% |
| 619 TOWNSEND BROTHERS AG ENTERPRISES | 146943 | 234936954 | $ 4,592.79 | $ 39,134.80 | 12/28/2018 | - | 1 | - | 6/13/2017 | - | - | 1 | 1 | $ 34,542.01 | 752.09% |
| 620 SPRINGHILL PRODUCE LLC | 146947 | 234937189 | $ 5,800.00 | $ 13,735.05 | 12/31/2018 | - | 1 | - | 6/13/2017 | - | - | 1 | 1 | $ 7,935.05 | 136.81% |
| 621 TOWNSEND BROTHERS AG ENTERPRISES | 146979 | 229148909 | $ 125.00 | $ 6,260.00 | 5/8/2017 | - | 1 | - | 4/1/2017 | - | - | 1 | 1 | $ 6,135.00 | 4908.00% |
| 622 United States Sugar Corporation | 14714 | 228421453 | $ 43.99 | $ 108.48 | 5/5/2017 | - | 1 | - | 3/29/2017 | - | - | 1 | 1 | $ 64.49 | 146.60% |
| 623 Integrity Farms | 14720 | 229684343 | $ 44.10 | $ 108.48 | 5/9/2017 | - | 1 | - | 4/11/2017 | - | - | 1 | 1 | $ 64.38 | 145.99% |
| 624 2M SALES LLC | 14718 | 233809319 | $ 235.07 | $ 1,624.84 | 7/20/2018 | - | 1 | - | 6/6/2017 | - | - | 1 | 1 | $ 1,389.77 | 591.22% |
| 625 2M SALES LLC | 14783 | 229274115 | $ 935.90 | $ 3,033.97 | 10/6/2017 | - | 1 | - | 4/28/2017 | - | - | 1 | 1 | $ 2,098.07 | 224.18% |
| 626 SPRINGHILL PRODUCE LLC | 147848 | 234273348 | $ 73.50 | $ 225.00 | 3/15/2019 | - | 1 | - | 6/1/2017 | - | - | 1 | 1 | $ 151.50 | 206.12% |
| 627 PINEVIEW PEANUT COMPANY | 147891 | 230494317 | $ 85.00 | $ 3,973.75 | 10/6/2017 | - | 1 | - | 4/18/2017 | - | - | 1 | 1 | $ 3,888.75 | 4575.00% |
| 628 DIVINE FLAVOR DE MEXICO SA DE CV | 148143 | 230439997 | $ 394.00 | $ 1,004.40 | 10/28/2017 | - | 1 | - | 4/24/2017 | - | - | 1 | 1 | $ 610.40 | 154.92% |
| 629 PHILLIP SANDIFER & SONS FARMS | 148238 | 232961290 | $ 306.00 | $ 2,664.30 | 4/18/2019 | - | 1 | - | 6/12/2017 | - | - | 1 | 1 | $ 2,358.30 | 770.69% |
| 630 TOWNSEND BROTHERS AG ENTERPRISES | 148245 | 231146391 | $ 125.00 | $ 7,905.00 | 4/10/2019 | - | 1 | - | 4/28/2017 | - | - | 1 | 1 | $ 7,780.00 | 6224.00% |
| 631 | 14825 | 223205948 | $ 1,057.50 | $ 5,065.00 | 4/9/2019 | - | - | 1 | 3/8/2017 | - | - | 1 | 1 | $ 4,007.50 | 378.96% |
| 632 2M SALES LLC | 148313 | 236416455 | $ 3,674.00 | $ 12,760.00 | 4/10/2019 | - | 1 | - | 6/26/2017 | - | - | 1 | 1 | $ 9,086.00 | 247.31% |
| 633 Pope Farms | 14856 | 225288622 | $ 169.99 | $ 5,035.00 | 11/1/2017 | - | 1 | - | 3/14/2017 | - | - | 1 | 1 | $ 4,865.01 | 2861.94% |
| 634 Integrity Farms | 14860 | 227793085 | $ 272.41 | $ 4,352.00 | 4/30/2019 | - | 1 | - | 3/30/2017 | - | - | 1 | 1 | $ 4,079.59 | 1497.59% |
| 635 2M SALES LLC | 14605 | 232170224 | $ 100.00 | $ 4,715.00 | 3/19/2018 | - | 1 | - | 5/8/2017 | - | - | 1 | 1 | $ 4,615.00 | 4615.00% |
| 636 BOWLES FARMING COMPANY (790) | 14734 | 236527286 | $ 5,800.00 | $ 27,724.83 | 11/12/2017 | - | 1 | - | 6/30/2017 | - | - | 1 | 1 | $ 21,924.83 | 378.01% |
| 637 | 14734 | 236530773 | $ 5,800.00 | $ 26,096.30 | 5/21/2019 | - | - | 1 | 6/30/2017 | - | - | 1 | 1 | $ 20,296.30 | 349.94% |
| 638 TOWNSEND BROTHERS AG ENTERPRISES | 148741 | 225396962 | $ 904.20 | $ 3,195.28 | 11/6/2017 | - | 1 | - | 4/6/2017 | - | - | 1 | 1 | $ 2,291.08 | 253.38% |
| 639 SPRINGHILL PRODUCE LLC | 148745 | 235234868 | $ 70.15 | $ 162.73 | 11/6/2017 | - | 1 | - | 6/14/2017 | - | - | 1 | 1 | $ 92.58 | 131.97% |
| 640 | 148922 | 168493866 | $ 435.20 | $ 1,924.21 | 11/7/2017 | - | - | 1 | 3/16/2015 | - | - | 1 | 1 | $ 1,489.01 | 342.14% |
| 641 SPRINGHILL PRODUCE LLC | 149000 | 232567430 | $ 125.00 | $ 8,204.60 | 11/7/2017 | - | 1 | - | 5/11/2017 | - | - | 1 | 1 | $ 8,079.60 | 6463.68% |
| 642 2M SALES LLC | 149332 | 237122330 | $ 5,800.01 | $ 38,519.95 | 6/11/2019 | - | 1 | - | 7/7/2017 | - | - | 1 | 1 | $ 32,719.94 | 564.14% |
| 643 | 149626 | 237492445 | $ 2,035.00 | $ 8,344.00 | 6/17/2019 | - | - | 1 | 7/10/2017 | - | - | 1 | 1 | $ 6,309.00 | 310.02% |
| 644 BONNE IDEE PRODUCE | 149767 | 237488216 | $ 2,151.68 | $ 17,604.35 | 6/23/2019 | - | 1 | - | 7/11/2017 | - | - | 1 | 1 | $ 15,452.67 | 718.17% |
| 645 | 149926 | 236745803 | $ 172.54 | $ 3,063.75 | 6/26/2019 | - | 1 | - | 7/11/2017 | - | - | 1 | 1 | $ 2,891.21 | 1675.68% |
| 646 2M SALES LLC | 150000 | 229542352 | $ 166.66 | $ 250.42 | 6/28/2019 | - | 1 | - | 4/7/2017 | - | - | 1 | 1 | $ 143.76 | 134.78% |
| 647 2M SALES LLC | 150000 | 232991203 | $ 107.33 | $ 285.33 | 6/28/2019 | - | 1 | - | 5/18/2017 | - | - | 1 | 1 | $ 178.00 | 163.84% |
| 648 | 150038 | 170836480 | $ 453.77 | $ 1,601.17 | 4/13/2018 | - | - | 1 | 4/24/2015 | - | - | 1 | 1 | $ 1,147.40 | 252.86% |
| 649 BOWLES FARMING COMPANY (790) | 150069 | 237833910 | $ 3,417.76 | $ 11,076.95 | 11/21/2017 | - | 1 | - | 7/3/2017 | - | - | 1 | 1 | $ 7,659.19 | 224.10% |
| 650 JMR FARMS INC (790) | 150073 | 236842105 | $ 100.00 | $ 360.00 | 6/28/2019 | - | 1 | - | 6/28/2017 | - | - | 1 | 1 | $ 260.00 | 260.00% |
| 651 | 150114 | 171919296 | $ 1,430.00 | $ 3,720.07 | 7/3/2019 | - | - | 1 | 5/29/2015 | - | - | 1 | 1 | $ 2,290.07 | 160.14% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 652 BATTLEBORO PRODUCE | 150158 | 235044232 | $150.00 | $5,535.25 | 4/12/2018 | - | 1 | - | 6/8/2017 | - | 1 | 1 | | $5,385.25 | 3590.17% |
| 653 | 150181 | 171736771 | $77.05 | $218.50 | 7/6/2019 | - | - | 1 | 5/4/2015 | | 1 | 1 | | $141.45 | 183.58% |
| 654 | 150202 | 170334409 | $102.22 | $240.67 | 11/24/2017 | - | - | 1 | 4/8/2015 | | 1 | 1 | | $138.45 | 135.44% |
| 655 2M SALES | 15028 | 229033797 | $304.44 | $3,359.22 | 11/24/2017 | - | 1 | - | 4/10/2017 | | 1 | 1 | | $3,054.78 | 1003.41% |
| 656 JMR FARMS INC (790) | 150290 | 237965141 | $1,894.00 | $8,748.00 | 7/18/2019 | - | 1 | - | 7/14/2017 | | 1 | 1 | | $6,854.00 | 361.88% |
| 657 | 150311 | 245743509 | $934.20 | $2,177.00 | 4/20/2018 | - | - | 1 | 11/8/2017 | | 1 | 1 | | $1,242.80 | 133.03% |
| 658 | 150462 | 174023020 | $317.11 | $852.25 | 7/28/2019 | - | - | 1 | 6/15/2015 | | 1 | 1 | | $535.14 | 168.76% |
| 659 | 150503 | 237516815 | $1,180.00 | $3,289.22 | 8/3/2019 | - | - | 1 | 7/19/2017 | | 1 | 1 | | $2,109.22 | 178.75% |
| 660 JMR FARMS INC (790) | 150515 | 236834629 | $426.90 | $2,584.30 | 12/2/2017 | - | 1 | - | 7/7/2017 | | 1 | 1 | | $2,157.40 | 505.36% |
| 661 | 150518 | 175307532 | $108.09 | $247.00 | 4/30/2018 | - | - | 1 | 6/29/2015 | | 1 | 1 | | $138.91 | 128.51% |
| 662 ENRIQUE SANCHEZ RAMIREZ | 150563 | 174222007 | $2,013.07 | $4,802.79 | 8/16/2019 | - | 1 | - | 6/8/2015 | | 1 | 1 | | $2,789.72 | 138.58% |
| 663 | 150642 | 172970495 | $108.93 | $249.67 | 8/28/2019 | - | - | 1 | 5/13/2015 | | 1 | 1 | | $140.74 | 129.20% |
| 664 JMR FARMS INC (790) | 150655 | 238350852 | $2,736.25 | $24,463.60 | 9/3/2019 | - | 1 | - | 7/21/2017 | | 1 | 1 | | $21,727.35 | 794.06% |
| 665 | 150703 | 236157309 | $154.99 | $2,878.75 | 12/12/2017 | - | - | 1 | 6/21/2017 | | 1 | 1 | | $2,723.76 | 1757.38% |
| 666 FRESH-PIK PRODUCE INC | 150712 | 239104818 | $198.90 | $483.49 | 4/14/2014 | - | - | 1 | 7/25/2017 | | 1 | 1 | | $284.59 | 143.08% |
| 667 | 150798 | 246467410 | $100.00 | $455.00 | 12/12/2017 | - | - | 1 | 10/31/2017 | | 1 | 1 | | $355.00 | 355.00% |
| 668 ENRIQUE SANCHEZ RAMIREZ | 150809 | 171367204 | $286.86 | $658.14 | 12/12/2017 | - | 1 | - | 4/21/2015 | | 1 | 1 | | $371.28 | 129.43% |
| 669 | 15083 | 225638562 | $418.20 | $6,790.00 | 9/29/2019 | - | - | 1 | 3/16/2017 | | 1 | 1 | | $6,371.80 | 1523.63% |
| 670 | 150957 | 170373125 | $105.01 | $255.50 | 10/29/2019 | - | - | 1 | 4/13/2015 | | 1 | 1 | | $150.49 | 143.31% |
| 671 FRESH-PIK PRODUCE INC | 151062 | 238705722 | $5,800.00 | $25,043.15 | 11/18/2019 | - | 1 | - | 7/25/2017 | | 1 | 1 | | $19,243.15 | 331.78% |
| 672 | 151070 | 172446126 | $1,602.90 | $3,816.69 | 11/19/2019 | - | - | 1 | 6/12/2015 | | 1 | 1 | | $2,213.79 | 138.11% |
| 673 FRESH-PIK PRODUCE INC | 151073 | 238708809 | $5,800.00 | $25,410.15 | 11/16/2019 | - | 1 | - | 7/25/2017 | | 1 | 1 | | $19,610.15 | 338.11% |
| 674 PHILLIP SANDIFER & SONS FARMS | 151082 | 238592189 | $4,619.69 | $15,873.75 | 12/28/2019 | - | 1 | - | 7/24/2017 | | 1 | 1 | | $11,254.06 | 243.61% |
| 675 BOWLES FARMING COMPANY (790) | 151095 | 237657239 | $125.00 | $4,926.90 | 12/27/2017 | - | 1 | - | 7/10/2017 | | 1 | 1 | | $4,801.90 | 3841.52% |
| 676 | 151099 | 175338579 | $34.50 | $1,206.06 | 12/3/2019 | - | - | 1 | 6/29/2015 | | 1 | 1 | | $1,171.56 | 3395.83% |
| 677 | 151114 | 173821643 | $142.56 | $405.50 | 12/3/2019 | - | - | 1 | 6/4/2015 | | 1 | 1 | | $262.94 | 184.44% |
| 678 JMR FARMS INC (790) | 151186 | 231626413 | $213.76 | $680.77 | 12/19/2019 | - | 1 | - | 6/5/2017 | | 1 | 1 | | $467.01 | 218.47% |
| 679 | 151285 | 171944639 | $179.81 | $458.50 | 12/27/2017 | - | - | 1 | 5/8/2015 | | 1 | 1 | | $278.69 | 154.99% |
| 680 | 151322 | 172430488 | $92.05 | $212.80 | 1/2/2018 | - | - | 1 | 5/15/2015 | | 1 | 1 | | $120.75 | 131.18% |
| 681 JMR FARMS INC (790) | 151337 | 237665727 | $125.00 | $2,503.65 | 12/26/2019 | - | 1 | - | 7/10/2017 | | 1 | 1 | | $2,378.65 | 1902.92% |
| 682 | 151513 | 173418716 | $184.09 | $570.00 | 1/17/2020 | - | - | 1 | 5/22/2015 | | 1 | 1 | | $385.91 | 209.63% |
| 683 | 151624 | 173824653 | $78.20 | $190.00 | 1/14/2020 | - | - | 1 | 6/4/2015 | | 1 | 1 | | $111.80 | 142.97% |
| 684 JMR FARMS INC (790) | 151795 | 232817127 | $69.24 | $158.51 | 2/7/2020 | - | 1 | - | 5/16/2017 | | 1 | 1 | | $89.27 | 128.93% |
| 685 | 152038 | 238680045 | $125.00 | $5,714.40 | 2/24/2020 | - | - | 1 | 7/20/2017 | | 1 | 1 | | $5,589.40 | 4471.52% |
| 686 | 15208 | 228660202 | $337.50 | $3,800.00 | 3/18/2020 | - | - | 1 | 4/25/2017 | | 1 | 1 | | $3,462.50 | 1025.93% |
| 687 | 152080 | 171257649 | $416.50 | $1,920.00 | 3/19/2020 | - | - | 1 | 5/1/2015 | | 1 | 1 | | $1,503.50 | 360.98% |
| 688 JMR FARMS INC (790) | 152082 | 239601718 | $5,800.00 | $48,677.00 | 3/24/2020 | - | 1 | - | 8/8/2017 | | 1 | 1 | | $42,877.00 | 739.26% |
| 689 | 152187 | 240435785 | $112.84 | $1,598.63 | 4/2/2020 | - | - | 1 | 8/14/2017 | | 1 | 1 | | $1,485.79 | 1316.72% |
| 690 JMR FARMS INC (790) | 152564 | 234335877 | $715.00 | $8,094.33 | 5/1/2020 | - | 1 | - | 7/3/2017 | | 1 | 1 | | $7,379.33 | 1032.07% |
| 691 JMR FARMS INC (790) | 152583 | 232203956 | $50.00 | $906.93 | 5/9/2020 | - | 1 | - | 6/9/2017 | | 1 | 1 | | $856.93 | 1713.86% |
| 692 DAVID MOORE FARMS | 152622 | 241393236 | $105.00 | $793.15 | 5/4/2020 | - | 1 | - | 8/18/2017 | | 1 | 1 | | $688.15 | 655.38% |
| 693 DAVID MOORE FARMS | 152654 | 240124551 | $5,150.00 | $26,863.60 | 5/7/2020 | - | 1 | - | 8/12/2017 | | 1 | 1 | | $21,713.60 | 421.62% |
| 694 DAVID MOORE FARMS | 152668 | 240124188 | $5,600.00 | $48,282.40 | 5/11/2017 | - | 1 | - | 8/12/2017 | | 1 | 1 | | $42,682.40 | 762.19% |
| 695 DAVID MOORE FARMS | 152674 | 240123968 | $5,600.00 | $22,086.86 | 5/9/2020 | - | 1 | - | 8/12/2017 | | 1 | 1 | | $16,486.86 | 294.41% |
| 696 JMR FARMS INC (790) | 152708 | 236547025 | $149.63 | $468.63 | 5/5/2020 | - | 1 | - | 7/7/2017 | | 1 | 1 | | $319.00 | 213.19% |
| 697 JMR FARMS INC (790) | 152759 | 237426347 | $90.00 | $494.79 | 5/8/2020 | - | 1 | - | 8/2/2017 | | 1 | 1 | | $404.79 | 449.77% |
| 698 MOUZIN BROTHERS FARMS | 152765 | 240639138 | $100.00 | $360.00 | 5/12/2020 | - | 1 | - | 8/31/2017 | | 1 | 1 | | $260.00 | 260.00% |
| 699 IMPERIAL'S GARDENS | 152773 | 240637833 | $100.00 | $260.00 | 5/11/2020 | - | 1 | - | 8/11/2017 | | 1 | 1 | | $160.00 | 160.00% |
| 700 MOUZIN BROTHERS FARMS | 152791 | 236293654 | $293.68 | $684.45 | 5/14/2020 | - | 1 | - | 6/26/2017 | | 1 | 1 | | $390.77 | 133.06% |
| 701 BOWLES FARMING COMPANY (790) | 152834 | 237277442 | $70.79 | $1,216.10 | 5/15/2020 | - | 1 | - | 7/11/2017 | | 1 | 1 | | $1,145.31 | 1617.90% |
| 702 COLIN FAMILY FARMS | 153088 | 240604083 | $4,479.00 | $25,130.00 | 5/21/2020 | - | 1 | - | 8/14/2017 | | 1 | 1 | | $20,651.00 | 461.06% |
| 703 IMPERIAL'S GARDENS | 153156 | 240638196 | $100.00 | $360.00 | 5/19/2020 | - | 1 | - | 8/11/2017 | | 1 | 1 | | $260.00 | 260.00% |
| 704 LOEWEN FARMS | 153241 | 235000282 | $209.47 | $607.10 | 6/16/2017 | - | 1 | - | 7/18/2017 | | 1 | 1 | | $397.63 | 189.83% |
| 705 LOEWEN FARMS | 153241 | 236778727 | $589.34 | $1,519.94 | 5/25/2020 | - | 1 | - | 8/5/2017 | | 1 | 1 | | $930.60 | 157.91% |
| 706 IMPERIAL'S GARDENS | 153453 | 240864750 | $5,150.00 | $17,168.50 | 6/5/2020 | - | 1 | - | 8/31/2017 | | 1 | 1 | | $12,018.50 | 233.37% |
| 707 COLIN FAMILY FARMS | 153458 | 240867640 | $5,600.00 | $30,430.20 | 6/5/2020 | - | 1 | - | 8/19/2017 | | 1 | 1 | | $24,830.20 | 443.40% |
| 708 | 153467 | 241329930 | $200.00 | $10,030.00 | 6/13/2020 | - | - | 1 | 9/7/2017 | | 1 | 1 | | $9,830.00 | 4915.00% |
| 709 | 153640 | 241163346 | $158.11 | $366.01 | 6/15/2020 | - | 1 | - | 9/8/2017 | | 1 | 1 | | $207.90 | 131.49% |
| 710 DAVID MOORE FARMS | 153780 | 241287551 | $2,450.00 | $7,772.00 | 7/4/2020 | - | 1 | - | 8/21/2017 | | 1 | 1 | | $5,322.00 | 217.22% |
| 711 | 154035 | 241573054 | $42.21 | $962.38 | 7/21/2020 | - | - | 1 | 9/14/2017 | | 1 | 1 | | $920.17 | 2179.98% |
| 712 | 154137 | 241467414 | $5,600.00 | $33,322.90 | 7/24/2020 | - | 1 | - | 8/25/2017 | | 1 | 1 | | $27,722.90 | 495.05% |
| 713 | 154318 | 241468799 | $90.98 | $390.87 | 8/17/2020 | - | - | 1 | 8/22/2017 | | 1 | 1 | | $299.89 | 329.62% |
| 714 VINEDOS ALTA S A DE C V | 154369 | 241753139 | $2,970.10 | $10,080.40 | 8/24/2020 | - | 1 | - | 8/28/2017 | | 1 | 1 | | $7,110.30 | 239.40% |
| 715 | 154532 | 241861032 | $4,429.00 | $11,952.85 | 11/23/2020 | - | 1 | - | 8/29/2017 | | 1 | 1 | | $7,523.85 | 169.88% |
| 716 VINEDOS ALTA S A DE C V | 154539 | 241900681 | $2,706.79 | $9,993.60 | 11/1/2020 | - | 1 | - | 8/31/2017 | | 1 | 1 | | $7,286.81 | 269.20% |
| 717 Agricola Don Roberto S. DE RL DE CV | 154648 | 245033456 | $240.21 | $557.33 | 11/17/2020 | - | 1 | - | 10/2/2017 | | 1 | 1 | | $317.12 | 132.02% |
| 718 Agricola Don Roberto S. DE RL DE CV | 154709 | 247181435 | $102.50 | $455.00 | 12/3/2020 | - | 1 | - | 10/31/2017 | | 1 | 1 | | $352.50 | 343.90% |
| 719 Agricola Don Roberto S. DE RL DE CV | 154709 | 248210209 | $102.50 | $455.00 | 12/7/2020 | - | 1 | - | 11/14/2017 | | 1 | 1 | | $352.50 | 343.90% |
| 720 Agricola Don Roberto S. DE RL DE CV | 154753 | 245884994 | $266.51 | $4,514.30 | 12/17/2020 | - | 1 | - | 11/9/2017 | | 1 | 1 | | $4,247.79 | 1593.86% |
| 721 | 154820 | 242708587 | $83.13 | $583.00 | 1/4/2021 | - | - | 1 | 9/15/2017 | | 1 | 1 | | $499.87 | 601.31% |
| 722 Agropecuaria los Americanos SC de RL | 154861 | 242080573 | $5,600.00 | $30,195.71 | 1/12/2021 | - | 1 | - | 8/31/2017 | | 1 | 1 | | $24,595.71 | 439.21% |
| 723 Agropecuaria los Americanos SC de RL | 154871 | 242083867 | $5,600.00 | $50,697.25 | 1/13/2021 | - | 1 | - | 8/31/2017 | | 1 | 1 | | $45,097.25 | 805.31% |
| 724 Agropecuaria los Americanos SC de RL | 154875 | 242084168 | $4,599.00 | $15,162.30 | 1/11/2021 | - | 1 | - | 8/31/2017 | | 1 | 1 | | $10,563.30 | 229.69% |

| | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arives in Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 154909 | 244496086 | $ 69.00 | $ 333.16 | 1/18/2021 | - | - | 1 | 10/31/2017 | - | 1 | 1 | 1 | $ 264.16 | 382.84% |
| 726 PRODUCTORA AGRICOLA YUMARO S DE PR | 155300 | 248463807 | $ 373.99 | $ 1,660.83 | 4/17/2021 | - | 1 | - | 12/12/2017 | - | 1 | 1 | 1 | $ 1,286.84 | 344.08% |
| 727 PRODUCTORA AGRICOLA YUMARO S DE PR | 155300 | 251540037 | $ 415.36 | $ 1,841.55 | 4/17/2021 | - | 1 | - | 12/11/2017 | - | 1 | 1 | 1 | $ 1,426.19 | 343.36% |
| 728 | 155427 | 249992650 | $ 15.00 | $ 90.00 | 5/14/2021 | - | - | 1 | 11/21/2017 | - | 1 | 1 | 1 | $ 75.00 | 500.00% |
| 729 | 155444 | 245645319 | $ 75.00 | $ 2,423.25 | 5/4/2021 | - | - | 1 | 10/9/2017 | - | 1 | 1 | 1 | $ 2,348.25 | 3131.00% |
| 730 | 156231 | 151433127 | $ 89.27 | $ 340.05 | 10/9/2014 | - | - | 1 | 6/6/2014 | - | 1 | 1 | 1 | $ 250.78 | 280.92% |
| 731 | 15626 | 226486214 | $ 668.00 | $ 4,440.35 | 10/11/2014 | - | - | 1 | 3/22/2017 | - | 1 | 1 | 1 | $ 3,772.35 | 564.72% |
| 732 Gibbs Patrick Farms | 15632 | 229530064 | $ 722.50 | $ 4,404.70 | 11/10/2014 | - | 1 | - | 5/2/2017 | - | 1 | 1 | 1 | $ 3,682.20 | 509.65% |
| 733 Gibbs Patrick Farms | 15639 | 233272558 | $ 752.50 | $ 4,680.30 | 11/8/2013 | - | 1 | - | 6/9/2017 | - | 1 | 1 | 1 | $ 3,927.80 | 521.97% |
| 734 Gibbs Patrick Farms | 15639 | 234360842 | $ 71.30 | $ 2,303.33 | 11/5/2013 | - | 1 | - | 6/7/2017 | - | 1 | 1 | 1 | $ 2,232.03 | 3130.48% |
| 735 RED STARR S P R DE R L | 156470 | 246863982 | $ 185.00 | $ 1,300.20 | 5/10/2014 | - | - | 1 | 11/30/2017 | - | 1 | 1 | 1 | $ 1,115.20 | 602.81% |
| 736 Proyectos Agricolas/PROAGRO GROWERS | 156642 | 256353804 | $ 240.00 | $ 1,375.19 | 7/19/2018 | - | 1 | - | 2/26/2018 | - | 1 | 1 | 1 | $ 1,135.19 | 473.00% |
| 737 | 156715 | 255522484 | $ 323.94 | $ 774.48 | 4/4/2017 | - | - | 1 | 1/29/2018 | - | 1 | 1 | 1 | $ 450.54 | 139.08% |
| 738 | 157255 | 255844207 | $ 100.00 | $ 350.00 | | - | - | 1 | 2/12/2018 | - | 1 | 1 | 1 | $ 250.00 | 250.00% |
| 739 AG MART PRODUCT INC. | 157462 | 257280923 | $ 2,815.00 | $ 7,193.18 | | - | 1 | - | 3/30/2018 | - | 1 | 1 | 1 | $ 4,378.18 | 155.53% |
| 740 AG MART PRODUCT INC. | 157464 | 259388600 | $ 120.00 | $ 3,332.06 | 6/23/2014 | - | 1 | - | 4/3/2018 | - | 1 | 1 | 1 | $ 3,212.06 | 2676.72% |
| 741 | 157623 | 259125046 | $ 1,821.00 | $ 5,696.00 | 7/5/2014 | - | - | 1 | 4/11/2018 | - | 1 | 1 | 1 | $ 3,875.00 | 212.80% |
| 742 | 15781 | 234470601 | $ 35.88 | $ 362.37 | 7/24/2014 | - | - | 1 | 6/7/2017 | - | 1 | 1 | 1 | $ 326.49 | 909.95% |
| 743 Gibbs Patrick Farms | 15786 | 234474282 | $ 35.88 | $ 360.20 | 8/9/2014 | - | 1 | - | 6/7/2017 | - | 1 | 1 | 1 | $ 324.32 | 903.90% |
| 744 Gibbs Patrick Farms | 15791 | 230942392 | $ 610.00 | $ 4,205.75 | 9/9/2014 | - | 1 | - | 6/21/2017 | - | 1 | 1 | 1 | $ 3,595.75 | 589.47% |
| 745 Gibbs Patrick Farms | 15792 | 230942368 | $ 510.00 | $ 4,355.67 | 9/12/2014 | - | 1 | - | 6/12/2017 | - | 1 | 1 | 1 | $ 3,845.67 | 754.05% |
| 746 Gibbs Patrick Farms | 15792 | 233426429 | $ 75.15 | $ 376.49 | 9/13/2014 | - | 1 | - | 6/5/2017 | - | 1 | 1 | 1 | $ 301.34 | 400.98% |
| 747 | 158065 | 144901842 | $ 391.54 | $ 1,000.00 | 2/18/2015 | - | - | 1 | 2/28/2014 | - | 1 | 1 | 1 | $ 608.46 | 155.40% |
| 748 | 158452 | 150145221 | $ 128.76 | $ 295.00 | 5/1/2015 | - | - | 1 | 5/22/2014 | - | 1 | 1 | 1 | $ 166.24 | 129.11% |
| 749 Gibbs Patrick Farms | 15903 | 234360126 | $ 396.27 | $ 5,242.63 | 5/25/2015 | - | 1 | - | 6/7/2017 | - | 1 | 1 | 1 | $ 4,846.36 | 1222.99% |
| 750 | 159120 | 264832125 | $ 547.99 | $ 1,775.00 | 6/3/2015 | - | - | 1 | 5/14/2018 | - | 1 | 1 | 1 | $ 1,227.01 | 223.91% |
| 751 | 159157 | 263465782 | $ 253.07 | $ 780.00 | 6/8/2015 | - | - | 1 | 6/5/2018 | - | 1 | 1 | 1 | $ 526.93 | 208.22% |
| 752 RENTZ FAMILY FARMS | 159159 | 271774657 | $ 65.00 | $ 973.90 | 6/12/2015 | - | 1 | - | 9/7/2018 | - | 1 | 1 | 1 | $ 908.90 | 1398.31% |
| 753 | 159161 | 149565077 | $ 114.08 | $ 429.51 | | - | - | 1 | 5/17/2014 | - | 1 | 1 | 1 | $ 315.43 | 276.50% |
| 754 2M SALES LLC | 159571 | 259523695 | $ 279.68 | $ 984.86 | 6/24/2015 | - | 1 | - | 4/25/2018 | - | 1 | 1 | 1 | $ 705.18 | 252.14% |
| 755 RENTZ FAMILY FARMS | 159452 | 256374773 | $ 162.07 | $ 410.00 | 6/24/2015 | - | 1 | - | 3/13/2018 | - | 1 | 1 | 1 | $ 247.93 | 152.98% |
| 756 | 159843 | 148761582 | $ 131.95 | $ 424.00 | 8/7/2015 | - | - | 1 | 5/9/2014 | - | 1 | 1 | 1 | $ 292.05 | 221.33% |
| 757 | 159857 | 147399390 | $ 86.04 | $ 199.54 | 8/7/2015 | - | - | 1 | 4/7/2014 | - | 1 | 1 | 1 | $ 113.50 | 131.92% |
| 758 2M SALES LLC | 160032 | 259175183 | $ 130.88 | $ 356.52 | 9/30/2015 | - | 1 | - | 3/5/2018 | - | 1 | 1 | 1 | $ 225.64 | 172.40% |
| 759 C&C GROWERS LLC | 160057 | 260449731 | $ 294.20 | $ 761.35 | 1/26/2016 | - | 1 | - | 3/20/2018 | - | 1 | 1 | 1 | $ 467.15 | 158.79% |
| 760 | 160078 | 187606339 | $ 800.00 | $ 14,616.00 | | - | - | 1 | 12/7/2015 | - | 1 | 1 | 1 | $ 13,816.00 | 1727.00% |
| 761 TOWNSEND BROTHERS AG ENTERPRISES | 160188 | 263033269 | $ 9.25 | $ 44.94 | 10/4/2016 | - | 1 | - | 4/24/2018 | - | 1 | 1 | 1 | $ 35.69 | 385.84% |
| 762 | 160236 | 263731141 | $ 131.27 | $ 318.22 | | - | - | 1 | 4/27/2018 | - | 1 | 1 | 1 | $ 186.95 | 142.42% |
| 763 | 160377 | 256909301 | $ 587.76 | $ 4,446.00 | 2/11/2015 | - | - | 1 | 3/15/2018 | - | 1 | 1 | 1 | $ 3,858.24 | 656.43% |
| 764 TOWNSEND BROTHERS AG ENTERPRISES | 160463 | 259543814 | $ 213.68 | $ 574.83 | 4/27/2017 | - | 1 | - | 3/13/2018 | - | 1 | 1 | 1 | $ 361.15 | 169.01% |
| 765 | 160855 | 264793724 | $ 1,204.00 | $ 5,402.31 | | - | - | 1 | 6/14/2018 | - | 1 | 1 | 1 | $ 4,198.31 | 348.70% |
| 766 SPRINGHILL PRODUCE LLC | 160909 | 261393775 | $ 62.05 | $ 310.75 | | - | 1 | - | 4/13/2018 | - | 1 | 1 | 1 | $ 248.70 | 400.81% |
| 767 Quality Produce LLC (798) | 161059 | 152780262 | $ 540.77 | $ 1,596.87 | 7/11/2017 | - | 1 | - | 7/9/2014 | - | 1 | 1 | 1 | $ 1,056.10 | 195.30% |
| 768 | 161212 | 261155677 | $ 50.00 | $ 4,937.52 | 7/17/2017 | - | - | 1 | 4/2/2018 | - | 1 | 1 | 1 | $ 4,887.52 | 9775.04% |
| 769 | 16170 | 232559930 | $ 76.99 | $ 207.13 | 8/18/2017 | - | - | 1 | 5/12/2017 | - | 1 | 1 | 1 | $ 130.14 | 169.03% |
| 770 | 16164 | 267526952 | $ 174.86 | $ 1,070.67 | | - | - | 1 | 6/24/2018 | - | 1 | 1 | 1 | $ 895.81 | 512.30% |
| 771 PHILLIP SANDIFER & SONS FARMS | 162310 | 267302339 | $ 212.18 | $ 563.71 | 3/10/2018 | - | 1 | - | 6/15/2018 | - | 1 | 1 | 1 | $ 351.53 | 165.68% |
| 772 | 162456 | 265735811 | $ 70.00 | $ 400.31 | | - | - | 1 | 6/14/2018 | - | 1 | 1 | 1 | $ 330.31 | 471.87% |
| 773 | 162457 | 259121698 | $ 1,315.50 | $ 4,648.11 | | - | - | 1 | 4/24/2018 | - | 1 | 1 | 1 | $ 3,332.61 | 253.33% |
| 774 2M SALES LLC | 162458 | 259125290 | $ 358.00 | $ 4,373.00 | 3/28/2018 | - | 1 | - | 4/27/2018 | - | 1 | 1 | 1 | $ 4,015.00 | 1121.51% |
| 775 | 162480 | 267804318 | $ 180.00 | $ 1,282.04 | 4/21/2018 | - | - | 1 | 6/29/2018 | - | 1 | 1 | 1 | $ 1,102.04 | 612.24% |
| 776 | 162574 | 276794453 | $ 312.42 | $ 817.52 | 4/30/2018 | - | - | 1 | 10/5/2018 | - | 1 | 1 | 1 | $ 505.10 | 161.67% |
| 777 PHILLIP SANDIFER & SONS FARMS | 162785 | 275877813 | $ 167.13 | $ 730.62 | | - | 1 | - | 10/5/2018 | - | 1 | 1 | 1 | $ 563.49 | 337.16% |
| 778 Quality Produce LLC (798) | 162869 | 155605203 | $ 293.04 | $ 675.00 | 6/24/2014 | - | 1 | - | 8/13/2014 | - | 1 | 1 | 1 | $ 381.96 | 130.34% |
| 779 | 163351 | 267026597 | $ 130.04 | $ 434.36 | | - | - | 1 | 6/20/2018 | - | 1 | 1 | 1 | $ 304.32 | 234.02% |
| 780 | 163755 | 259846670 | $ 46.61 | $ 1,150.00 | 7/9/2018 | - | - | 1 | 4/18/2018 | - | 1 | 1 | 1 | $ 1,103.39 | 2367.28% |
| 781 JMR FARMS INC (790) | 164070 | 267499572 | $ 829.50 | $ 1,959.00 | | - | 1 | - | 6/18/2018 | - | 1 | 1 | 1 | $ 1,129.50 | 136.17% |
| 782 JMR Farms | 16410 | 233065612 | $ 51.98 | $ 127.89 | 7/21/2018 | - | - | 1 | 5/19/2017 | - | 1 | 1 | 1 | $ 75.91 | 146.04% |
| 783 BOWLES FARMING COMPANY (790) | 164149 | 261405492 | $ 492.30 | $ 2,400.00 | 7/28/2018 | - | 1 | - | 4/3/2018 | - | 1 | 1 | 1 | $ 1,907.70 | 387.51% |
| 784 | 164274 | 261829718 | $ 394.00 | $ 2,400.00 | | - | - | 1 | 4/23/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 785 | 164450 | 267946175 | $ 168.56 | $ 498.16 | | - | - | 1 | 6/29/2018 | - | 1 | 1 | 1 | $ 329.60 | 195.54% |
| 786 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 164485 | 263543763 | $ 394.00 | $ 2,400.00 | 8/23/2018 | - | 1 | - | 5/4/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 787 | 164486 | 263543996 | $ 394.00 | $ 2,400.00 | 8/29/2018 | - | - | 1 | 5/2/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 788 BOWLES FARMING COMPANY (790) | 164487 | 263544004 | $ 394.00 | $ 2,400.00 | 8/27/2018 | - | 1 | - | 5/4/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 789 PHILLIP SANDIFER & SONS FARMS | 164489 | 263544516 | $ 394.00 | $ 2,400.00 | 8/17/2018 | - | 1 | - | 5/9/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 790 | 164490 | 263544588 | $ 600.00 | $ 2,400.00 | 8/17/2018 | - | - | 1 | 5/31/2018 | - | 1 | 1 | 1 | $ 1,800.00 | 300.00% |
| 791 | 164491 | 263544821 | $ 394.00 | $ 2,400.00 | | - | - | 1 | 5/16/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 792 | 164492 | 263545134 | $ 394.00 | $ 2,400.00 | 8/25/2018 | - | - | 1 | 5/17/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 793 | 164577 | 264478724 | $ 394.00 | $ 2,400.00 | 9/7/2018 | - | - | 1 | 5/23/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 794 JMR FARMS INC (790) | 164663 | 265370605 | $ 394.00 | $ 2,400.00 | | - | 1 | - | 5/31/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 795 | 164718 | 265984426 | $ 394.00 | $ 2,400.00 | | - | - | 1 | 6/6/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 796 | 164719 | 265984454 | $ 394.00 | $ 2,400.00 | 5/13/2015 | - | - | 1 | 6/7/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 797 | 164785 | 268387169 | $ 110.07 | $ 367.58 | 5/30/2015 | - | - | 1 | 6/22/2018 | - | 1 | 1 | 1 | $ 257.51 | 233.95% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 798 BATTLEBORO PRODUCE | 164794 | 266939639 | $ 394.00 | $ 2,400.00 | | | 1 | - | 6/20/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 799 | 164796 | 266939936 | $ 394.00 | $ 2,400.00 | | - | - | 1 | 6/22/2018 | - | 1 | 1 | | $ 2,006.00 | 509.14% |
| 800 BOWLES FARMING COMPANY (790) | 164814 | 265574262 | $ 110.00 | $ 1,252.05 | 6/1/2015 | | - | 1 | 6/28/2018 | - | 1 | 1 | 1 | $ 1,142.05 | 1038.23% |
| 801 IMPERIAL'S GARDENS | 165013 | 269038749 | $ 394.00 | $ 2,400.00 | 6/13/2015 | | 1 | - | 7/14/2018 | - | 1 | 1 | 1 | $ 2,006.00 | 509.14% |
| 802 JMR FARMS INC (790) | 165085 | 269794941 | $ 494.00 | $ 2,400.00 | | | 1 | - | 7/26/2018 | - | 1 | 1 | | $ 1,906.00 | 385.83% |
| 803 | 165092 | 269872886 | $ 47.81 | $ 157.20 | | | 1 | - | 7/11/2018 | - | 1 | 1 | | $ 109.39 | 228.80% |
| 804 | 165122 | 269311062 | $ 163.31 | $ 520.67 | | | 1 | - | 7/9/2018 | - | 1 | 1 | | $ 357.36 | 218.82% |
| 805 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 165156 | 270626007 | $ 394.00 | $ 2,400.00 | | | 1 | - | 8/2/2018 | - | 1 | 1 | | $ 2,006.00 | 509.14% |
| 806 | 165539 | 269089167 | $ 133.92 | $ 308.67 | 5/26/2017 | | 1 | - | 7/5/2018 | - | 1 | 1 | | $ 174.75 | 130.49% |
| 807 MOUZIN BROTHERS FARMS | 166072 | 279788553 | $ 602.50 | $ 2,400.00 | | | 1 | - | 11/15/2018 | - | 1 | 1 | | $ 1,797.50 | 298.34% |
| 808 JMR FARMS INC (790) | 166599 | 271253579 | $ 301.50 | $ 13,947.00 | | | 1 | - | 8/23/2018 | - | 1 | 1 | | $ 13,645.50 | 4525.87% |
| 809 | 167437 | 138046581 | $ 350.00 | $ 800.00 | 5/4/2018 | | - | 1 | 11/7/2013 | - | 1 | 1 | | $ 450.00 | 128.57% |
| 810 Quality Produce LLC (798) | 167982 | 168640989 | $ 172.04 | $ 397.14 | 2/2/2018 | | 1 | - | 3/12/2015 | - | 1 | 1 | | $ 225.10 | 130.84% |
| 811 Quality Produce LLC (798) | 168840 | 171638610 | $ 500.00 | $ 1,399.07 | 4/13/2018 | | 1 | - | 4/28/2015 | - | 1 | 1 | | $ 899.07 | 179.81% |
| 812 Quality Produce LLC (798) | 168954 | 168555539 | $ 98.03 | $ 608.85 | | | 1 | - | 3/13/2015 | - | 1 | 1 | | $ 510.82 | 521.09% |
| 813 | 183545 | 223551296 | $ 99.18 | $ 1,534.93 | 6/10/2021 | | - | 1 | 3/1/2017 | - | 1 | 1 | | $ 1,435.75 | 1447.62% |
| 814 | 183845 | 226639136 | $ 277.94 | $ 708.75 | 7/8/2021 | | - | 1 | 3/13/2017 | - | 1 | 1 | | $ 430.81 | 155.00% |
| 815 Las Mas Dorada | 184165 | 222590239 | $ 101.05 | $ 267.32 | 7/8/2021 | | 1 | - | 1/23/2017 | - | 1 | 1 | | $ 166.27 | 164.54% |
| 816 | 184332 | 209366741 | $ 490.00 | $ 27,584.00 | 7/13/2021 | | - | 1 | 8/16/2016 | - | 1 | 1 | | $ 27,094.00 | 5529.39% |
| 817 Quality Produce LLC (798) | 185214 | 213847468 | $ 400.00 | $ 19,266.24 | 11/5/2013 | | 1 | - | 10/10/2016 | - | 1 | 1 | | $ 18,866.24 | 4716.56% |
| 818 Las Mas Dorada | 185432 | 236405123 | $ 275.83 | $ 2,561.55 | 6/24/2020 | | 1 | - | 6/27/2017 | - | 1 | 1 | | $ 2,285.72 | 828.67% |
| 819 Juan Castelo (798) | 185467 | 215160287 | $ 392.00 | $ 32,110.40 | 11/26/2013 | | 1 | - | 10/27/2016 | - | 1 | 1 | | $ 31,718.40 | 8091.43% |
| 820 Juan Castelo (798) | 185656 | 215814685 | $ 400.00 | $ 7,168.00 | 4/11/2014 | | 1 | - | 11/3/2016 | - | 1 | 1 | | $ 6,768.00 | 1692.00% |
| 821 | 185706 | 216310242 | $ 400.00 | $ 31,192.96 | 5/15/2014 | | - | 1 | 11/14/2016 | - | 1 | 1 | | $ 30,792.96 | 7698.24% |
| 822 MEK Farms | 187682 | 240718694 | $ 57.48 | $ 350.00 | 8/29/2017 | | 1 | - | 8/17/2017 | - | 1 | 1 | | $ 292.52 | 508.91% |
| 823 Quality Produce LLC (798) | 188195 | 229832734 | $ 89.56 | $ 211.30 | 8/11/2018 | | 1 | - | 4/11/2017 | - | 1 | 1 | | $ 121.74 | 135.93% |
| 824 Fruta Export S.A. de C.V. | 191376 | 223750747 | $ 459.30 | $ 2,161.93 | 12/9/2013 | | 1 | - | 3/28/2017 | - | 1 | 1 | | $ 1,702.63 | 370.70% |
| 825 ENRIQUE SANCHEZ RAMIREZ | 193290 | 230042096 | $ 112.53 | $ 1,663.66 | 2/14/2014 | | 1 | - | 4/17/2017 | - | 1 | 1 | | $ 1,551.13 | 1378.41% |
| 826 Quality Produce LLC (798) | 196434 | 264775504 | $ 224.86 | $ 795.00 | 3/21/2014 | | 1 | - | 5/18/2018 | - | 1 | 1 | | $ 570.14 | 253.55% |
| 827 | 196849 | 234122429 | $ 591.00 | $ 1,598.40 | 4/18/2014 | | - | 1 | 6/6/2017 | - | 1 | 1 | | $ 1,007.40 | 170.46% |
| 828 | 197478 | 251464895 | $ 225.00 | $ 1,410.00 | 4/18/2014 | | - | 1 | 12/29/2017 | - | 1 | 1 | | $ 1,185.00 | 526.67% |
| 829 Lehr Brothers | 197485 | 265782414 | $ 95.49 | $ 241.41 | 4/18/2014 | | - | 1 | 5/22/2018 | - | 1 | 1 | | $ 145.92 | 152.81% |
| 830 | 198448 | 237715145 | $ 161.49 | $ 369.98 | 4/28/2014 | | - | 1 | 7/11/2017 | - | 1 | 1 | | $ 208.49 | 129.10% |
| 831 Las Mas Dorada | 199046 | 244733844 | $ 850.00 | $ 2,000.00 | 5/13/2014 | | 1 | - | 9/29/2017 | - | 1 | 1 | | $ 1,150.00 | 135.29% |
| 832 Las Mas Dorada | 200390 | 249725060 | $ 290.69 | $ 1,280.36 | 5/6/2014 | | 1 | - | 11/24/2017 | - | 1 | 1 | | $ 989.67 | 340.46% |
| 833 Exp. y Comer. Tropical Expocomertropi SA | 200431 | 242541545 | $ 1,965.00 | $ 17,786.25 | 5/6/2014 | | - | 1 | 9/11/2017 | - | 1 | 1 | | $ 15,821.25 | 805.15% |
| 834 | 200624 | 242815578 | $ 625.00 | $ 4,321.72 | 5/10/2014 | | - | 1 | 9/11/2017 | - | 1 | 1 | | $ 3,696.72 | 591.48% |
| 835 | 200687 | 242336567 | $ 264.08 | $ 1,556.32 | 5/10/2014 | | - | 1 | 10/18/2017 | - | 1 | 1 | | $ 1,292.24 | 489.34% |
| 836 BRESSON S.A | 201013 | 242744977 | $ 293.18 | $ 8,240.00 | 5/10/2014 | | 1 | - | 10/6/2017 | - | 1 | 1 | | $ 7,946.82 | 2710.56% |
| 837 Exportaciones Duerexporta S.A. | 201038 | 245033774 | $ 2,000.00 | $ 10,780.00 | 5/10/2014 | | 1 | - | 10/2/2017 | - | 1 | 1 | | $ 8,780.00 | 439.00% |
| 838 BRESSON S.A | 201196 | 245948640 | $ 900.00 | $ 13,967.80 | 5/8/2014 | | 1 | - | 10/12/2017 | - | 1 | 1 | | $ 13,067.80 | 1451.98% |
| 839 Diana Navarro | 201346 | 246715855 | $ 982.50 | $ 11,385.69 | 5/13/2014 | | 1 | - | 10/23/2017 | - | 1 | 1 | | $ 10,403.19 | 1058.85% |
| 840 BRESSON S.A | 201705 | 248658135 | $ 1,089.33 | $ 9,219.00 | 5/16/2014 | | 1 | - | 11/10/2017 | - | 1 | 1 | | $ 8,129.67 | 746.30% |
| 841 BRESSON S.A | 202096 | 243662312 | $ 343.18 | $ 4,285.00 | 5/23/2014 | | 1 | - | 10/23/2017 | - | 1 | 1 | | $ 3,941.82 | 1148.62% |
| 842 | 202153 | 246610148 | $ 89.17 | $ 203.22 | 5/24/2014 | | - | 1 | 10/20/2017 | - | 1 | 1 | | $ 114.05 | 127.90% |
| 843 BRESSON S.A | 202746 | 243885496 | $ 118.83 | $ 4,255.00 | 5/19/2014 | | - | 1 | 11/6/2017 | - | 1 | 1 | | $ 3,936.17 | 1234.57% |
| 844 | 205067 | 256247986 | $ 745.05 | $ 1,834.12 | 6/12/2014 | | - | 1 | 2/8/2018 | - | 1 | 1 | | $ 1,089.07 | 146.17% |
| 845 Las Mas Dorada | 205301 | 255035278 | $ 1,075.00 | $ 2,450.00 | 6/11/2014 | | 1 | - | 1/18/2018 | - | 1 | 1 | | $ 1,375.00 | 127.91% |
| 846 | 205314 | 254886051 | $ 100.00 | $ 2,237.83 | 6/18/2014 | | - | 1 | 2/13/2018 | - | 1 | 1 | | $ 2,137.83 | 2137.83% |
| 847 Las Mas Dorada | 205425 | 254245590 | $ 277.95 | $ 16,360.00 | 6/24/2014 | | 1 | - | 2/7/2018 | - | 1 | 1 | | $ 16,082.05 | 5785.95% |
| 848 Las Mas Dorada | 205427 | 254367088 | $ 277.95 | $ 4,195.00 | 6/24/2014 | | 1 | - | 2/6/2018 | - | 1 | 1 | | $ 3,917.05 | 1409.26% |
| 849 Agroindustrias Golden Fresh Sac | 205674 | 258236310 | $ 740.00 | $ 3,134.90 | 6/11/2014 | | - | 1 | 2/27/2018 | - | 1 | 1 | | $ 2,394.90 | 323.64% |
| 850 Las Mas Dorada | 210483 | 256697077 | $ 460.81 | $ 6,634.49 | 6/25/2014 | | - | 1 | 2/8/2018 | - | 1 | 1 | | $ 6,173.68 | 1339.75% |
| 851 Upala Agricola S.A. | 211549 | 258719239 | $ 140.44 | $ 456.83 | 7/1/2014 | | - | 1 | 3/2/2018 | - | 1 | 1 | | $ 316.39 | 225.28% |
| 852 Las Mas Dorada | 211574 | 259329926 | $ 890.39 | $ 12,720.81 | 6/28/2014 | | - | 1 | 3/7/2018 | - | 1 | 1 | | $ 11,830.42 | 1328.68% |
| 853 Upala Agricola S.A. | 213040 | 264245208 | $ 535.85 | $ 4,421.98 | 7/5/2014 | | - | 1 | 5/24/2018 | - | 1 | 1 | | $ 3,886.13 | 725.23% |
| 854 ENRIQUE SANCHEZ RAMIREZ | 213042 | 262185799 | $ 532.00 | $ 3,707.63 | 7/3/2014 | | - | 1 | 5/3/2018 | - | 1 | 1 | | $ 3,175.63 | 596.92% |
| 855 Upala Agricola S.A. | 213309 | 263071896 | $ 384.01 | $ 6,533.37 | 7/5/2014 | | - | 1 | 6/6/2018 | - | 1 | 1 | | $ 6,149.36 | 1601.35% |
| 856 ENRIQUE SANCHEZ RAMIREZ | 213659 | 263899757 | $ 330.54 | $ 5,494.71 | 7/8/2014 | | - | 1 | 4/30/2018 | - | 1 | 1 | | $ 5,164.17 | 1562.34% |
| 857 ENRIQUE SANCHEZ RAMIREZ | 213661 | 263901924 | $ 1,022.74 | $ 16,575.59 | 7/9/2014 | | - | 1 | 4/30/2018 | - | 1 | 1 | | $ 15,552.85 | 1520.70% |
| 858 | 214963 | 262097135 | $ 267.52 | $ 1,599.68 | 7/29/2014 | | - | 1 | 5/22/2018 | - | 1 | 1 | | $ 1,332.16 | 497.97% |
| 859 | 214963 | 266730813 | $ 700.00 | $ 7,178.02 | 7/29/2014 | | - | 1 | 6/4/2018 | - | 1 | 1 | | $ 6,478.02 | 925.43% |
| 860 Las Mas Dorada | 215143 | 264704969 | $ 77.15 | $ 3,066.37 | 7/29/2014 | | - | 1 | 5/18/2018 | - | 1 | 1 | | $ 2,989.22 | 3874.56% |
| 861 Fruta Export S.A. de C.V. | 215252 | 262835536 | $ 149.45 | $ 402.84 | 6/28/2014 | | - | 1 | 4/24/2018 | - | 1 | 1 | | $ 253.39 | 169.55% |
| 862 Fruta Export S.A. de C.V. | 215424 | 267745759 | $ 232.12 | $ 4,051.38 | 8/5/2014 | | - | 1 | 6/15/2018 | - | 1 | 1 | | $ 3,819.26 | 1645.38% |
| 863 Upala Agricola S.A. | 216029 | 269198231 | $ 700.00 | $ 7,268.58 | 8/1/2014 | | - | 1 | 7/2/2018 | - | 1 | 1 | | $ 6,568.58 | 938.37% |
| 864 2M SALES LLC | 277919 | 225536267 | $ 334.80 | $ 5,016.72 | 6/19/2015 | | - | 1 | 3/22/2017 | - | 1 | 1 | | $ 4,681.92 | 1398.42% |
| 865 | 280089 | 255675440 | $ 130.21 | $ 345.00 | 8/19/2014 | | - | 1 | 1/31/2018 | - | 1 | 1 | | $ 214.79 | 164.96% |
| 866 PAFR | 305804 | 270523154 | $ 50.82 | $ 801.65 | 9/3/2014 | | - | 1 | 7/29/2018 | - | 1 | 1 | | $ 750.83 | 1477.43% |
| 867 | 306227 | 254191266 | $ 256.86 | $ 917.49 | 9/4/2014 | | - | 1 | 1/29/2018 | - | 1 | 1 | | $ 660.63 | 257.19% |
| 868 PAFR | 308169 | 260431925 | $ 619.26 | $ 2,162.50 | 9/24/2014 | | - | 1 | 4/24/2018 | - | 1 | 1 | | $ 1,543.24 | 249.21% |
| 869 PAFR | 308169 | 262176983 | $ 224.84 | $ 1,981.70 | 9/24/2014 | | - | 1 | 4/20/2018 | - | 1 | 1 | | $ 1,756.86 | 781.38% |
| 870 | 308636 | 261622244 | $ 1,112.00 | $ 3,678.02 | 9/16/2014 | | - | 1 | 5/1/2018 | - | 1 | 1 | | $ 2,566.02 | 230.76% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 871 JUAN ANTONIO CASTELO DE LA ROSA | 350661 | 145795770 | $ 492.50 | $ 1,400.00 | 10/28/2014 | - | 1 | - | 3/14/2014 | - | | 1 | 1 | $ 907.50 | 184.26% |
| 872 JMR | 3854 | 225935257 | $ 102.36 | $ 287.51 | 1/5/2015 | - | 1 | - | 2/27/2017 | - | | 1 | 1 | $ 185.15 | 180.88% |
| 873 JMR | 3930 | 215313133 | $ 218.10 | $ 5,905.35 | 1/7/2015 | - | 1 | - | 11/23/2016 | - | | 1 | 1 | $ 5,687.25 | 2607.63% |
| 874 Patrick Family Farms LLC | 422841 | 256265800 | $ 85.28 | $ 1,131.97 | 7/10/2014 | - | 1 | - | 2/14/2018 | - | | 1 | 1 | $ 1,046.69 | 1227.36% |
| 875 Patrick Family Farms LLC | 427148 | 273160955 | $ 1,214.94 | $ 3,920.00 | 5/30/2015 | - | 1 | - | 8/21/2018 | - | | 1 | 1 | $ 2,705.06 | 222.65% |
| 876 SPPR | 4285 | 214124891 | $ 1,082.50 | $ 11,075.86 | 6/3/2015 | - | 1 | - | 11/18/2016 | - | | 1 | 1 | $ 9,993.36 | 923.17% |
| 877 Patrick Family Farms LLC | 429919 | 256165022 | $ 43.22 | $ 191.18 | 6/5/2015 | - | 1 | - | 2/12/2018 | - | | 1 | 1 | $ 147.96 | 342.34% |
| 878 Patrick Family Farms LLC | 434454 | 266096972 | $ 750.00 | $ 1,799.76 | 12/6/2016 | - | 1 | - | 6/1/2018 | - | | 1 | 1 | $ 1,049.76 | 139.97% |
| 879 Exportadora CIFCO Ltda | 4358 | 229143428 | $ 5,675.00 | $ 20,762.60 | 1/31/2017 | - | 1 | - | 5/19/2017 | - | | 1 | 1 | $ 15,087.60 | 265.86% |
| 880 | 447852 | 276269125 | $ 454.50 | $ 3,867.13 | 2/3/2015 | - | - | 1 | 10/31/2018 | - | | 1 | 1 | $ 3,412.63 | 750.85% |
| 881 JMR Farms | 455591 | 277151764 | $ 982.50 | $ 2,249.00 | 4/17/2017 | - | 1 | - | 10/10/2018 | - | | 1 | 1 | $ 1,266.50 | 128.91% |
| 882 CACTUS LANE FARMING | 461235 | 156438201 | $ 808.00 | $ 2,485.00 | 2/20/2015 | - | 1 | - | 10/6/2014 | - | | 1 | 1 | $ 1,677.00 | 207.55% |
| 883 | 4724 | 241451723 | $ 108.98 | $ 951.80 | 5/31/2017 | - | - | 1 | 8/30/2017 | - | | 1 | 1 | $ 842.82 | 773.37% |
| 884 | 473801 | 280728152 | $ 654.98 | $ 1,921.15 | 5/16/2017 | - | 1 | - | 12/19/2018 | - | | 1 | 1 | $ 1,266.17 | 193.31% |
| 885 | 4816 | 244194530 | $ 165.14 | $ 1,316.78 | 6/6/2017 | - | - | 1 | 11/10/2017 | - | | 1 | 1 | $ 1,151.64 | 697.37% |
| 886 | 4844 | 220153736 | $ 164.51 | $ 446.04 | 6/10/2017 | - | - | 1 | 12/22/2016 | - | | 1 | 1 | $ 281.53 | 171.13% |
| 887 | 4851 | 220707047 | $ 16.09 | $ 244.61 | 6/29/2017 | - | - | 1 | 1/4/2017 | - | | 1 | 1 | $ 228.52 | 1420.26% |
| 888 SPPR | 4852 | 220543597 | $ 366.11 | $ 1,586.80 | 6/8/2017 | - | 1 | - | 1/4/2017 | - | | 1 | 1 | $ 1,220.69 | 333.42% |
| 889 SPPR | 4854 | 220907027 | $ 450.19 | $ 2,119.69 | 6/14/2017 | - | 1 | - | 1/12/2017 | - | | 1 | 1 | $ 1,669.50 | 370.84% |
| 890 | 4855 | 220956173 | $ 96.91 | $ 321.16 | 6/12/2017 | - | - | 1 | 3/3/2017 | - | | 1 | 1 | $ 224.25 | 231.40% |
| 891 SPPR | 4857 | 221742619 | $ 92.61 | $ 319.10 | 6/19/2017 | - | 1 | - | 1/13/2017 | - | | 1 | 1 | $ 226.49 | 244.56% |
| 892 SPPR | 4862 | 223265558 | $ 540.00 | $ 4,860.00 | 6/13/2017 | - | 1 | - | 2/2/2017 | - | | 1 | 1 | $ 4,320.00 | 800.00% |
| 893 Copefrut S.A. | 487365 | 267410772 | $ 1,746.50 | $ 5,341.00 | 6/17/2017 | - | 1 | - | 8/23/2018 | - | | 1 | 1 | $ 3,594.50 | 205.81% |
| 894 Copefrut S.A. | 487365 | 269471991 | $ 1,054.00 | $ 4,023.00 | 6/17/2017 | - | 1 | - | 9/12/2018 | - | | 1 | 1 | $ 2,969.00 | 281.69% |
| 895 SPPR | 4884 | 222337488 | $ 20.58 | $ 304.62 | 6/19/2017 | - | 1 | - | 2/1/2017 | - | | 1 | 1 | $ 284.04 | 1380.17% |
| 896 SPPR | 4897 | 222896328 | $ 116.06 | $ 842.04 | 6/15/2017 | - | 1 | - | 1/27/2017 | - | | 1 | 1 | $ 725.98 | 625.52% |
| 897 SPPR | 4898 | 222888316 | $ 20.71 | $ 296.55 | 6/23/2017 | - | 1 | - | 2/15/2017 | - | | 1 | 1 | $ 275.84 | 1331.92% |
| 898 La Mas Dorada | 490206 | 267802964 | $ 197.00 | $ 511.70 | 6/17/2017 | - | 1 | - | 6/14/2018 | - | | 1 | 1 | $ 314.70 | 159.75% |
| 899 SPPR | 4905 | 222991005 | $ 68.60 | $ 495.18 | 6/23/2017 | - | 1 | - | 1/27/2017 | - | | 1 | 1 | $ 426.58 | 621.84% |
| 900 SPPR | 4955 | 224807282 | $ 294.79 | $ 884.98 | 6/21/2017 | - | - | 1 | 3/30/2017 | - | | 1 | 1 | $ 590.19 | 200.21% |
| 901 | 4966 | 225086025 | $ 377.67 | $ 1,217.26 | 6/22/2017 | - | - | 1 | 2/23/2017 | - | | 1 | 1 | $ 839.59 | 222.31% |
| 902 | 5015 | 226750872 | $ 97.24 | $ 402.15 | 7/21/2017 | - | - | 1 | 3/16/2017 | - | | 1 | 1 | $ 304.91 | 313.56% |
| 903 | 5034 | 227579366 | $ 31.94 | $ 72.70 | 7/10/2017 | - | 1 | - | 3/21/2017 | - | | 1 | 1 | $ 40.76 | 127.61% |
| 904 SPPR | 5038 | 227958331 | $ 64.73 | $ 4,886.39 | 7/13/2017 | - | 1 | - | 4/6/2017 | - | | 1 | 1 | $ 4,821.66 | 7448.88% |
| 905 SPPR | 5054 | 228448463 | $ 48.42 | $ 1,022.35 | 7/15/2017 | - | - | 1 | 4/6/2017 | - | | 1 | 1 | $ 973.93 | 2011.42% |
| 906 | 508374 | 274737821 | $ 295.50 | $ 694.80 | 7/24/2017 | - | 1 | - | 9/7/2018 | - | | 1 | 1 | $ 399.30 | 135.13% |
| 907 JMR Farms | 5105 | 224809980 | $ 12.75 | $ 7,125.00 | 7/28/2017 | - | - | 1 | 3/15/2017 | - | | 1 | 1 | $ 7,112.25 | 55782.35% |
| 908 | 51245 | 233899802 | $ 120.90 | $ 1,572.44 | 8/10/2017 | - | 1 | - | 5/31/2017 | - | | 1 | 1 | $ 1,451.54 | 1200.61% |
| 909 Global Fresh S.A.C. | 512665 | 287212512 | $ 750.68 | $ 2,675.00 | 8/4/2017 | - | 1 | - | 2/13/2019 | - | | 1 | 1 | $ 1,924.32 | 256.34% |
| 910 La Mas Dorada | 5146 | 237892813 | $ 460.00 | $ 6,040.00 | 8/12/2017 | - | 1 | - | 8/16/2017 | - | | 1 | 1 | $ 5,580.00 | 1213.04% |
| 911 SPPR | 5159 | 224905518 | $ 369.69 | $ 866.89 | 8/12/2017 | - | 1 | - | 2/15/2017 | - | | 1 | 1 | $ 497.20 | 134.49% |
| 912 SPPR | 3 | 249016010 | $ 1,285.00 | $ 14,723.30 | 8/24/2017 | - | - | 1 | 12/27/2017 | - | | 1 | 1 | $ 13,438.30 | 1045.78% |
| 913 | 5170 | 237764952 | $ 784.86 | $ 8,495.03 | 9/1/2017 | - | 1 | - | 8/7/2017 | - | | 1 | 1 | $ 7,710.17 | 982.36% |
| 914 Global Fresh S.A.C. | 51871 | 236988480 | $ 55.28 | $ 622.98 | 8/28/2017 | - | 1 | - | 8/25/2017 | - | | 1 | 1 | $ 567.70 | 1026.95% |
| 915 Global Fresh S.A.C. | 51917 | 237752886 | $ 125.00 | $ 3,189.89 | 8/29/2017 | - | 1 | - | 8/22/2017 | - | | 1 | 1 | $ 3,064.89 | 2451.91% |
| 916 Global Fresh S.A.C. | 51979 | 254885707 | $ 428.92 | $ 2,689.24 | 6/9/2017 | - | - | 1 | 1/16/2018 | - | | 1 | 1 | $ 2,260.32 | 526.98% |
| 917 | 5239 | 244901661 | $ 75.97 | $ 296.76 | 1/8/2018 | - | 1 | - | 9/29/2017 | - | | 1 | 1 | $ 220.79 | 290.63% |
| 918 Global Fresh S.A.C. | 52630 | 228996819 | $ 102.10 | $ 263.03 | 1/25/2018 | - | 1 | - | 4/6/2017 | - | | 1 | 1 | $ 160.93 | 157.62% |
| 919 | 5282 | 246944071 | $ 2,021.23 | $ 45,820.00 | 2/7/2018 | - | - | 1 | 10/26/2017 | - | | 1 | 1 | $ 43,798.77 | 2166.94% |
| 920 | 5296 | 239588066 | $ 304.64 | $ 1,249.60 | 3/27/2018 | - | 1 | - | 8/5/2017 | - | | 1 | 1 | $ 944.96 | 310.19% |
| 921 SPPR | 5344 | 278451395 | $ 255.63 | $ 602.67 | 6/22/2017 | - | 1 | - | 11/5/2018 | - | | 1 | 1 | $ 347.04 | 135.76% |
| 922 Living Greens Farm Inc. | 535767 | 279040496 | $ 293.94 | $ 668.74 | 4/4/2018 | - | 1 | - | 11/12/2018 | - | | 1 | 1 | $ 374.80 | 127.51% |
| 923 La Mas Dorada | 535875 | 280950018 | $ 209.44 | $ 508.08 | 4/2/2018 | - | 1 | - | 11/22/2018 | - | | 1 | 1 | $ 298.64 | 142.59% |
| 924 Exp. y Comer. Tropical Expocomertropi SA | 536269 | 247513267 | $ 681.30 | $ 4,929.75 | 5/7/2018 | - | - | 1 | 11/27/2017 | - | | 1 | 1 | $ 4,248.45 | 623.58% |
| 925 | 5392 | 248036985 | $ 1,747.74 | $ 6,118.82 | 5/21/2018 | - | - | 1 | 12/5/2017 | - | | 1 | 1 | $ 4,371.08 | 250.10% |
| 926 | 5392 | 278324981 | $ 263.84 | $ 1,757.29 | 6/3/2018 | - | 1 | - | 11/8/2018 | - | | 1 | 1 | $ 1,493.45 | 566.04% |
| 927 Springhill Produce LLC | 542728 | 249827798 | $ 622.80 | $ 5,720.59 | 6/1/2018 | - | 1 | - | 12/26/2017 | - | | 1 | 1 | $ 5,097.79 | 818.53% |
| 928 | 5438 | 224892474 | $ 68.32 | $ 162.00 | 6/20/2014 | - | - | 1 | 2/13/2017 | - | | 1 | 1 | $ 93.68 | 137.12% |
| 929 | 5447 | 248617632 | $ 633.74 | $ 31,488.87 | 6/12/2018 | - | - | 1 | 12/28/2017 | - | | 1 | 1 | $ 30,855.13 | 4868.74% |
| 930 SPPR | 5452 | 227192668 | $ 306.40 | $ 31,608.82 | 6/9/2018 | - | 1 | - | 4/14/2017 | - | | 1 | 1 | $ 31,302.42 | 10216.19% |
| 931 | 549922 | 142008362 | $ 4,615.50 | $ 12,478.25 | 1/14/2016 | - | - | 1 | 1/14/2014 | - | | 1 | 1 | $ 7,862.75 | 170.36% |
| 932 | 54690 | 266431722 | $ 9.25 | $ 58.96 | 6/9/2018 | - | 1 | - | 5/31/2018 | - | | 1 | 1 | $ 49.71 | 537.41% |
| 933 Kon Sol Peru S.A.C. | 5480 | 254603441 | $ 4,700.00 | $ 47,952.00 | 6/12/2018 | - | - | 1 | 1/16/2018 | - | | 1 | 1 | $ 43,252.00 | 920.26% |
| 934 | 5585 | 283200261 | $ 302.22 | $ 727.17 | 6/26/2018 | - | 1 | - | 1/24/2019 | - | | 1 | 1 | $ 424.95 | 140.61% |
| 935 Sandias Y Melones de Jalisco Spr de RI | 558456 | 292254349 | $ 41.55 | $ 201.51 | 6/19/2018 | - | 1 | - | 4/5/2017 | - | | 1 | 1 | $ 159.96 | 384.98% |
| 936 SPPR | 5605 | 251304436 | $ 141.57 | $ 349.81 | 6/22/2018 | - | - | 1 | 12/11/2017 | - | | 1 | 1 | $ 208.24 | 147.09% |
| 937 | 5633 | 249616243 | $ 51.95 | $ 387.74 | 6/28/2018 | - | 1 | - | 11/19/2017 | - | | 1 | 1 | $ 335.79 | 646.37% |
| 938 LIVGR | 564649 | 277679098 | $ 212.00 | $ 952.27 | 6/30/2018 | - | 1 | - | 11/29/2018 | - | | 1 | 1 | $ 740.27 | 349.18% |
| 939 | 5651 | 250583155 | $ 54.70 | $ 376.92 | 6/30/2018 | - | - | 1 | 12/6/2017 | - | | 1 | 1 | $ 322.22 | 589.07% |
| 940 | 5676 | 233776173 | $ 215.97 | $ 5,073.75 | 7/9/2018 | - | - | 1 | 6/28/2017 | - | | 1 | 1 | $ 4,857.78 | 2249.28% |
| 941 | 5676 | 234200767 | $ 288.63 | $ 5,157.12 | 7/9/2018 | - | - | 1 | 7/19/2017 | - | | 1 | 1 | $ 4,868.49 | 1686.76% |
| 942 SPPR | 5703 | 243613833 | $ 141.06 | $ 1,620.03 | 6/25/2014 | - | - | 1 | 9/17/2017 | - | | 1 | 1 | $ 1,478.97 | 1048.47% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 944 SPPR | 5711 | 236862976 | $ 269.50 | $ 5,195.63 | 7/15/2018 | - | 1 | - | 8/4/2017 | - | 1 | 1 | | $ 4,926.13 | 1827.88% |
| 945 SPPR | 5711 | 237496890 | $ 244.51 | $ 1,258.44 | 11/29/2014 | - | 1 | - | 8/15/2017 | - | 1 | 1 | | $ 1,013.93 | 414.68% |
| 946 SPPR | 5711 | 241563945 | $ 317.40 | $ 5,363.09 | 7/15/2018 | - | 1 | - | 9/27/2017 | - | 1 | 1 | | $ 5,045.69 | 1589.69% |
| 947 SPPR | 5711 | 243533482 | $ 317.40 | $ 4,880.25 | 7/15/2018 | - | 1 | - | 10/27/2017 | - | 1 | 1 | | $ 4,562.85 | 1437.57% |
| 948 | 5861 | 239291705 | $ 34,801.25 | $ 146,977.57 | 3/3/2015 | - | - | 1 | 8/18/2017 | - | 1 | 1 | | $ 112,176.32 | 322.33% |
| 949 | 5861 | 239293448 | $ 3,620.00 | $ 142,356.57 | 3/2/2015 | - | - | 1 | 8/14/2017 | - | 1 | 1 | | $ 138,736.57 | 3832.50% |
| 950 | 5861 | 257844018 | $ 30.63 | $ 223.04 | 8/23/2018 | - | - | 1 | 2/26/2018 | - | 1 | 1 | | $ 192.41 | 628.17% |
| 951 JMR | 5907 | 245544977 | $ 289.84 | $ 771.28 | 5/15/2015 | - | 1 | - | 10/6/2017 | - | 1 | 1 | | $ 481.44 | 166.11% |
| 952 | 5909 | 259355556 | $ 166.33 | $ 560.17 | 5/23/2015 | - | - | 1 | 3/13/2018 | - | 1 | 1 | | $ 393.84 | 236.78% |
| 953 Patrick Family Farms LLC | 600136 | 286084370 | $ 62.17 | $ 728.30 | 1/4/2017 | - | 1 | - | 3/12/2019 | - | 1 | 1 | | $ 666.13 | 1071.47% |
| 955 | 6012 | 247291437 | $ 160.06 | $ 438.39 | 1/4/2017 | - | 1 | - | 10/26/2017 | - | 1 | 1 | | $ 278.33 | 173.89% |
| 955 | 6020 | 247292709 | $ 320.13 | $ 732.40 | 1/4/2017 | - | - | 1 | 10/26/2017 | - | 1 | 1 | | $ 412.27 | 128.78% |
| 956 Utopia Packing | 602456 | 294347049 | $ 41.09 | $ 97.55 | 1/4/2017 | - | 1 | - | 5/13/2019 | - | 1 | 1 | | $ 56.46 | 137.41% |
| 957 | 6026 | 247433963 | $ 320.13 | $ 742.40 | 1/4/2017 | - | - | 1 | 10/30/2017 | - | 1 | 1 | | $ 422.27 | 131.91% |
| 958 | 6026 | 258789106 | $ 160.06 | $ 421.61 | 1/4/2017 | - | - | 1 | 3/8/2018 | - | 1 | 1 | | $ 261.55 | 163.41% |
| 959 | 602749 | 203921670 | $ 1,734.41 | $ 9,828.00 | 1/4/2017 | - | 1 | - | 6/15/2016 | - | 1 | 1 | | $ 8,093.59 | 466.65% |
| 960 Sociedad Exportadora Verfrut SA | 6038 | 259521953 | $ 160.06 | $ 515.35 | 1/4/2017 | - | 1 | - | 3/9/2018 | - | 1 | 1 | | $ 355.29 | 221.97% |
| 961 Integrity Farms | 604468 | 300551893 | $ 523.00 | $ 3,925.00 | 1/4/2017 | - | 1 | - | 8/22/2019 | - | 1 | 1 | | $ 3,402.00 | 650.48% |
| 962 LIVGR | 6048 | 245153278 | $ 160.06 | $ 409.04 | 2/7/2017 | - | 1 | - | 10/5/2017 | - | 1 | 1 | | $ 248.98 | 155.55% |
| 963 | 6066 | 246362287 | $ 160.06 | $ 406.45 | 10/6/2016 | - | - | 1 | 10/16/2017 | - | 1 | 1 | | $ 246.39 | 153.94% |
| 964 SPPR | 6071 | 247380168 | $ 1,500.00 | $ 3,750.00 | 4/12/2017 | - | 1 | - | 10/31/2017 | - | 1 | 1 | | $ 2,250.00 | 150.00% |
| 965 SPPR | 6072 | 242637700 | $ 495.05 | $ 11,218.00 | 4/19/2017 | - | 1 | - | 9/13/2017 | - | 1 | 1 | | $ 10,722.95 | 2166.03% |
| 966 Wada Farms Marketing Group | 608343 | 222766275 | $ 271.22 | $ 7,752.68 | 6/14/2017 | - | 1 | - | 2/24/2017 | - | 1 | 1 | | $ 7,481.46 | 2758.45% |
| 967 Fruta Export S.A. de C.V. | 609665 | 303287597 | $ 502.01 | $ 2,379.65 | 9/2/2017 | - | 1 | - | 9/3/2019 | - | 1 | 1 | | $ 1,877.64 | 374.02% |
| 968 Patrick Family Farms LLC | 611576 | 294332099 | $ 300.00 | $ 1,445.00 | 8/3/2017 | - | 1 | - | 5/17/2019 | - | 1 | 1 | | $ 1,145.00 | 381.67% |
| 969 | 6124 | 259691268 | $ 30.03 | $ 80.03 | 8/19/2017 | - | - | 1 | 3/16/2018 | - | 1 | 1 | | $ 50.00 | 166.50% |
| 970 Patrick Family Farms LLC | 615257 | 289446321 | $ 23.50 | $ 583.45 | 6/19/2018 | - | 1 | - | 3/20/2019 | - | 1 | 1 | | $ 559.95 | 2382.77% |
| 971 Living Greens Farm Inc. | 615398 | 291408165 | $ 659.37 | $ 1,742.23 | 6/27/2018 | - | 1 | - | 6/6/2019 | - | 1 | 1 | | $ 1,082.86 | 164.23% |
| 972 C&C Growers LLC | 617411 | 288544366 | $ 23.50 | $ 773.34 | 1/15/2018 | - | 1 | - | 3/5/2019 | - | 1 | 1 | | $ 749.84 | 3190.81% |
| 973 C&C Growers LLC | 617412 | 288315248 | $ 23.82 | $ 809.23 | 1/10/2018 | - | 1 | - | 3/4/2019 | - | 1 | 1 | | $ 785.41 | 3297.02% |
| 974 C&C Growers LLC | 617413 | 288551831 | $ 47.00 | $ 976.91 | 1/12/2018 | - | 1 | - | 3/5/2019 | - | 1 | 1 | | $ 929.91 | 1978.53% |
| 975 CE Commercial S.A.C. | 617415 | 289778590 | $ 23.50 | $ 823.86 | 1/10/2018 | - | 1 | - | 3/18/2019 | - | 1 | 1 | | $ 800.36 | 3405.79% |
| 976 Springhill Produce LLC | 618286 | 290920863 | $ 23.50 | $ 994.98 | 2/10/2018 | - | 1 | - | 4/1/2019 | - | 1 | 1 | | $ 971.48 | 4133.96% |
| 977 CE Commercial S.A.C. | 618686 | 290667911 | $ 23.50 | $ 1,073.07 | 2/19/2018 | - | 1 | - | 3/28/2019 | - | 1 | 1 | | $ 1,049.57 | 4466.26% |
| 978 A&J Produce Inc. | 618959 | 288755274 | $ 23.50 | $ 1,162.06 | 2/24/2014 | - | 1 | - | 3/7/2019 | - | 1 | 1 | | $ 1,138.56 | 4844.94% |
| 979 Quality Produce | 619439 | 289201188 | $ 102.50 | $ 350.00 | 3/18/2018 | - | 1 | - | 3/7/2019 | - | 1 | 1 | | $ 247.50 | 241.46% |
| 980 Phil Sandifer & Sons Farms LLC | 620085 | 291901892 | $ 23.50 | $ 947.83 | 3/27/2018 | - | 1 | - | 4/15/2019 | - | 1 | 1 | | $ 924.33 | 3933.32% |
| 981 Springhill Produce LLC | 620088 | 292015424 | $ 47.00 | $ 2,044.33 | 3/22/2018 | - | 1 | - | 4/15/2019 | - | 1 | 1 | | $ 1,997.33 | 4249.64% |
| 982 Springhill Produce LLC | 620090 | 291902420 | $ 23.74 | $ 908.70 | 3/23/2018 | - | 1 | - | 4/22/2019 | - | 1 | 1 | | $ 884.96 | 3727.72% |
| 983 C&C Growers LLC | 620091 | 291908757 | $ 23.50 | $ 908.70 | 4/2/2018 | - | 1 | - | 4/22/2019 | - | 1 | 1 | | $ 885.20 | 3766.81% |
| 984 Green Gold Farm | 620101 | 291900325 | $ 23.50 | $ 2,427.35 | 3/28/2018 | - | 1 | - | 4/15/2019 | - | 1 | 1 | | $ 2,403.85 | 10229.15% |
| 985 Green Gold Farm | 620104 | 291898457 | $ 23.50 | $ 839.22 | 3/31/2018 | - | 1 | - | 4/15/2019 | - | 1 | 1 | | $ 815.72 | 3471.15% |
| 986 Campo El Basano SA De Cv | 620141 | 290791336 | $ 23.50 | $ 1,300.50 | 3/30/2018 | - | 1 | - | 4/1/2019 | - | 1 | 1 | | $ 1,277.00 | 5434.04% |
| 987 Green Gold Farm | 620153 | 290789272 | $ 23.50 | $ 1,290.24 | 4/4/2018 | - | 1 | - | 4/1/2019 | - | 1 | 1 | | $ 1,266.74 | 5390.38% |
| 988 Patrick Family Farms LLC | 620927 | 290780468 | $ 23.50 | $ 1,191.55 | 4/27/2018 | - | 1 | - | 4/1/2019 | - | 1 | 1 | | $ 1,168.05 | 4970.43% |
| 989 C&C Growers LLC | 620937 | 291017887 | $ 70.50 | $ 1,979.16 | 4/25/2018 | - | 1 | - | 4/1/2019 | - | 1 | 1 | | $ 1,908.66 | 2707.32% |
| 990 A&J Produce Inc. | 620938 | 291014678 | $ 23.50 | $ 1,073.84 | 4/27/2018 | - | 1 | - | 4/1/2019 | - | 1 | 1 | | $ 1,050.34 | 4469.53% |
| 991 Sociedad Exportadora Verfrut SA | 6210 | 248289689 | $ 171.50 | $ 880.61 | 5/2/2018 | - | 1 | - | 12/12/2017 | - | 1 | 1 | | $ 709.11 | 413.48% |
| 992 South Organic Fruits S.A. | 621121 | 290467266 | $ 94.00 | $ 1,286.39 | 2/18/2021 | - | 1 | - | 3/27/2019 | - | 1 | 1 | | $ 1,192.39 | 1268.50% |
| 993 C&C Growers LLC | 621178 | 292012346 | $ 23.62 | $ 745.66 | 5/15/2018 | - | 1 | - | 4/23/2019 | - | 1 | 1 | | $ 722.04 | 3056.90% |
| 994 Phil Sandifer & Sons Farms LLC | 621335 | 291766883 | $ 98.00 | $ 350.00 | 5/16/2018 | - | 1 | - | 4/17/2019 | - | 1 | 1 | | $ 252.00 | 257.14% |
| 995 | 621475 | 290557481 | $ 258.50 | $ 1,781.13 | 5/17/2018 | - | - | 1 | 4/2/2019 | - | 1 | 1 | | $ 1,522.63 | 589.03% |
| 996 Phil Sandifer & Sons Farms LLC | 621498 | 291903602 | $ 23.50 | $ 1,003.79 | 5/24/2018 | - | 1 | - | 4/22/2019 | - | 1 | 1 | | $ 980.29 | 4171.45% |
| 997 Patrick Family Farms LLC | 621824 | 291226104 | $ 70.50 | $ 2,483.17 | 6/11/2018 | - | 1 | - | 4/8/2019 | - | 1 | 1 | | $ 2,412.67 | 3422.23% |
| 998 2M Sales LLC | 621930 | 291903195 | $ 47.00 | $ 974.90 | 6/26/2018 | - | 1 | - | 4/24/2019 | - | 1 | 1 | | $ 927.90 | 1974.26% |
| 999 C&C Growers LLC | 622871 | 294586321 | $ 23.50 | $ 955.46 | 5/1/2014 | - | 1 | - | 5/20/2019 | - | 1 | 1 | | $ 931.96 | 3965.79% |
| 1000 Moore Melons LLC | 623478 | 292029970 | $ 47.00 | $ 902.49 | 3/24/2018 | - | 1 | - | 4/22/2019 | - | 1 | 1 | | $ 855.49 | 1820.19% |
| 1001 2M Sales LLC | 623666 | 294182828 | $ 94.00 | $ 2,137.85 | 5/4/2018 | - | 1 | - | 5/16/2019 | - | 1 | 1 | | $ 2,043.85 | 2174.31% |
| 1002 Patrick Family Farms LLC | 624224 | 293399652 | $ 23.50 | $ 1,761.63 | 1/14/2018 | - | 1 | - | 5/7/2019 | - | 1 | 1 | | $ 1,738.13 | 7396.30% |
| 1003 C&C Growers LLC | 624538 | 294945483 | $ 23.50 | $ 1,700.53 | 1/22/2018 | - | 1 | - | 5/26/2019 | - | 1 | 1 | | $ 1,677.03 | 7136.30% |
| 1004 Springhill Produce LLC | 624542 | 296465112 | $ 23.50 | $ 1,602.07 | 1/22/2018 | - | 1 | - | 6/18/2019 | - | 1 | 1 | | $ 1,578.57 | 6717.32% |
| 1005 Patrick Family Farms LLC | 625008 | 294500982 | $ 23.50 | $ 754.96 | 2/13/2018 | - | 1 | - | 5/20/2019 | - | 1 | 1 | | $ 731.46 | 3112.60% |
| 1006 South Organic Fruits S.A. | 625298 | 296011992 | $ 35.25 | $ 1,348.32 | 11/20/2013 | - | 1 | - | 6/4/2019 | - | 1 | 1 | | $ 1,313.07 | 3725.02% |
| 1007 Moore Melons LLC | 625751 | 294274614 | $ 258.50 | $ 2,446.44 | 3/28/2018 | - | 1 | - | 5/20/2019 | - | 1 | 1 | | $ 2,187.94 | 846.40% |
| 1008 CE Commercial S.A.C. | 626064 | 295509975 | $ 23.50 | $ 927.73 | 4/5/2018 | - | 1 | - | 5/31/2019 | - | 1 | 1 | | $ 904.23 | 3847.79% |
| 1009 Enrique Sanchez Ramirez | 626084 | 294276460 | $ 112.58 | $ 285.86 | 4/7/2018 | - | 1 | - | 5/9/2019 | - | 1 | 1 | | $ 173.28 | 153.92% |
| 1010 CE Commercial S.A.C. | 626388 | 295879550 | $ 47.00 | $ 1,644.39 | 4/19/2018 | - | 1 | - | 6/5/2019 | - | 1 | 1 | | $ 1,597.39 | 3398.70% |
| 1011 | 6266 | 270112859 | $ 70.00 | $ 528.19 | 4/21/2018 | - | - | 1 | 7/13/2018 | - | 1 | 1 | | $ 458.19 | 654.56% |
| 1012 C&C Growers LLC | 626791 | 292119957 | $ 115.45 | $ 420.94 | 12/17/2016 | - | 1 | - | 4/11/2019 | - | 1 | 1 | | $ 305.49 | 264.61% |
| 1013 Springhill Produce LLC | 626814 | 294085219 | $ 181.86 | $ 1,157.86 | 4/30/2018 | - | 1 | - | 5/31/2019 | - | 1 | 1 | | $ 976.00 | 536.68% |
| 1014 Patrick Family Farms LLC | 626956 | 296352435 | $ 117.50 | $ 2,239.20 | 5/1/2018 | - | 1 | - | 6/13/2019 | - | 1 | 1 | | $ 2,121.70 | 1805.70% |
| 1015 | 6270 | 238520825 | $ 200.00 | $ 534.66 | 5/2/2018 | - | - | 1 | 8/28/2017 | - | 1 | 1 | | $ 334.66 | 167.33% |
| 1016 | 627052 | 296021270 | $ 23.50 | $ 933.54 | 5/2/2018 | - | - | 1 | 6/6/2019 | - | 1 | 1 | | $ 910.04 | 3872.51% |

CONFIDENTIAL

| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 C&C Growers LLC | 627193 | 296354335 | $ 23.50 | $ 941.26 | 5/4/2018 | - | 1 | - | 6/14/2019 | - | | 1 | 1 | $ 917.76 | 3905.36% |
| 1018 | 6272 | 240934538 | $ 145.70 | $ 1,321.87 | 5/8/2018 | - | - | 1 | 9/15/2017 | - | | 1 | 1 | $ 1,176.17 | 807.25% |
| 1019 Quality Produce | 627512 | 295788827 | $ 188.00 | $ 3,533.59 | 5/11/2018 | - | 1 | - | 6/6/2019 | - | | 1 | 1 | $ 3,345.59 | 1779.57% |
| 1020 C&C Growers LLC | 628221 | 297371364 | $ 98.50 | $ 1,294.64 | 5/22/2018 | - | 1 | - | 6/25/2019 | - | | 1 | 1 | $ 1,196.14 | 1214.36% |
| 1021 | 6287 | 239117651 | $ 225.00 | $ 775.00 | 5/29/2018 | - | - | 1 | 8/11/2017 | - | | 1 | 1 | $ 550.00 | 244.44% |
| 1022 Patagonian Fruits Trades SA | 629109 | 293285778 | $ 125.62 | $ 290.99 | 7/20/2017 | - | 1 | - | 4/30/2019 | - | | 1 | 1 | $ 165.37 | 131.64% |
| 1023 2M Sales LLC | 629584 | 294929000 | $ 119.96 | $ 275.52 | 6/12/2018 | - | 1 | - | 5/20/2019 | - | | 1 | 1 | $ 155.56 | 129.68% |
| 1024 Exportaciones Fruticolas Exser LTDA | 6301 | 258346784 | $ 279.55 | $ 853.60 | 6/25/2018 | - | 1 | - | 4/11/2018 | - | | 1 | 1 | $ 574.05 | 205.35% |
| 1025 SPPR | 6311 | 244823657 | $ 450.09 | $ 1,624.41 | 8/3/2018 | - | 1 | - | 9/27/2017 | - | | 1 | 1 | $ 1,174.32 | 260.91% |
| 1026 | 6315 | 240418672 | $ 93.75 | $ 550.00 | 8/19/2018 | - | - | 1 | 10/30/2017 | - | | 1 | 1 | $ 456.25 | 486.67% |
| 1027 | 6318 | 239551784 | $ 224.00 | $ 637.64 | 3/3/2017 | - | - | 1 | 9/8/2017 | - | | 1 | 1 | $ 413.64 | 184.66% |
| 1028 | 6327 | 242686917 | $ 91.18 | $ 1,377.52 | 9/18/2018 | - | - | 1 | 9/29/2017 | - | | 1 | 1 | $ 1,286.34 | 1410.77% |
| 1029 SPPR | 6331 | 241033687 | $ 56.25 | $ 606.25 | 9/20/2018 | - | 1 | - | 9/6/2017 | - | | 1 | 1 | $ 550.00 | 977.78% |
| 1030 | 6340 | 241755197 | $ 112.50 | $ 662.50 | 10/1/2018 | - | - | 1 | 9/8/2017 | - | | 1 | 1 | $ 550.00 | 488.89% |
| 1031 | 6343 | 242029063 | $ 225.00 | $ 775.00 | 10/8/2018 | - | - | 1 | 9/8/2017 | - | | 1 | 1 | $ 550.00 | 244.44% |
| 1032 | 6352 | 239916649 | $ 248.59 | $ 2,581.34 | 10/10/2018 | - | - | 1 | 9/7/2017 | - | | 1 | 1 | $ 2,332.75 | 938.39% |
| 1033 JMR Farms | 640495 | 306958088 | $ 23.50 | $ 948.19 | 11/7/2018 | - | 1 | - | 10/24/2019 | - | | 1 | 1 | $ 924.69 | 3934.85% |
| 1034 | 640497 | 307315896 | $ 48.50 | $ 1,065.03 | 11/9/2018 | - | - | 1 | 10/28/2019 | - | | 1 | 1 | $ 1,016.53 | 2095.94% |
| 1035 JMR Farms | 640510 | 307891190 | $ 43.50 | $ 802.23 | 8/4/2017 | - | 1 | - | 11/4/2019 | - | | 1 | 1 | $ 758.73 | 1744.21% |
| 1036 Hawkins Farms Partnerships LLC | 641352 | 307755399 | $ 194.00 | $ 1,691.56 | 4/17/2017 | - | 1 | - | 11/5/2019 | - | | 1 | 1 | $ 1,497.56 | 771.94% |
| 1037 | 6414 | 241174746 | $ 254.00 | $ 779.19 | 4/17/2017 | - | - | 1 | 9/14/2017 | - | | 1 | 1 | $ 525.19 | 206.77% |
| 1038 | 6415 | 241174748 | $ 795.56 | $ 3,178.41 | 11/14/2018 | - | - | 1 | 9/11/2017 | - | | 1 | 1 | $ 2,382.85 | 299.52% |
| 1039 SPPR | 6434 | 246844858 | $ 120.00 | $ 444.50 | 4/19/2017 | - | 1 | - | 11/2/2017 | - | | 1 | 1 | $ 324.50 | 270.42% |
| 1040 SPPR | 6440 | 242069128 | $ 232.00 | $ 1,397.94 | 10/9/2017 | - | 1 | - | 10/3/2017 | - | | 1 | 1 | $ 1,165.94 | 502.56% |
| 1041 | 6467 | 240814638 | $ 116.00 | $ 529.20 | 12/4/2018 | - | - | 1 | 9/20/2017 | - | | 1 | 1 | $ 413.20 | 356.21% |
| 1042 | 6475 | 248684436 | $ 200.00 | $ 524.50 | 12/6/2018 | - | - | 1 | 11/27/2017 | - | | 1 | 1 | $ 324.50 | 162.25% |
| 1043 SPPR | 6483 | 248462868 | $ 56.00 | $ 632.77 | 12/11/2018 | - | 1 | - | 11/28/2017 | - | | 1 | 1 | $ 576.77 | 1029.95% |
| 1044 JMR Farms | 652311 | 295598490 | $ 88.69 | $ 203.69 | 12/31/2018 | - | 1 | - | 5/28/2019 | - | | 1 | 1 | $ 115.00 | 129.67% |
| 1045 SPPR | 6541 | 243327080 | $ 112.12 | $ 955.74 | 4/13/2018 | - | 1 | - | 9/19/2017 | - | | 1 | 1 | $ 843.62 | 752.43% |
| 1046 2M Sales LLC | 658815 | 300073087 | $ 1,557.50 | $ 4,240.00 | 5/8/2017 | - | 1 | - | 7/30/2019 | - | | 1 | 1 | $ 2,682.50 | 172.23% |
| 1047 SPPR | 6589 | 246876082 | $ 448.20 | $ 2,910.18 | 2/12/2018 | - | 1 | - | 12/4/2017 | - | | 1 | 1 | $ 2,461.98 | 549.30% |
| 1048 | 6603 | 244597412 | $ 202.00 | $ 1,205.63 | 1/18/2019 | - | - | 1 | 11/10/2017 | - | | 1 | 1 | $ 1,003.63 | 496.85% |
| 1049 | 6643 | 241171255 | $ 140.00 | $ 614.35 | 5/11/2017 | - | - | 1 | 10/2/2017 | - | | 1 | 1 | $ 474.35 | 338.82% |
| 1050 LIVGR | 6646 | 246819952 | $ 2,750.00 | $ 27,620.70 | 6/16/2018 | - | 1 | - | 10/23/2017 | - | | 1 | 1 | $ 24,870.70 | 904.39% |
| 1051 SPPR | 6647 | 244589925 | $ 218.48 | $ 1,512.72 | 1/29/2019 | - | 1 | - | 10/31/2017 | - | | 1 | 1 | $ 1,294.24 | 592.38% |
| 1052 SPPR | 6690 | 258994104 | $ 26.25 | $ 587.11 | 2/23/2018 | - | 1 | - | 3/13/2018 | - | | 1 | 1 | $ 560.86 | 2136.61% |
| 1053 SPPR | 6707 | 259342361 | $ 113.75 | $ 663.75 | 2/24/2018 | - | 1 | - | 3/22/2018 | - | | 1 | 1 | $ 550.00 | 483.52% |
| 1054 SPPR | 6710 | 259324736 | $ 195.00 | $ 557.00 | 2/22/2019 | - | 1 | - | 3/22/2018 | - | | 1 | 1 | $ 362.00 | 185.64% |
| 1055 LIVGR | 6850 | 243057371 | $ 798.75 | $ 4,661.25 | 4/25/2019 | - | 1 | - | 10/30/2017 | - | | 1 | 1 | $ 3,862.50 | 483.57% |
| 1056 LIVGR | 6854 | 251680058 | $ 105.00 | $ 590.56 | 11/2/2017 | - | 1 | - | 12/7/2017 | - | | 1 | 1 | $ 485.56 | 462.44% |
| 1057 SPPR | 6921 | 247092821 | $ 73.69 | $ 176.75 | 4/11/2019 | - | 1 | - | 10/23/2017 | - | | 1 | 1 | $ 103.06 | 139.86% |
| 1058 LIVGR | 6943 | 246452873 | $ 615.00 | $ 4,172.25 | 10/27/2017 | - | 1 | - | 12/1/2017 | - | | 1 | 1 | $ 3,557.25 | 578.41% |
| 1059 LIVGR | 6944 | 243454991 | $ 540.00 | $ 4,646.25 | 4/17/2019 | - | 1 | - | 11/7/2017 | - | | 1 | 1 | $ 4,106.25 | 760.42% |
| 1060 LIVGR | 6949 | 247400157 | $ 830.00 | $ 4,265.25 | 4/19/2019 | - | 1 | - | 12/19/2017 | - | | 1 | 1 | $ 3,435.25 | 413.89% |
| 1061 LIVGR | 6951 | 246593804 | $ 690.00 | $ 4,202.25 | 4/26/2019 | - | 1 | - | 12/7/2017 | - | | 1 | 1 | $ 3,512.25 | 509.02% |
| 1062 SPPR | 6958 | 244082324 | $ 750.00 | $ 4,610.25 | 4/26/2019 | - | 1 | - | 10/24/2017 | - | | 1 | 1 | $ 3,880.25 | 531.54% |
| 1063 | 701696 | 303215223 | $ 375.00 | $ 3,354.00 | 5/17/2019 | - | - | 1 | 10/4/2019 | - | | 1 | 1 | $ 2,979.00 | 794.40% |
| 1064 | 701696 | 303215324 | $ 375.00 | $ 3,354.00 | 11/19/2017 | - | - | 1 | 10/3/2019 | - | | 1 | 1 | $ 2,979.00 | 794.40% |
| 1065 SPPR | 7018 | 248654667 | $ 1,670.00 | $ 5,179.26 | 5/2/2019 | - | 1 | - | 12/27/2017 | - | | 1 | 1 | $ 3,509.26 | 210.14% |
| 1066 LIVGR | 7024 | 245851333 | $ 540.00 | $ 4,147.25 | 11/17/2017 | - | 1 | - | 11/30/2017 | - | | 1 | 1 | $ 3,607.25 | 668.01% |
| 1067 LIVGR | 7026 | 241808786 | $ 358.30 | $ 1,384.36 | 5/12/2019 | - | 1 | - | 10/3/2017 | - | | 1 | 1 | $ 1,026.06 | 286.37% |
| 1068 LIVGR | 7026 | 247098868 | $ 695.00 | $ 4,127.25 | 11/14/2017 | - | 1 | - | 12/20/2017 | - | | 1 | 1 | $ 3,432.25 | 493.85% |
| 1069 Red Star S.P.R. DE R.L. de C.V. | 703334 | 320943831 | $ 375.00 | $ 3,126.00 | 11/6/2017 | - | - | 1 | 5/22/2020 | - | | 1 | 1 | $ 2,751.00 | 733.60% |
| 1070 SPPR | 7035 | 246827515 | $ 160.06 | $ 461.89 | 5/13/2019 | - | 1 | - | 10/25/2017 | - | | 1 | 1 | $ 301.83 | 188.57% |
| 1071 SPPR | 7039 | 247584490 | $ 134.75 | $ 325.16 | 4/9/2018 | - | 1 | - | 10/27/2017 | - | | 1 | 1 | $ 190.41 | 141.31% |
| 1072 LIVGR | 7045 | 247582101 | $ 160.06 | $ 417.57 | 5/16/2019 | - | 1 | - | 10/27/2017 | - | | 1 | 1 | $ 257.51 | 160.88% |
| 1073 LIVGR | 7104 | 261959792 | $ 405.00 | $ 1,150.00 | 5/29/2019 | - | 1 | - | 4/12/2018 | - | | 1 | 1 | $ 745.00 | 183.95% |
| 1074 Agroindustrias Golden Fresh SAC | 713922 | 310347037 | $ 82.37 | $ 2,100.38 | 6/6/2019 | - | 1 | - | 12/16/2019 | - | | 1 | 1 | $ 2,018.01 | 2449.93% |
| 1075 LIVGR | 7171 | 246581112 | $ 4,287.91 | $ 16,356.00 | 6/13/2019 | - | 1 | - | 10/21/2017 | - | | 1 | 1 | $ 12,068.09 | 281.44% |
| 1076 | 7183 | 249882324 | $ 748.50 | $ 3,937.25 | 6/20/2019 | - | - | 1 | 1/8/2018 | - | | 1 | 1 | $ 3,188.75 | 426.02% |
| 1077 Red Star S.P.R. DE R.L. de C.V. | 725095 | 313641726 | $ 84.75 | $ 681.64 | 6/24/2019 | - | 1 | - | 2/10/2020 | - | | 1 | 1 | $ 596.89 | 704.29% |
| 1078 FRESH-PIK PRODUCE INC | 737335 | 152024716 | $ 157.23 | $ 592.45 | 6/27/2019 | - | 1 | - | 6/23/2014 | - | | 1 | 1 | $ 435.22 | 276.80% |
| 1079 Agrocir | 737372 | 314419444 | $ 72.47 | $ 1,019.86 | 6/26/2019 | - | 1 | - | 2/10/2020 | - | | 1 | 1 | $ 947.39 | 1307.29% |
| 1080 | 739881 | 318011556 | $ 58.76 | $ 798.28 | 7/1/2019 | - | - | 1 | 3/13/2020 | - | | 1 | 1 | $ 739.52 | 1258.54% |
| 1081 | 740209 | 317432279 | $ 278.81 | $ 1,394.40 | 4/11/2018 | - | - | 1 | 3/31/2020 | - | | 1 | 1 | $ 1,115.59 | 400.13% |
| 1082 Ag-Mart Produce Inc | 740797 | 314058295 | $ 108.10 | $ 1,889.00 | 6/28/2019 | - | 1 | - | 2/5/2020 | - | | 1 | 1 | $ 1,780.90 | 1647.46% |
| 1083 Ag-Mart Produce Inc | 740797 | 315746119 | $ 192.93 | $ 3,582.15 | 6/28/2019 | - | 1 | - | 2/13/2020 | - | | 1 | 1 | $ 3,389.22 | 1756.71% |
| 1084 | 753265 | 329121488 | $ 77.74 | $ 375.28 | 11/28/2017 | - | - | 1 | 8/4/2020 | - | | 1 | 1 | $ 297.54 | 382.74% |
| 1085 | 756045 | 321649806 | $ 72.56 | $ 230.83 | 7/24/2019 | - | 1 | - | 4/22/2020 | - | | 1 | 1 | $ 158.27 | 218.12% |
| 1086 Pope Farms | 757608 | 318511914 | $ 77.28 | $ 233.82 | 4/27/2018 | - | 1 | - | 3/30/2020 | - | | 1 | 1 | $ 156.54 | 202.56% |
| 1087 Living Greens Farm Inc. | 761673 | 322602463 | $ 120.99 | $ 300.44 | 9/18/2019 | - | 1 | - | 5/14/2020 | - | | 1 | 1 | $ 179.45 | 148.32% |
| 1088 Patagonian Fruits Trade | 768711 | 235731096 | $ 380.00 | $ 1,000.00 | 12/9/2019 | - | 1 | - | 6/19/2017 | - | | 1 | 1 | $ 620.00 | 163.16% |
| 1089 3D Land & Farms | 768782 | 320013962 | $ 263.56 | $ 1,193.41 | 12/27/2017 | - | 1 | - | 5/14/2020 | - | | 1 | 1 | $ 929.85 | 352.80% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1090 Frumango S.A. de C.V. | 770313 | 320418689 | $513.66 | $3,920.84 | 12/27/2017 | - | 1 | - | 6/3/2020 | - | 1 | 1 | 1 | $3,407.18 | 663.31% |
| 1091 South Organics Fruit SA | 77387 | 235013051 | $2,744.00 | $16,316.25 | 1/20/2020 | - | 1 | - | 6/16/2017 | - | 1 | 1 | 1 | $13,572.25 | 494.62% |
| 1092 Patrick Family Farms LLC | 774759 | 319665201 | $424.06 | $16,306.54 | 1/24/2020 | - | 1 | - | 4/30/2020 | - | 1 | 1 | 1 | $15,882.48 | 3745.34% |
| 1093 C&C Growers LLC | 775171 | 319780145 | $54.00 | $254.45 | 1/30/2020 | - | 1 | - | 5/2/2020 | - | 1 | 1 | 1 | $200.45 | 371.20% |
| 1094 | 77827 | 235654563 | $2,744.00 | $18,168.75 | 1/12/2018 | - | - | 1 | 6/30/2017 | - | 1 | 1 | 1 | $15,424.75 | 562.13% |
| 1095 Battleboro Produce Inc | 792743 | 322136379 | $58.31 | $5,707.09 | 4/7/2020 | - | 1 | - | 6/8/2020 | - | 1 | 1 | 1 | $5,648.78 | 9687.50% |
| 1096 Garcia Farms LLC | 821874 | 335623828 | $980.00 | $29,232.00 | 6/14/2020 | - | 1 | - | 10/5/2020 | - | 1 | 1 | 1 | $28,252.00 | 2882.86% |
| 1097 Santa Priscillia Planta Bresson S.A. | 833268 | 349528902 | $88.83 | $357.34 | 5/19/2020 | - | 1 | - | 3/2/2021 | - | 1 | 1 | 1 | $269.01 | 302.84% |
| 1098 Copefrut S.A. | 850207 | 343650652 | $394.00 | $900.00 | 6/3/2020 | - | 1 | - | 12/26/2020 | - | 1 | 1 | 1 | $506.00 | 128.43% |
| 1099 Living Greens Farm Inc. | 856189 | 353731847 | $231.36 | $658.67 | 5/31/2020 | - | 1 | - | 4/15/2021 | - | 1 | 1 | 1 | $427.31 | 184.69% |
| 1100 Proyectos Agricolas SA de DV | 878343 | 339986636 | $1,475.00 | $3,550.00 | 6/22/2020 | - | 1 | - | 3/8/2021 | - | 1 | 1 | 1 | $2,075.00 | 140.68% |
| 1101 Patrick Family Farms LLC | 887429 | 354401596 | $65.83 | $183.23 | 8/5/2020 | - | 1 | - | 4/26/2021 | - | 1 | 1 | 1 | $117.40 | 178.34% |
| 1102 Exportadora Subsole SA | 892463 | 347583299 | $48.57 | $132.65 | 8/27/2020 | - | 1 | - | 2/12/2021 | - | 1 | 1 | 1 | $84.08 | 173.11% |
| 1103 Utopia Packing | 907757 | 351071458 | $112.24 | $280.02 | 2/9/2021 | - | 1 | - | 3/31/2021 | - | 1 | 1 | 1 | $167.78 | 149.48% |
| 1104 2M Sales LLC | 924084 | 357205872 | $5,886.00 | $13,657.94 | 6/12/2017 | - | 1 | - | 6/23/2021 | - | 1 | 1 | 1 | $7,771.94 | 132.04% |
| 1105 Living Greens Farm Inc. | 927298 | 355436254 | $98.00 | $686.00 | 5/21/2021 | - | 1 | - | 4/29/2021 | - | 1 | 1 | 1 | $588.00 | 600.00% |
| 1106 Fresh Pik Produce Inc. | 945533 | 361077293 | $162.75 | $391.31 | 5/26/2021 | - | 1 | - | 6/25/2021 | - | 1 | 1 | 1 | $228.56 | 140.44% |
| 1107 JMR Farms | 9461 | 153195090 | $1,436.66 | $4,000.00 | 5/19/2021 | - | 1 | - | 7/14/2014 | - | 1 | 1 | 1 | $2,563.34 | 178.42% |
| 1108 JMR Farms | 9764 | 154073558 | $800.00 | $2,128.30 | 6/26/2014 | - | 1 | - | 7/24/2014 | - | 1 | 1 | 1 | $1,328.30 | 166.04% |
| 1109 JMR Farms | 9777 | 162814462 | $69.80 | $250.03 | 7/19/2014 | - | 1 | - | 12/5/2014 | - | 1 | 1 | 1 | $180.23 | 258.21% |
| 1110 JMR Farms | 9821 | 152884998 | $300.00 | $883.32 | 8/15/2014 | - | 1 | - | 7/3/2014 | - | 1 | 1 | 1 | $583.32 | 194.44% |
| 1111 | 9854 | 152483285 | $225.00 | $575.00 | 9/2/2014 | - | - | 1 | 6/25/2014 | - | 1 | 1 | 1 | $350.00 | 155.56% |
| 1112 JMR Farms | 9870 | 157965189 | $467.88 | $1,126.16 | 9/29/2014 | - | 1 | - | 9/22/2014 | - | 1 | 1 | 1 | $658.28 | 140.69% |
| 1113 Gibbs Patrick Farms | 9881 | 153317236 | $884.85 | $2,077.60 | 10/9/2014 | - | 1 | - | 7/9/2014 | - | 1 | 1 | 1 | $1,192.75 | 134.80% |
| 1114 Gibbs Patrick Farms | 9932 | 154188037 | $96.71 | $266.99 | 11/2/2013 | - | 1 | - | 7/23/2014 | - | 1 | 1 | 1 | $170.28 | 176.07% |
| 1115 JUAN ANTONIO CASTELO DE LA ROSA | 99706 | 135197000 | $75.00 | $250.00 | 11/14/2013 | - | 1 | - | 9/11/2013 | - | 1 | 1 | 1 | $175.00 | 233.33% |
| 1116 JUAN ANTONIO CASTELO DE LA ROSA | 99785 | 135712956 | $277.54 | $954.09 | | - | 1 | - | 10/30/2013 | - | 1 | 1 | 1 | $676.55 | 243.77% |
| 1117 JUAN ANTONIO CASTELO DE LA ROSA | 99974 | 143927996 | $99.98 | $421.71 | 9/6/2019 | - | 1 | - | 2/21/2014 | - | 1 | 1 | 1 | $321.73 | 321.79% |
| 1118 | 100003 | 138515144 | $2,290.13 | $2,488.00 | 11/23/2013 | - | - | 1 | 11/7/2013 | - | 1 | 1 | - | $197.90 | 8.64% |
| 1119 | 100004 | 137583070 | $300.00 | $400.00 | 11/26/2013 | - | - | 1 | 10/22/2013 | - | 1 | 1 | - | $100.00 | 33.33% |
| 1120 | 100004 | 145449034 | $388.38 | $554.25 | 11/26/2013 | - | - | 1 | 3/5/2014 | - | 1 | 1 | - | $165.87 | 42.71% |
| 1121 JUAN ANTONIO CASTELO DE LA ROSA | 100005 | 135676757 | $1,935.30 | $2,175.84 | 11/26/2013 | - | 1 | - | 9/19/2013 | - | 1 | 1 | - | $240.54 | 12.43% |
| 1122 JUAN ANTONIO CASTELO DE LA ROSA | 100005 | 138400311 | $206.00 | $317.57 | 11/26/2013 | - | 1 | - | 11/4/2013 | - | 1 | 1 | - | $111.57 | 54.16% |
| 1123 JUAN ANTONIO CASTELO DE LA ROSA | 100005 | 139107602 | $164.25 | $196.01 | 11/26/2013 | - | 1 | - | 11/18/2013 | - | 1 | 1 | - | $31.76 | 19.34% |
| 1124 | 100008 | 134340902 | $980.00 | $1,084.36 | 11/19/2013 | - | - | 1 | 8/27/2013 | - | 1 | 1 | - | $104.36 | 10.65% |
| 1125 | 100008 | 160044288 | $2,137.45 | $2,335.84 | 11/19/2013 | - | - | 1 | 9/25/2013 | - | 1 | 1 | - | $198.39 | 9.28% |
| 1126 | 100008 | 136511613 | $1,885.75 | $1,968.01 | 11/19/2013 | - | - | 1 | 10/4/2013 | - | 1 | 1 | - | $82.26 | 4.36% |
| 1127 | 100008 | 136586542 | $1,871.50 | $1,968.01 | 11/19/2013 | - | - | 1 | 10/4/2013 | - | 1 | 1 | - | $96.51 | 5.16% |
| 1128 | 100008 | 136916162 | $2,066.04 | $2,168.01 | 11/19/2013 | - | - | 1 | 10/11/2013 | - | 1 | 1 | - | $101.97 | 4.94% |
| 1129 | 100008 | 137000458 | $2,133.88 | $2,168.01 | 11/19/2013 | - | - | 1 | 10/10/2013 | - | 1 | 1 | - | $34.13 | 1.60% |
| 1130 | 100008 | 137054170 | $2,280.29 | $2,168.01 | 11/19/2013 | - | - | 1 | 10/12/2013 | - | 1 | 1 | - | $(112.28) | -4.92% |
| 1131 | 100008 | 143933901 | $886.50 | $995.00 | 11/19/2013 | - | - | 1 | 2/20/2014 | - | 1 | 1 | - | $108.50 | 12.24% |
| 1132 | 100008 | 144712354 | $504.00 | $718.00 | 11/19/2013 | - | - | 1 | 2/25/2014 | - | 1 | 1 | - | $214.00 | 42.46% |
| 1133 | 100008 | 145449029 | $293.52 | $294.17 | 6/19/2014 | - | - | 1 | 3/13/2014 | - | 1 | 1 | - | $0.65 | 0.22% |
| 1134 | 100008 | 145640542 | $539.03 | $549.00 | 6/19/2014 | - | - | 1 | 3/12/2014 | - | 1 | 1 | - | $10.00 | 1.86% |
| 1135 | 100008 | 134351103 | $980.00 | $1,084.36 | 11/18/2013 | - | - | 1 | 8/27/2013 | - | 1 | 1 | - | $104.36 | 10.65% |
| 1136 | 100009 | 138148770 | $1,883.25 | $2,160.18 | 11/18/2013 | - | - | 1 | 10/30/2013 | - | 1 | 1 | - | $276.93 | 14.70% |
| 1137 | 100009 | 138763379 | $1,945.38 | $1,960.18 | 11/18/2013 | - | - | 1 | 11/12/2013 | - | 1 | 1 | - | $14.80 | 0.76% |
| 1138 | 100009 | 138916405 | $1,950.00 | $2,160.18 | 11/18/2013 | - | - | 1 | 11/13/2013 | - | 1 | 1 | - | $210.18 | 10.78% |
| 1139 | 100009 | 145449086 | $135.05 | $135.61 | 6/19/2014 | - | - | 1 | 3/13/2014 | - | 1 | 1 | - | $0.56 | 0.41% |
| 1140 | 100009 | 145640548 | $539.03 | $549.00 | 6/19/2014 | - | - | 1 | 3/12/2014 | - | 1 | 1 | - | $10.00 | 1.86% |
| 1141 | 100009 | 146309120 | $279.83 | $353.83 | 6/19/2014 | - | - | 1 | 3/26/2014 | - | 1 | 1 | - | $74.00 | 26.44% |
| 1142 | 100010 | 134352401 | $980.00 | $1,084.36 | 11/18/2013 | - | - | 1 | 8/27/2013 | - | 1 | 1 | - | $104.36 | 10.65% |
| 1143 | 100010 | 137302638 | $80.26 | $97.35 | 11/18/2013 | - | - | 1 | 10/15/2013 | - | 1 | 1 | - | $17.09 | 21.29% |
| 1144 | 100010 | 145640557 | $539.03 | $549.00 | 6/19/2014 | - | - | 1 | 3/12/2014 | - | 1 | 1 | - | $10.00 | 1.86% |
| 1145 | 100010 | 147020066 | $352.14 | $442.14 | 6/19/2014 | - | - | 1 | 4/4/2014 | - | 1 | 1 | - | $90.00 | 25.56% |
| 1146 | 100011 | 145640564 | $539.03 | $549.00 | 41809 | - | - | 1 | 3/12/2014 | - | 1 | 1 | - | $10.00 | 1.86% |
| 1147 | 100011 | 147643213 | $754.40 | $957.62 | 41809 | - | - | 1 | 4/18/2014 | - | 1 | 1 | - | $203.22 | 26.94% |
| 1148 | 100012 | 138210228 | $101.79 | $121.80 | 41597 | - | - | 1 | 10/30/2013 | - | 1 | 1 | - | $20.01 | 19.66% |
| 1149 | 100012 | 147659499 | $785.50 | $1,200.00 | 41809 | - | - | 1 | 4/10/2014 | - | 1 | 1 | - | $414.50 | 52.77% |
| 1150 | 100012 | 135179670 | $667.34 | $780.00 | 41598 | - | - | 1 | 9/13/2013 | - | 1 | 1 | - | $112.66 | 16.88% |
| 1151 | 100013 | 145640583 | $1,307.70 | $1,327.70 | 41809 | - | - | 1 | 3/19/2014 | - | 1 | 1 | - | $20.00 | 1.53% |
| 1152 | 100013 | 146842390 | $1,040.00 | $1,190.00 | 41809 | - | - | 1 | 3/31/2014 | - | 1 | 1 | - | $150.00 | 14.42% |
| 1153 | 100014 | 138206499 | $2,502.14 | $3,926.00 | 41809 | - | - | 1 | 11/5/2013 | - | 1 | 1 | - | $1,423.86 | 56.91% |
| 1154 | 100014 | 145449035 | $322.20 | $409.00 | 41809 | - | - | 1 | 3/13/2014 | - | 1 | 1 | - | $86.89 | 26.97% |
| 1155 | 100014 | 145640591 | $539.03 | $549.00 | 41809 | - | - | 1 | 3/12/2014 | - | 1 | 1 | - | $10.00 | 1.86% |
| 1156 | 100014 | 148205223 | $1,221.31 | $1,563.63 | 41809 | - | - | 1 | 4/21/2014 | - | 1 | 1 | - | $342.32 | 28.03% |
| 1157 CLFA | 100015 | 145449068 | $524.92 | $778.49 | 41809 | - | 1 | - | 3/13/2014 | - | 1 | 1 | - | $253.57 | 48.35% |
| 1158 CLFA | 100015 | 145640601 | $539.03 | $549.00 | 41809 | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $10.00 | 1.86% |
| 1159 CLFA | 100015 | 149427662 | $580.26 | $726.26 | 41809 | - | 1 | - | 5/13/2014 | - | 1 | 1 | - | $146.00 | 25.16% |
| 1160 | 100016 | 150993818 | $276.69 | $358.69 | 41809 | - | 1 | - | 6/8/2014 | - | 1 | 1 | - | $82.00 | 29.64% |
| 1161 | 100017 | 151195971 | $1,218.29 | $1,394.44 | 41809 | - | - | 1 | 6/9/2014 | - | 1 | 1 | - | $176.15 | 14.46% |
| 1162 | 100018 | 145449052 | $100.21 | $98.25 | 41810 | - | - | 1 | 3/13/2014 | - | 1 | 1 | - | $(1.96) | -1.96% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1163 CLFA | 100019 | 145449057 | $72.14 | $85.15 | 41809 | | 1 | | 3/13/2014 | | 1 | 1 | | $13.01 | 18.03% |
| 1164 CLFA | 100019 | 145640645 | $539.03 | $549.03 | 41809 | | | | 3/12/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1165 | 100022 | 145449097 | $113.68 | $130.71 | 41810 | | | 1 | 3/12/2014 | | 1 | | | $17.03 | 14.98% |
| 1166 | 100023 | 134360417 | $850.00 | $1,084.36 | 41596 | | | 1 | 8/27/2013 | | 1 | 1 | | $234.36 | 27.57% |
| 1167 | 100023 | 136304643 | $3,000.00 | $3,136.00 | 41596 | | | 1 | 9/30/2013 | | 1 | 1 | | $136.00 | 4.53% |
| 1168 | 100023 | 145773732 | $539.03 | $549.03 | 41810 | | | 1 | 3/20/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1169 | 100023 | 145787409 | $329.97 | $380.00 | 41810 | | | 1 | 3/13/2014 | | 1 | 1 | | $50.03 | 15.16% |
| 1170 | 100023 | 149456919 | $397.00 | $500.00 | 41810 | | | 1 | 5/8/2014 | | 1 | 1 | | $103.00 | 25.94% |
| 1171 | 100023 | 157688644 | $688.25 | $838.25 | 41810 | | | 1 | 9/25/2014 | | 1 | 1 | | $150.00 | 21.79% |
| 1172 | 100024 | 134386875 | $900.00 | $1,084.36 | 41596 | | | 1 | 8/28/2013 | | 1 | 1 | | $184.36 | 20.48% |
| 1173 | 100023 | 145760944 | $539.03 | $549.03 | 41809 | | | 1 | 3/13/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1174 CLFA | 100025 | 146978269 | $87.04 | $92.63 | 6/20/2014 | | 1 | | 3/31/2014 | | 1 | 1 | | $5.59 | 6.42% |
| 1175 | 100026 | 145760970 | $539.03 | $549.03 | 6/19/2014 | | | 1 | 3/13/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1176 | 100027 | 138079463 | $202.71 | $309.32 | 11/20/2013 | | | 1 | 10/29/2013 | | 1 | 1 | | $106.61 | 52.59% |
| 1177 | 100027 | 145760977 | $539.03 | $549.03 | 6/24/2014 | | | 1 | 3/17/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1178 | 100027 | 145835441 | $1,912.64 | $2,120.00 | 6/24/2014 | | | 1 | 4/4/2014 | | 1 | 1 | | $207.36 | 10.84% |
| 1179 CLFA | 100030 | 145760993 | $539.03 | $549.03 | 6/20/2014 | | 1 | | 3/13/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1180 | 100032 | 157442307 | $234.03 | $284.03 | 41812 | | | 1 | 9/25/2014 | | 1 | 1 | | $50.00 | 21.36% |
| 1181 JUAN ANTONIO CASTELO DE LA ROSA | 100034 | 135197921 | $175.74 | $164.56 | 41601 | | 1 | | 9/18/2013 | | 1 | | | $(11.18) | -6.36% |
| 1182 JUAN ANTONIO CASTELO DE LA ROSA | 100034 | 136120462 | $3,473.75 | $3,676.00 | 41601 | | 1 | | 9/27/2013 | | 1 | | | $202.25 | 5.82% |
| 1183 JUAN ANTONIO CASTELO DE LA ROSA | 100034 | 144613444 | $131.99 | $159.75 | 41601 | | 1 | | 2/28/2014 | | 1 | | | $27.76 | 21.03% |
| 1184 CLFA | 100035 | 145761047 | $539.03 | $549.03 | 41810 | | 1 | | 3/12/2014 | | 1 | 1 | | $10.00 | 1.86% |
| 1185 CLFA | 100035 | 147434278 | $467.96 | $543.56 | 41810 | | 1 | | 4/8/2014 | | 1 | 1 | | $75.60 | 16.16% |
| 1186 CLFA | 100035 | 149508948 | $985.00 | $1,175.00 | 41810 | | 1 | | 5/12/2014 | | 1 | 1 | | $190.00 | 19.29% |
| 1187 CLFA | 100043 | 148526821 | $450.00 | $473.10 | 41812 | | 1 | | 4/24/2014 | | 1 | 1 | | $23.10 | 5.13% |
| 1188 CLFA | 100043 | 149343295 | $105.80 | $117.42 | 41812 | | 1 | | 5/8/2014 | | 1 | 1 | | $11.62 | 10.98% |
| 1189 JUAN ANTONIO CASTELO DE LA ROSA | 100052 | 136333408 | $990.04 | $1,088.71 | 41603 | | 1 | | 10/3/2013 | | 1 | | | $98.67 | 9.97% |
| 1190 JUAN ANTONIO CASTELO DE LA ROSA | 100055 | 138282634 | $207.48 | $227.48 | 41603 | | 1 | | 10/31/2013 | | 1 | | | $20.00 | 9.64% |
| 1191 JUAN ANTONIO CASTELO DE LA ROSA | 100055 | 138428662 | $281.17 | $372.87 | 41603 | | 1 | | 11/7/2013 | | 1 | | | $91.70 | 32.61% |
| 1192 | 100057 | 136781955 | $1,200.00 | $1,050.00 | 41603 | | | 1 | 10/21/2013 | | 1 | | | $(150.00) | -12.50% |
| 1193 | 100057 | 137169607 | $2,400.00 | $2,725.00 | 41603 | | | 1 | 10/21/2013 | | 1 | | | $325.00 | 13.54% |
| 1194 | 100057 | 138399551 | $85.34 | $97.20 | 41603 | | | 1 | 11/1/2013 | | 1 | | | $11.86 | 13.90% |
| 1195 JUAN ANTONIO CASTELO DE LA ROSA | 100058 | 144741627 | $120.00 | $135.00 | 41603 | | 1 | | 2/24/2014 | | 1 | | | $15.00 | 12.50% |
| 1196 JUAN ANTONIO CASTELO DE LA ROSA | 100061 | 132568050 | $7,573.98 | $800.00 | 41600 | | 1 | | 8/14/2013 | | 1 | | | $(6,773.98) | -89.44% |
| 1197 JUAN ANTONIO CASTELO DE LA ROSA | 100061 | 137387430 | $1,675.22 | $1,930.00 | 41600 | | 1 | | 10/23/2013 | | 1 | | | $254.78 | 15.21% |
| 1198 JUAN ANTONIO CASTELO DE LA ROSA | 100067 | 137990482 | $80.26 | $97.28 | 41598 | | 1 | | 10/28/2013 | | 1 | | | $17.02 | 21.21% |
| 1199 JUAN ANTONIO CASTELO DE LA ROSA | 100067 | 143604691 | $950.00 | $1,115.85 | 41598 | | 1 | | 2/26/2014 | | 1 | | | $165.85 | 17.46% |
| 1200 JUAN ANTONIO CASTELO DE LA ROSA | 100068 | 138667147 | $180.21 | $213.04 | 41603 | | 1 | | 11/12/2013 | | 1 | | | $32.83 | 18.22% |
| 1201 JUAN ANTONIO CASTELO DE LA ROSA | 100073 | 143928558 | $750.00 | $844.25 | 41603 | | 1 | | 2/24/2014 | | 1 | | | $94.25 | 12.57% |
| 1202 JUAN ANTONIO CASTELO DE LA ROSA | 100075 | 134682458 | $233.60 | $347.61 | 11/21/2013 | | 1 | | 9/6/2013 | | 1 | | | $114.01 | 48.81% |
| 1203 JUAN ANTONIO CASTELO DE LA ROSA | 100075 | 135902751 | $750.00 | $908.48 | 41599 | | 1 | | 9/30/2013 | | 1 | | | $158.48 | 21.13% |
| 1204 JUAN ANTONIO CASTELO DE LA ROSA | 100075 | 138423056 | $159.61 | $232.07 | 41599 | | 1 | | 11/5/2013 | | 1 | | | $72.46 | 45.40% |
| 1205 JUAN ANTONIO CASTELO DE LA ROSA | 100075 | 143607425 | $800.00 | $999.75 | 41599 | | 1 | | 2/21/2014 | | 1 | | | $199.75 | 24.97% |
| 1206 JUAN ANTONIO CASTELO DE LA ROSA | 100075 | 144386695 | $548.65 | $642.25 | 41599 | | 1 | | 2/24/2014 | | 1 | | | $93.60 | 17.06% |
| 1207 JUAN ANTONIO CASTELO DE LA ROSA | 100076 | 135208767 | $1,132.75 | $1,264.29 | 41599 | | 1 | | 9/16/2013 | | 1 | | | $131.54 | 11.61% |
| 1208 JUAN ANTONIO CASTELO DE LA ROSA | 100076 | 144395730 | $170.01 | $199.30 | 41599 | | 1 | | 2/28/2014 | | 1 | | | $29.29 | 17.23% |
| 1209 JUAN ANTONIO CASTELO DE LA ROSA | 100076 | 144588782 | $246.63 | $255.31 | 41599 | | 1 | | 2/25/2014 | | 1 | | | $8.68 | 3.52% |
| 1210 JUAN ANTONIO CASTELO DE LA ROSA | 100086 | 138255498 | $69.30 | $89.30 | 41601 | | 1 | | 10/31/2013 | | 1 | | | $20.00 | 28.86% |
| 1211 JUAN ANTONIO CASTELO DE LA ROSA | 100086 | 139078316 | $4,400.00 | $4,600.00 | 41601 | | 1 | | 11/19/2013 | | 1 | | | $200.00 | 4.55% |
| 1212 | 100089 | 136224882 | $51.08 | $84.70 | 41603 | | | 1 | 9/26/2013 | | 1 | | | $33.62 | 65.82% |
| 1213 JUAN ANTONIO CASTELO DE LA ROSA | 100092 | 138932797 | $1,552.00 | $1,652.00 | 41604 | | 1 | | 11/14/2013 | | 1 | | | $100.00 | 6.44% |
| 1214 JUAN ANTONIO CASTELO DE LA ROSA | 100092 | 145549175 | $118.18 | $170.54 | 41604 | | 1 | | 3/6/2014 | | 1 | | | $52.36 | 44.31% |
| 1215 JUAN ANTONIO CASTELO DE LA ROSA | 100094 | 145549123 | $75.72 | $98.25 | 41606 | | 1 | | 3/6/2014 | | 1 | | | $22.53 | 29.75% |
| 1216 JUAN ANTONIO CASTELO DE LA ROSA | 100095 | 138610440 | $85.34 | $120.22 | 41604 | | 1 | | 11/7/2013 | | 1 | | | $34.88 | 40.87% |
| 1217 JUAN ANTONIO CASTELO DE LA ROSA | 100095 | 144346986 | $492.50 | $550.00 | 41604 | | 1 | | 3/3/2014 | | 1 | | | $57.50 | 11.68% |
| 1218 | 100097 | 138606386 | $76.56 | $97.20 | 41605 | | | 1 | 11/6/2013 | | 1 | | | $20.64 | 26.96% |
| 1219 | 100098 | 138683215 | $85.34 | $125.51 | 41607 | | | 1 | 11/8/2013 | | 1 | | | $40.17 | 47.07% |
| 1220 | 100098 | 145549176 | $162.66 | $172.15 | 41607 | | | 1 | 3/6/2014 | | 1 | | | $9.49 | 5.83% |
| 1221 JUAN ANTONIO CASTELO DE LA ROSA | 100105 | 135223105 | $94.75 | $114.79 | 41604 | | 1 | | 9/11/2013 | | 1 | | | $20.04 | 21.15% |
| 1222 JUAN ANTONIO CASTELO DE LA ROSA | 100105 | 136395823 | $2,977.50 | $3,338.00 | 41604 | | 1 | | 10/16/2013 | | 1 | | | $360.50 | 12.11% |
| 1223 JUAN ANTONIO CASTELO DE LA ROSA | 100105 | 145549168 | $176.72 | $216.26 | 41604 | | 1 | | 3/6/2014 | | 1 | | | $39.54 | 22.37% |
| 1224 JUAN ANTONIO CASTELO DE LA ROSA | 100106 | 133779023 | $2,442.73 | $2,800.00 | 41603 | | 1 | | 8/27/2013 | | 1 | | | $357.27 | 14.63% |
| 1225 JUAN ANTONIO CASTELO DE LA ROSA | 100106 | 137655117 | $1,300.00 | $1,391.50 | 41603 | | 1 | | 10/23/2013 | | 1 | | | $91.50 | 7.04% |
| 1226 JUAN ANTONIO CASTELO DE LA ROSA | 100108 | 134193174 | $2,046.05 | $2,800.00 | 41603 | | 1 | | 9/9/2013 | | 1 | | | $753.95 | 36.85% |
| 1227 JUAN ANTONIO CASTELO DE LA ROSA | 100108 | 136481278 | $446.63 | $525.00 | 41603 | | 1 | | 10/2/2013 | | 1 | | | $78.37 | 17.55% |
| 1228 JUAN ANTONIO CASTELO DE LA ROSA | 100108 | 137590213 | $80.26 | $97.35 | 41603 | | 1 | | 10/18/2013 | | 1 | | | $17.09 | 21.29% |
| 1229 JUAN ANTONIO CASTELO DE LA ROSA | 100112 | 134873242 | $2,392.90 | $2,800.00 | 41605 | | 1 | | 9/20/2013 | | 1 | | | $407.10 | 17.01% |
| 1230 JUAN ANTONIO CASTELO DE LA ROSA | 100112 | 144228586 | $3,200.00 | $3,600.00 | 41605 | | 1 | | 3/6/2014 | | 1 | | | $400.00 | 12.50% |
| 1231 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 134873469 | $2,529.95 | $2,900.00 | 12/2/2013 | | 1 | | 9/19/2013 | | 1 | | | $370.05 | 14.63% |
| 1232 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 135930607 | $1,970.00 | $2,267.00 | 12/2/2013 | | 1 | | 10/3/2013 | | 1 | | | $297.00 | 15.08% |
| 1233 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136384160 | $992.50 | $1,200.00 | 12/2/2013 | | 1 | | 10/3/2013 | | 1 | | | $207.50 | 20.91% |
| 1234 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136390621 | $2,472.37 | $2,794.68 | 12/2/2013 | | 1 | | 10/4/2013 | | 1 | | | $322.31 | 13.04% |
| 1235 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136409612 | $500.00 | $635.00 | 12/2/2013 | | 1 | | 10/2/2013 | | 1 | | | $135.00 | 27.00% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Carrier Number | Carrier Cost | Customer Cost | | | | | Voucher Creation Date ("Arives in Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1236 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136488479 | $ 556.53 | $ 687.00 | 12/2/2013 | - | 1 | - | 10/11/2013 | - | | 1 | 1 | - | $ 130.47 | 23.44% |
| 1237 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136501512 | $ 86.13 | $ 124.11 | 12/2/2013 | - | 1 | - | 10/2/2013 | - | 1 | 1 | - | $ 37.98 | 44.10% |
| 1238 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136566074 | $ 768.50 | $ 1,197.95 | 12/2/2013 | - | 1 | - | 10/2/2013 | - | 1 | 1 | - | $ 429.45 | 55.88% |
| 1239 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136594127 | $ 809.47 | $ 809.47 | 12/2/2013 | - | 1 | - | 10/23/2013 | - | 1 | 1 | - | $ - | 0.00% |
| 1240 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136617948 | $ 434.71 | $ 465.13 | 12/2/2013 | - | 1 | - | 10/11/2013 | - | 1 | 1 | - | $ 30.42 | 7.00% |
| 1241 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136630455 | $ 267.36 | $ 374.37 | 12/2/2013 | - | 1 | - | 10/3/2013 | - | 1 | 1 | - | $ 107.01 | 40.02% |
| 1242 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136642232 | $ 275.00 | $ 331.48 | 12/2/2013 | - | 1 | - | 10/8/2013 | - | 1 | 1 | - | $ 56.48 | 20.54% |
| 1243 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136745099 | $ 630.00 | $ 630.00 | 12/2/2013 | - | 1 | - | 10/3/2013 | - | 1 | 1 | - | $ - | 0.00% |
| 1244 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136764958 | $ 107.53 | $ 129.03 | 12/2/2013 | - | 1 | - | 10/9/2013 | - | 1 | 1 | - | $ 21.50 | 19.99% |
| 1245 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136828342 | $ 107.53 | $ 155.30 | 12/2/2013 | - | 1 | - | 10/9/2013 | - | 1 | 1 | - | $ 47.77 | 44.42% |
| 1246 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 136838986 | $ 167.53 | $ 179.03 | 12/2/2013 | - | 1 | - | 10/9/2013 | - | 1 | 1 | - | $ 11.50 | 6.86% |
| 1247 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 137336052 | $ 991.52 | $ 1,250.80 | 12/2/2013 | - | 1 | - | 10/18/2013 | - | 1 | 1 | - | $ 259.28 | 26.15% |
| 1248 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 137542374 | $ 1,200.00 | $ 1,522.00 | 12/2/2013 | - | 1 | - | 10/21/2013 | - | 1 | 1 | - | $ 322.00 | 26.83% |
| 1249 JUAN ANTONIO CASTELO DE LA ROSA | 100113 | 139515817 | $ 83.38 | $ 89.07 | 12/2/2013 | - | 1 | - | 11/21/2013 | - | 1 | 1 | - | $ 5.69 | 6.82% |
| 1250 JUAN ANTONIO CASTELO DE LA ROSA | 100131 | 145549157 | $ 90.08 | $ 98.25 | 12/2/2013 | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1251 JUAN ANTONIO CASTELO DE LA ROSA | 100136 | 138363884 | $ 209.72 | $ 359.67 | 5/25/2019 | - | 1 | - | 11/6/2013 | - | 1 | 1 | - | $ 149.95 | 71.50% |
| 1252 JUAN ANTONIO CASTELO DE LA ROSA | 100136 | 145408977 | $ 89.47 | $ 140.00 | 7/13/2019 | - | 1 | - | 3/13/2014 | - | 1 | 1 | - | $ 50.53 | 56.48% |
| 1253 JUAN ANTONIO CASTELO DE LA ROSA | 100136 | 145549149 | $ 235.45 | $ 285.25 | 7/18/2019 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $ 49.80 | 21.15% |
| 1254 | 100138 | 145549188 | $ 90.08 | $ 98.25 | 10/14/2020 | - | 1 | 1 | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1255 JUAN ANTONIO CASTELO DE LA ROSA | 100140 | 133639421 | $ 65.69 | $ 0.14 | 11/25/2020 | - | 1 | - | 8/14/2013 | - | 1 | 1 | - | $ (65.55) | -99.79% |
| 1256 JUAN ANTONIO CASTELO DE LA ROSA | 100140 | 144197842 | $ 1,221.40 | $ 1,225.00 | 1/27/2021 | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 3.60 | 0.29% |
| 1257 JUAN ANTONIO CASTELO DE LA ROSA | 100140 | 145549192 | $ 90.08 | $ 98.25 | 3/4/2021 | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1258 JUAN ANTONIO CASTELO DE LA ROSA | 100141 | 137517411 | $ 69.58 | $ 89.58 | 3/12/2021 | - | 1 | - | 10/18/2013 | - | 1 | 1 | - | $ 20.00 | 28.74% |
| 1259 JUAN ANTONIO CASTELO DE LA ROSA | 100141 | 137659234 | $ 3,510.00 | $ 4,058.02 | 3/19/2021 | - | 1 | - | 10/30/2013 | - | 1 | 1 | - | $ 548.02 | 15.61% |
| 1260 JUAN ANTONIO CASTELO DE LA ROSA | 100141 | 138200640 | $ 69.30 | $ 89.30 | 4/2/2021 | - | 1 | - | 10/30/2013 | - | 1 | 1 | - | $ 20.00 | 28.86% |
| 1261 JUAN ANTONIO CASTELO DE LA ROSA | 100141 | 139331736 | $ 69.30 | $ 89.30 | 4/21/2021 | - | 1 | - | 11/19/2013 | - | 1 | 1 | - | $ 20.00 | 28.86% |
| 1262 JUAN ANTONIO CASTELO DE LA ROSA | 100144 | 145361483 | $ 213.45 | $ 276.35 | 6/13/2014 | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ 62.90 | 29.47% |
| 1263 JUAN ANTONIO CASTELO DE LA ROSA | 100144 | 145549170 | $ 90.08 | $ 98.25 | 3/21/2017 | - | 1 | - | 3/8/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1264 | 100145 | 134354002 | $ 65.69 | $ 71.74 | | - | - | 1 | 8/27/2013 | - | 1 | 1 | - | $ 6.05 | 9.21% |
| 1265 | 100145 | 137709788 | $ 106.59 | $ 162.84 | | - | - | 1 | 10/23/2013 | - | 1 | 1 | - | $ 56.25 | 52.77% |
| 1266 | 100145 | 145549198 | $ 90.08 | $ 98.25 | | - | - | 1 | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1267 JUAN ANTONIO CASTELO DE LA ROSA | 100154 | 135227092 | $ 133.69 | $ 71.74 | | - | 1 | - | 9/11/2013 | - | 1 | 1 | - | $ (61.95) | -46.34% |
| 1268 JUAN ANTONIO CASTELO DE LA ROSA | 100154 | 144195052 | $ 450.00 | $ 550.00 | | - | 1 | - | 3/5/2014 | - | 1 | 1 | - | $ 100.00 | 22.22% |
| 1269 JUAN ANTONIO CASTELO DE LA ROSA | 100154 | 145549154 | $ 90.08 | $ 98.25 | | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1270 JUAN ANTONIO CASTELO DE LA ROSA | 100155 | 136823280 | $ 3,473.75 | $ 4,075.00 | 6/4/2017 | - | 1 | - | 10/11/2013 | - | 1 | 1 | - | $ 601.25 | 17.31% |
| 1271 JUAN ANTONIO CASTELO DE LA ROSA | 100155 | 137372960 | $ 338.16 | $ 520.00 | | - | 1 | - | 10/17/2013 | - | 1 | 1 | - | $ 181.84 | 53.77% |
| 1272 JUAN ANTONIO CASTELO DE LA ROSA | 100155 | 145549180 | $ 90.08 | $ 98.25 | | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1273 JUAN ANTONIO CASTELO DE LA ROSA | 100157 | 134198587 | $ 1,871.50 | $ 160.00 | | - | 1 | - | 8/26/2013 | - | 1 | 1 | - | $ (1,711.50) | -91.45% |
| 1274 JUAN ANTONIO CASTELO DE LA ROSA | 100161 | 136617164 | $ 1,871.50 | $ 160.00 | | - | 1 | - | 10/8/2013 | - | 1 | 1 | - | $ (1,711.50) | -91.45% |
| 1275 JUAN ANTONIO CASTELO DE LA ROSA | 100161 | 138585454 | $ 87.69 | $ 90.72 | | - | 1 | - | 11/8/2013 | - | 1 | 1 | - | $ 3.03 | 3.46% |
| 1276 JUAN ANTONIO CASTELO DE LA ROSA | 100161 | 145549199 | $ 90.08 | $ 98.25 | | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 8.17 | 9.07% |
| 1277 JUAN ANTONIO CASTELO DE LA ROSA | 100180 | 137899871 | $ 139.03 | $ 190.89 | | - | 1 | - | 10/28/2013 | - | 1 | 1 | - | $ 51.86 | 37.30% |
| 1278 JUAN ANTONIO CASTELO DE LA ROSA | 100180 | 139867682 | $ 1,459.00 | $ 1,409.00 | | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $ (50.00) | -3.43% |
| 1279 JUAN ANTONIO CASTELO DE LA ROSA | 100180 | 145563019 | $ 209.93 | $ 216.43 | | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ 6.50 | 3.10% |
| 1280 JUAN ANTONIO CASTELO DE LA ROSA | 100181 | 134529487 | $ 958.29 | $ 1,086.68 | | - | 1 | - | 8/29/2013 | - | 1 | 1 | - | $ 128.39 | 13.40% |
| 1281 JUAN ANTONIO CASTELO DE LA ROSA | 100181 | 145517476 | $ 3,000.00 | $ 175.00 | | - | 1 | - | 3/11/2014 | - | 1 | 1 | - | $ (2,825.00) | -94.17% |
| 1282 JUAN ANTONIO CASTELO DE LA ROSA | 100181 | 145563032 | $ 340.64 | $ 435.50 | | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ 94.86 | 27.85% |
| 1283 JUAN ANTONIO CASTELO DE LA ROSA | 100183 | 138352938 | $ 85.34 | $ 105.34 | | - | 1 | - | 11/1/2013 | - | 1 | 1 | - | $ 20.00 | 23.44% |
| 1284 JUAN ANTONIO CASTELO DE LA ROSA | 100184 | 134532095 | $ 1,034.25 | $ 1,086.68 | | - | 1 | - | 8/31/2013 | - | 1 | 1 | - | $ 52.43 | 5.07% |
| 1285 JUAN ANTONIO CASTELO DE LA ROSA | 100184 | 137228582 | $ 65.69 | $ 71.74 | | - | 1 | - | 10/14/2013 | - | 1 | 1 | - | $ 6.05 | 9.21% |
| 1286 JUAN ANTONIO CASTELO DE LA ROSA | 100184 | 144370906 | $ 1,200.00 | $ 1,075.00 | | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ (125.00) | -10.42% |
| 1287 JUAN ANTONIO CASTELO DE LA ROSA | 100184 | 145563043 | $ 598.65 | $ 618.62 | | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ 19.97 | 3.34% |
| 1288 JUAN ANTONIO CASTELO DE LA ROSA | 100185 | 137743861 | $ 1,200.00 | $ 1,270.50 | | - | 1 | - | 10/25/2013 | - | 1 | 1 | - | $ 70.50 | 5.88% |
| 1289 JUAN ANTONIO CASTELO DE LA ROSA | 100185 | 138301144 | $ 97.89 | $ 103.68 | | - | 1 | - | 11/4/2013 | - | 1 | 1 | - | $ 5.79 | 5.91% |
| 1290 JUAN ANTONIO CASTELO DE LA ROSA | 100186 | 145285096 | $ 900.00 | $ 1,950.00 | | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 1,050.00 | 116.67% |
| 1291 JUAN ANTONIO CASTELO DE LA ROSA | 100186 | 145562981 | $ 163.09 | $ 191.15 | | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $ 28.06 | 17.21% |
| 1292 JUAN ANTONIO CASTELO DE LA ROSA | 100188 | 137536352 | $ 65.55 | $ 71.60 | | - | 1 | - | 10/21/2013 | - | 1 | 1 | - | $ 6.05 | 9.23% |
| 1293 JUAN ANTONIO CASTELO DE LA ROSA | 100188 | 137744222 | $ 1,187.19 | $ 1,270.50 | | - | 1 | - | 10/29/2013 | - | 1 | 1 | - | $ 83.31 | 7.02% |
| 1294 JUAN ANTONIO CASTELO DE LA ROSA | 100188 | 145563042 | $ 360.71 | $ 432.38 | | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 71.67 | 19.87% |
| 1295 JUAN ANTONIO CASTELO DE LA ROSA | 100189 | 137744499 | $ 1,200.00 | $ 1,270.50 | | - | 1 | - | 10/28/2013 | - | 1 | 1 | - | $ 70.50 | 5.88% |
| 1296 JUAN ANTONIO CASTELO DE LA ROSA | 100189 | 139021782 | $ 75.16 | $ 124.60 | | - | 1 | - | 11/15/2013 | - | 1 | 1 | - | $ 49.44 | 65.78% |
| 1297 JUAN ANTONIO CASTELO DE LA ROSA | 100189 | 145563047 | $ 394.18 | $ 472.78 | | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 78.60 | 19.94% |
| 1298 | 100199 | 139170793 | $ 91.94 | $ 111.94 | | - | - | 1 | 11/15/2013 | - | 1 | 1 | - | $ 20.00 | 21.75% |
| 1299 | 100199 | 139550830 | $ 6,750.65 | $ 6,700.00 | | - | - | 1 | 11/25/2013 | - | 1 | 1 | - | $ (50.65) | -0.75% |
| 1300 | 100199 | 145562994 | $ 622.08 | $ 732.37 | | - | - | 1 | 3/12/2014 | - | 1 | 1 | - | $ 110.29 | 17.73% |
| 1301 JUAN ANTONIO CASTELO DE LA ROSA | 100200 | 137715204 | $ 75.90 | $ 95.90 | | - | 1 | - | 10/22/2013 | - | 1 | 1 | - | $ 20.00 | 26.35% |
| 1302 JUAN ANTONIO CASTELO DE LA ROSA | 100200 | 145562975 | $ 625.43 | $ 750.74 | | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 125.31 | 20.04% |
| 1303 JUAN ANTONIO CASTELO DE LA ROSA | 100208 | 135593140 | $ 397.00 | $ 547.00 | 7/13/2018 | - | 1 | - | 9/26/2013 | - | 1 | 1 | - | $ 150.00 | 37.78% |
| 1304 JUAN ANTONIO CASTELO DE LA ROSA | 100208 | 145562974 | $ 290.81 | $ 373.09 | 8/31/2018 | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 82.28 | 28.29% |
| 1305 | 100209 | 135805228 | $ 1,936.25 | $ 1,946.25 | 10/22/2018 | - | - | 1 | 9/24/2013 | - | 1 | 1 | - | $ 10.00 | 0.52% |
| 1306 | 100209 | 138534404 | $ 132.20 | $ 138.25 | | - | - | 1 | 11/6/2013 | - | 1 | 1 | - | $ 6.05 | 4.58% |
| 1307 JUAN ANTONIO CASTELO DE LA ROSA | 100219 | 136994599 | $ 344.75 | $ 557.60 | | - | 1 | - | 11/7/2013 | - | 1 | 1 | - | $ 212.85 | 61.74% |
| 1308 JUAN ANTONIO CASTELO DE LA ROSA | 100219 | 139190354 | $ 65.40 | $ 71.45 | 12/27/2018 | - | 1 | - | 11/15/2013 | - | 1 | 1 | - | $ 6.05 | 9.25% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1309 JUAN ANTONIO CASTELO DE LA ROSA | 100219 | 146359268 | $ 2,561.00 | $ 2,750.00 | | | 1 | | 3/22/2014 | | | 1 | | $ 189.00 | 7.38% |
| 1310 RED STARR S P R DE R L | 100236 | 137409945 | $ 3,700.00 | $ 3,993.00 | 1/24/2019 | | 1 | | 10/18/2013 | | | 1 | | $ 293.00 | 7.92% |
| 1311 RED STARR S P R DE R L | 100237 | 147390476 | $ 3,471.29 | $ 2,750.00 | 9/9/2019 | | 1 | | 4/7/2014 | | | 1 | | $ (721.29) | -20.78% |
| 1312 RED STARR S P R DE R L | 100240 | 147390477 | $ 3,473.75 | $ 2,750.00 | 2/4/2020 | | 1 | | 4/7/2014 | | | 1 | | $ (723.75) | -20.83% |
| 1313 | 100242 | 147633041 | $ 2,500.00 | $ 2,900.00 | | | | 1 | 4/11/2014 | | | 1 | | $ 400.00 | 16.00% |
| 1314 RED STARR S P R DE R L | 100245 | 138083378 | $ 129.84 | $ 200.98 | 6/16/2020 | | 1 | | 10/29/2013 | | | 1 | | $ 71.14 | 54.79% |
| 1315 EMPAQUE DON JORGE SA DE CV | 100246 | 137168575 | $ 800.00 | $ 968.74 | 6/30/2020 | | 1 | | 10/24/2013 | | | 1 | | $ 168.74 | 21.09% |
| 1316 EMPAQUE DON JORGE SA DE CV | 100247 | 138083502 | $ 186.33 | $ 216.28 | 10/13/2020 | | 1 | | 10/29/2013 | | | 1 | | $ 29.95 | 16.07% |
| 1317 EMPAQUE DON JORGE SA DE CV | 100247 | 140687591 | $ 65.55 | $ 71.60 | 10/14/2020 | | 1 | | 12/12/2013 | | | 1 | | $ 6.05 | 9.23% |
| 1318 EMPAQUE DON JORGE SA DE CV | 100247 | 147261261 | $ 750.00 | $ 875.00 | 10/14/2020 | | 1 | | 4/8/2014 | | | 1 | | $ 125.00 | 16.67% |
| 1319 EMPAQUE DON JORGE SA DE CV | 100248 | 138083384 | $ 200.88 | $ 236.08 | 10/15/2020 | | 1 | | 10/29/2013 | | | 1 | | $ 35.20 | 17.52% |
| 1320 RED STARR S P R DE R L | 100250 | 137972560 | $ 76.56 | $ 97.28 | 10/16/2020 | | 1 | | 10/25/2013 | | | 1 | | $ 20.72 | 27.06% |
| 1321 RED STARR S P R DE R L | 100250 | 140776468 | $ 103.95 | $ 110.00 | 10/16/2020 | | 1 | | 12/17/2013 | | | 1 | | $ 6.05 | 5.82% |
| 1322 RED STARR S P R DE R L | 100251 | 137808986 | $ 1,200.00 | $ 1,391.50 | 10/24/2020 | | 1 | | 10/28/2013 | | | 1 | | $ 191.50 | 15.96% |
| 1323 RED STARR S P R DE R L | 100252 | 140778275 | $ 65.55 | $ 71.60 | 11/25/2013 | | 1 | | 12/13/2013 | | | 1 | | $ 6.05 | 9.23% |
| 1324 | 100255 | 137810082 | $ 1,300.00 | $ 1,391.50 | 3/7/2014 | | | 1 | 11/4/2013 | | | 1 | | $ 91.50 | 7.04% |
| 1325 | 100255 | | | | | | | 1 | | | | 1 | | | |
| 1326 RED STARR S P R DE R L | 100259 | 137653899 | $ 1,240.63 | $ 1,550.00 | 3/21/2014 | | 1 | | 10/24/2013 | | | 1 | | $ 309.37 | 24.94% |
| 1327 RED STARR S P R DE R L | 100259 | 141745668 | $ 65.55 | $ 71.60 | 3/21/2014 | | 1 | | 1/3/2014 | | | 1 | | $ 6.05 | 9.23% |
| 1328 RED STARR S P R DE R L | 100267 | 138632994 | $ 370.51 | $ 390.51 | 3/21/2014 | | 1 | | 11/6/2013 | | | 1 | | $ 20.00 | 5.40% |
| 1329 RED STARR S P R DE R L | 100267 | 138693023 | $ 75.90 | $ 95.90 | 3/17/2014 | | 1 | | 11/7/2013 | | | 1 | | $ 20.00 | 26.35% |
| 1330 | 100268 | 138294861 | $ 145.99 | $ 166.00 | 3/19/2014 | | | 1 | 10/31/2013 | | | 1 | | $ 20.01 | 13.71% |
| 1331 RED STARR S P R DE R L | 100269 | 138852731 | $ 75.90 | $ 95.90 | 3/14/2014 | | 1 | | 11/11/2013 | | | 1 | | $ 20.00 | 26.35% |
| 1332 RED STARR S P R DE R L | 100270 | 147893822 | $ 506.12 | $ 598.83 | 3/31/2014 | | 1 | | 4/15/2014 | | | 1 | | $ 92.71 | 18.32% |
| 1333 | 100271 | 139278945 | $ 738.75 | $ 961.80 | 4/7/2014 | | | 1 | 11/20/2013 | | | 1 | | $ 223.05 | 30.19% |
| 1334 | 100271 | 139279106 | $ 738.75 | $ 961.80 | 4/26/2014 | | | 1 | 11/26/2013 | | | 1 | | $ 223.05 | 30.19% |
| 1335 | 100271 | 140426829 | $ 738.75 | $ 961.80 | 4/11/2014 | | | 1 | 12/10/2013 | | | 1 | | $ 223.05 | 30.19% |
| 1336 | 100271 | 140427097 | $ 738.75 | $ 961.80 | 4/14/2014 | | | 1 | 12/12/2013 | | | 1 | | $ 223.05 | 30.19% |
| 1337 RED STARR S P R DE R L | 100279 | 137168576 | $ 825.00 | $ 968.74 | 4/23/2014 | | 1 | | 10/16/2013 | | | 1 | | $ 143.74 | 17.42% |
| 1338 RED STARR S P R DE R L | 100283 | 139078566 | $ 470.50 | $ 633.70 | 5/2/2014 | | 1 | | 11/15/2013 | | | 1 | | $ 163.20 | 34.69% |
| 1339 RED STARR S P R DE R L | 100283 | 147643530 | $ 122.32 | $ 195.30 | 5/5/2014 | | 1 | | 4/10/2014 | | | 1 | | $ 72.98 | 59.66% |
| 1340 RED STARR S P R DE R L | 100285 | 137943660 | $ 255.95 | $ 330.00 | 5/8/2014 | | 1 | | 10/31/2013 | | | 1 | | $ 74.05 | 28.93% |
| 1341 RED STARR S P R DE R L | 100285 | 139142081 | $ 349.11 | $ 451.06 | 5/8/2014 | | 1 | | 11/18/2013 | | | 1 | | $ 101.95 | 29.20% |
| 1342 EMPAQUE DON JORGE SA DE CV | 100288 | 148421573 | $ 165.31 | $ 224.12 | 5/8/2014 | | 1 | | 4/22/2014 | | | 1 | | $ 58.81 | 35.58% |
| 1343 | 100289 | 148335316 | $ 294.54 | $ 369.54 | 5/8/2014 | | | 1 | 4/23/2014 | | | 1 | | $ 75.00 | 25.46% |
| 1344 RED STARR S P R DE R L | 100290 | 137750459 | $ 267.72 | $ 311.23 | 5/12/2014 | | 1 | | 10/28/2013 | | | 1 | | $ 43.51 | 16.25% |
| 1345 RED STARR S P R DE R L | 100290 | 138201648 | $ 170.52 | $ 197.93 | 5/10/2014 | | 1 | | 11/7/2013 | | | 1 | | $ 27.41 | 16.07% |
| 1346 RED STARR S P R DE R L | 100291 | 137384706 | $ 1,337.41 | $ 1,470.08 | 5/15/2014 | | 1 | | 10/21/2013 | | | 1 | | $ 132.67 | 9.92% |
| 1347 RED STARR S P R DE R L | 100291 | 147583418 | $ 2,265.50 | $ 2,877.93 | 6/22/2014 | | 1 | | 4/9/2014 | | | 1 | | $ 612.43 | 27.03% |
| 1348 | 100304 | 139084818 | $ 2,955.00 | $ 3,550.00 | 5/19/2014 | | | 1 | 11/18/2013 | | | 1 | | $ 595.00 | 20.14% |
| 1349 RED STARR S P R DE R L | 100305 | 136827403 | $ 400.00 | $ 600.00 | 5/16/2014 | | 1 | | 10/10/2013 | | | 1 | | $ 200.00 | 50.00% |
| 1350 RED STARR S P R DE R L | 100305 | 138608187 | $ 85.34 | $ 97.20 | 5/14/2014 | | 1 | | 11/8/2013 | | | 1 | | $ 11.86 | 13.90% |
| 1351 RED STARR S P R DE R L | 100305 | 139088489 | $ 2,984.55 | $ 3,550.00 | 5/17/2014 | | 1 | | 11/19/2013 | | | 1 | | $ 565.45 | 15.93% |
| 1352 RED STARR S P R DE R L | 100305 | 141636215 | $ 975.00 | $ 1,291.60 | 5/24/2014 | | 1 | | 1/3/2014 | | | 1 | | $ 316.60 | 32.47% |
| 1353 EMPAQUE DON JORGE SA DE CV | 100311 | 138365801 | $ 75.90 | $ 95.90 | 6/5/2014 | | 1 | | 11/1/2013 | | | 1 | | $ 20.00 | 26.35% |
| 1354 | 100315 | 137378348 | $ 98.62 | $ 150.52 | 6/21/2014 | | | 1 | 10/24/2013 | | | 1 | | $ 51.90 | 52.63% |
| 1355 | 100315 | 139847133 | $ 80.26 | $ 80.26 | 7/2/2014 | | | 1 | 12/3/2013 | | | 1 | | $ - | 0.00% |
| 1356 | 100315 | 141415268 | $ 3,374.50 | $ 3,500.00 | 7/3/2014 | | | 1 | 12/28/2013 | | | 1 | | $ 125.50 | 3.72% |
| 1357 EMPAQUE DON JORGE SA DE CV | 100319 | 139847126 | $ 120.96 | $ 120.96 | 7/8/2014 | | 1 | | 12/2/2013 | | | 1 | | $ - | 0.00% |
| 1358 EMPAQUE DON JORGE SA DE CV | 100324 | 139929961 | $ 67.83 | $ 67.83 | 7/6/2014 | | 1 | | 12/4/2013 | | | 1 | | $ - | 0.00% |
| 1359 RED STARR S P R DE R L | 100325 | 139847136 | $ 56.14 | $ 56.14 | 7/12/2014 | | 1 | | 11/27/2013 | | | 1 | | $ - | 0.00% |
| 1360 RED STARR S P R DE R L | 100327 | 139929967 | $ 152.91 | $ 152.91 | 8/2/2014 | | 1 | | 12/3/2013 | | | 1 | | $ - | 0.00% |
| 1361 EMPAQUE DON JORGE SA DE CV | 100328 | 139725041 | $ 2,200.00 | $ 2,500.00 | 8/3/2014 | | 1 | | 12/2/2013 | | | 1 | | $ 300.00 | 13.64% |
| 1362 EMPAQUE DON JORGE SA DE CV | 100328 | 139929965 | $ 298.39 | $ 298.39 | 8/6/2014 | | 1 | | 12/5/2013 | | | 1 | | $ - | 0.00% |
| 1363 EMPAQUE DON JORGE SA DE CV | 100328 | 141484075 | $ 1,280.19 | $ 1,386.00 | 6/28/2014 | | 1 | | 1/10/2014 | | | 1 | | $ 105.81 | 8.27% |
| 1364 RED STARR S P R DE R L | 100331 | 139929969 | $ 310.42 | $ 310.42 | 8/7/2014 | | 1 | | 12/5/2013 | | | 1 | | $ - | 0.00% |
| 1365 RED STARR S P R DE R L | 100332 | 138404173 | $ 111.44 | $ 159.60 | 8/13/2014 | | 1 | | 11/5/2013 | | | 1 | | $ 48.16 | 43.22% |
| 1366 RED STARR S P R DE R L | 100332 | 139847198 | $ 145.35 | $ 83.25 | 6/15/2015 | | 1 | | 11/27/2013 | | | 1 | | $ (62.10) | -42.72% |
| 1367 RED STARR S P R DE R L | 100332 | 141214221 | $ 600.00 | $ 658.13 | 6/15/2015 | | 1 | | 1/7/2014 | | | 1 | | $ 58.13 | 9.69% |
| 1368 RED STARR S P R DE R L | 100332 | 141362404 | $ 3,570.54 | $ 3,500.00 | 6/19/2015 | | 1 | | 12/31/2013 | | | 1 | | $ (70.54) | -1.98% |
| 1369 RED STARR S P R DE R L | 100333 | 149365387 | $ 636.18 | $ 836.18 | 8/15/2014 | | 1 | | 5/9/2014 | | | 1 | | $ 200.00 | 31.44% |
| 1370 RED STARR S P R DE R L | 100333 | 139850164 | $ 58.19 | $ 58.19 | 6/25/2015 | | 1 | | 11/27/2013 | | | 1 | | $ - | 0.00% |
| 1371 RED STARR S P R DE R L | 100333 | 141510504 | $ 3,719.41 | $ 3,500.00 | 8/15/2014 | | 1 | | 12/31/2013 | | | 1 | | $ (219.41) | -5.90% |
| 1372 RED STARR S P R DE R L | 100347 | 138005511 | $ 1,012.50 | $ 1,081.24 | 6/24/2015 | | 1 | | 10/31/2013 | | | 1 | | $ 68.74 | 6.79% |
| 1373 RED STARR S P R DE R L | 100347 | 138204149 | $ 105.38 | $ 160.00 | 8/26/2014 | | 1 | | 11/2/2013 | | | 1 | | $ 54.62 | 51.83% |
| 1374 RED STARR S P R DE R L | 100347 | 139929975 | $ 238.26 | $ 238.26 | 8/24/2014 | | 1 | | 12/4/2013 | | | 1 | | $ - | 0.00% |
| 1375 RED STARR S P R DE R L | 100347 | 148291366 | $ 75.95 | $ 104.32 | 9/3/2014 | | 1 | | 4/25/2014 | | | 1 | | $ 28.37 | 37.35% |
| 1376 RED STARR S P R DE R L | 100352 | 139850292 | $ 178.24 | $ 178.24 | 9/3/2014 | | 1 | | 12/2/2013 | | | 1 | | $ - | 0.00% |
| 1377 RED STARR S P R DE R L | 100352 | 140943360 | $ 116.92 | $ 156.92 | 7/1/2014 | | 1 | | 12/31/2013 | | | 1 | | $ 40.00 | 34.21% |
| 1378 RED STARR S P R DE R L | 100355 | 139850304 | $ 165.65 | $ 165.65 | 9/16/2014 | | 1 | | 12/3/2013 | | | 1 | | $ - | 0.00% |
| 1379 RED STARR S P R DE R L | 100356 | 139850306 | $ 156.77 | $ 156.77 | 7/2/2014 | | 1 | | 11/27/2013 | | | 1 | | $ - | 0.00% |
| 1380 RED STARR S P R DE R L | 100360 | 138565682 | $ 85.34 | $ 97.20 | 7/2/2014 | | 1 | | 11/6/2013 | | | 1 | | $ 11.86 | 13.90% |
| 1381 RED STARR S P R DE R L | 100360 | 139853950 | $ 2,749.49 | $ 2,749.49 | 7/2/2014 | | 1 | | 12/2/2013 | | | 1 | | $ - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 RED STARR S P R DE R L | 100360 | 148188317 | $533.32 | $578.12 | 3/3/2015 | - | 1 | - | 4/29/2014 | - | | 1 | 1 | - | $44.80 | 8.40% |
| 1383 RED STARR S P R DE R L | 100361 | 139868430 | $2,343.18 | $2,343.18 | 3/12/2015 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1384 RED STARR S P R DE R L | 100363 | 137297889 | $975.00 | $1,135.25 | 4/2/2015 | - | 1 | - | 10/17/2013 | - | 1 | 1 | - | $160.25 | 16.44% |
| 1385 RED STARR S P R DE R L | 100363 | 139859447 | $2,436.43 | $2,436.43 | 3/31/2015 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1386 | 100364 | 139871337 | $1,483.64 | $1,483.64 | 7/7/2014 | - | - | 1 | 12/5/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1387 RED STARR S P R DE R L | 100365 | 139868426 | $5,411.03 | $5,411.03 | 4/10/2015 | - | 1 | - | 12/5/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1388 RED STARR S P R DE R L | 100366 | 139931647 | $3,393.69 | $3,393.69 | 7/7/2014 | - | 1 | - | 12/4/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1389 RED STARR S P R DE R L | 100366 | 142283799 | $700.00 | $775.00 | 4/28/2015 | - | 1 | - | 1/16/2014 | - | 1 | 1 | - | $75.00 | 10.71% |
| 1390 RED STARR S P R DE R L | 100367 | 139931652 | $3,392.69 | $3,733.58 | 5/14/2015 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $340.89 | 10.05% |
| 1391 RED STARR S P R DE R L | 100367 | 142283800 | $575.00 | $750.00 | 7/11/2014 | - | 1 | - | 1/16/2014 | - | 1 | 1 | - | $175.00 | 30.43% |
| 1392 RED STARR S P R DE R L | 100368 | 139929940 | $5,212.20 | $5,827.11 | 7/10/2014 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $614.91 | 11.80% |
| 1393 RED STARR S P R DE R L | 100369 | 139929944 | $4,301.22 | $4,747.07 | 6/2/2015 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $445.85 | 10.37% |
| 1394 RED STARR S P R DE R L | 100369 | 140367093 | $2,068.50 | $1,935.00 | 6/5/2015 | - | 1 | - | 12/12/2013 | - | 1 | 1 | - | $(133.50) | -6.45% |
| 1395 RED STARR S P R DE R L | 100369 | 142487214 | $689.50 | $750.00 | 7/8/2014 | - | 1 | - | 1/17/2014 | - | 1 | 1 | - | $60.50 | 8.77% |
| 1396 RED STARR S P R DE R L | 100371 | 137542202 | $287.03 | $364.00 | 5/25/2015 | - | 1 | - | 10/18/2013 | - | 1 | 1 | - | $76.97 | 26.82% |
| 1397 RED STARR S P R DE R L | 100371 | 139608606 | $400.00 | $637.36 | 7/8/2014 | - | 1 | - | 11/25/2013 | - | 1 | 1 | - | $237.36 | 59.34% |
| 1398 RED STARR S P R DE R L | 100371 | 139871394 | $2,828.82 | $2,828.82 | 5/22/2015 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1399 | 100373 | 139942929 | $2,695.96 | $2,695.96 | 7/14/2015 | - | - | 1 | 12/3/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1400 | 100373 | 142284396 | $640.25 | $775.00 | 5/30/2015 | - | - | 1 | 1/16/2014 | - | 1 | 1 | - | $134.75 | 21.05% |
| 1401 | 100374 | 139880547 | $3,935.92 | $4,259.24 | 6/7/2015 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $323.32 | 8.21% |
| 1402 | 100374 | 142284397 | $714.13 | $775.00 | 6/6/2015 | - | - | 1 | 1/16/2014 | - | 1 | 1 | - | $60.87 | 8.52% |
| 1403 RED STARR S P R DE R L | 100376 | 139871419 | $1,925.17 | $1,925.17 | 6/19/2015 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1404 RED STARR S P R DE R L | 100376 | 142738423 | $500.00 | $747.52 | 7/14/2014 | - | 1 | - | 2/3/2014 | - | 1 | 1 | - | $247.52 | 49.50% |
| 1405 RED STARR S P R DE R L | 100376 | 143088410 | $1,428.25 | $1,750.00 | 6/10/2015 | - | 1 | - | 1/27/2014 | - | 1 | 1 | - | $321.75 | 22.53% |
| 1406 RED STARR S P R DE R L | 100391 | 138131236 | $1,000.00 | $968.74 | 7/2/2015 | - | 1 | - | 10/31/2013 | - | 1 | 1 | - | $(31.26) | -3.13% |
| 1407 RED STARR S P R DE R L | 100391 | 148690009 | $446.06 | $440.00 | 6/2/2015 | - | 1 | - | 5/2/2014 | - | 1 | 1 | - | $(6.06) | -1.36% |
| 1408 | 100393 | 137709374 | $2,700.00 | $3,415.30 | 7/17/2015 | - | - | 1 | 11/7/2013 | - | 1 | 1 | - | $715.30 | 26.49% |
| 1409 | 100393 | 137709375 | $2,830.89 | $3,415.30 | 7/20/2015 | - | - | 1 | 11/20/2013 | - | 1 | 1 | - | $584.41 | 20.64% |
| 1410 | 100405 | 139883988 | $186.01 | $186.01 | 7/30/2015 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1411 | 100405 | 142436366 | $2,825.79 | $4,160.15 | 6/8/2015 | - | - | 1 | 1/19/2014 | - | 1 | 1 | - | $1,334.36 | 47.22% |
| 1412 | 100406 | 138320432 | $2,081.79 | $2,751.00 | 8/30/2015 | - | - | 1 | 11/4/2013 | - | 1 | 1 | - | $669.21 | 32.15% |
| 1413 | 100406 | 139883996 | $298.62 | $298.62 | 6/15/2015 | - | - | 1 | 12/4/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1414 RED STARR S P R DE R L | 100407 | 139884139 | $284.27 | $284.27 | 6/19/2015 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1415 RED STARR S P R DE R L | 100408 | 139884138 | $334.06 | $334.06 | 6/18/2015 | - | 1 | - | 11/27/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1416 | 100409 | 139125173 | $106.84 | $122.09 | 6/24/2015 | - | - | 1 | 11/18/2013 | - | 1 | 1 | - | $15.25 | 14.27% |
| 1417 | 100409 | 139884140 | $230.95 | $230.95 | 6/24/2015 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1418 | 100413 | 138642535 | $181.02 | $273.56 | 6/23/2015 | - | - | 1 | 11/7/2013 | - | 1 | 1 | - | $92.54 | 51.12% |
| 1419 | 100413 | 139933999 | $3,919.40 | $4,837.18 | 6/24/2015 | - | - | 1 | 12/3/2013 | - | 1 | 1 | - | $917.78 | 23.42% |
| 1420 | 100414 | 139883958 | $1,889.56 | $2,263.39 | 6/24/2015 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $373.83 | 19.78% |
| 1421 RED STARR S P R DE R L | 100420 | 139361065 | $264.54 | $270.57 | 6/27/2015 | - | 1 | - | 11/22/2013 | - | 1 | 1 | - | $6.03 | 2.28% |
| 1422 RED STARR S P R DE R L | 100420 | 139850315 | $442.80 | $442.80 | 6/25/2015 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1423 | 100421 | 139859664 | $305.22 | $305.22 | 7/3/2015 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1424 | 100422 | 139859665 | $274.80 | $274.80 | 7/2/2015 | - | - | 1 | 11/27/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1425 | 100422 | 141465050 | $1,280.50 | $1,468.78 | 7/8/2015 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $188.28 | 14.70% |
| 1426 RED STARR S P R DE R L | 100424 | 139859691 | $389.41 | $389.41 | 1/23/2015 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1427 RED STARR S P R DE R L | 100428 | 137737191 | $1,223.83 | $1,550.00 | 1/19/2015 | - | 1 | - | 10/30/2013 | - | 1 | 1 | - | $326.17 | 26.65% |
| 1428 RED STARR S P R DE R L | 100428 | 139859690 | $710.44 | $710.44 | 3/7/2017 | - | 1 | - | 11/30/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1429 | 100431 | 139362159 | $199.45 | $256.83 | 4/24/2017 | - | - | 1 | 11/22/2013 | - | 1 | 1 | - | $57.38 | 28.77% |
| 1430 | 100431 | 139859689 | $461.74 | $461.74 | 4/24/2017 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1431 | 100431 | 143071848 | $2,598.01 | $350.00 | 4/26/2017 | - | - | 1 | 1/27/2014 | - | 1 | 1 | - | $(2,248.01) | -86.53% |
| 1432 RED STARR S P R DE R L | 100435 | 139969588 | $1,700.00 | $1,859.86 | 4/25/2017 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $159.86 | 9.40% |
| 1433 RED STARR S P R DE R L | 100435 | 142944725 | $246.64 | $337.10 | 4/25/2017 | - | 1 | - | 1/24/2014 | - | 1 | 1 | - | $90.46 | 36.68% |
| 1434 | 100436 | 139958509 | $1,329.75 | $1,431.34 | 6/7/2017 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $101.59 | 7.64% |
| 1435 RED STARR S P R DE R L | 100437 | 139804050 | $6,500.00 | $6,500.00 | 6/3/2017 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1436 RED STARR S P R DE R L | 100437 | 140031562 | $1,200.00 | $1,432.07 | 6/9/2017 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $232.07 | 19.34% |
| 1437 RED STARR S P R DE R L | 100440 | 137946976 | $1,982.54 | $2,550.00 | 6/15/2017 | - | 1 | - | 10/28/2013 | - | 1 | 1 | - | $567.46 | 28.62% |
| 1438 RED STARR S P R DE R L | 100440 | 139877073 | $2,792.74 | $2,792.74 | 6/18/2017 | - | 1 | - | 12/2/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1439 RED STARR S P R DE R L | 100444 | 139864090 | $1,597.41 | $1,597.41 | 5/15/2017 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1440 RED STARR S P R DE R L | 100444 | 141893044 | $2,364.00 | $2,650.00 | 5/24/2017 | - | 1 | - | 1/9/2014 | - | 1 | 1 | - | $286.00 | 12.10% |
| 1441 RED STARR S P R DE R L | 100444 | 142973011 | $418.13 | $556.21 | 6/23/2017 | - | 1 | - | 1/24/2014 | - | 1 | 1 | - | $138.08 | 33.02% |
| 1442 | 100447 | 139918305 | $1,533.44 | $1,827.70 | 6/18/2017 | - | - | 1 | 12/4/2013 | - | 1 | 1 | - | $294.26 | 19.17% |
| 1443 RED STARR S P R DE R L | 100447 | 139942934 | $2,929.45 | $2,929.45 | 5/4/2017 | - | 1 | - | 12/4/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1444 RED STARR S P R DE R L | 100447 | 141892908 | $2,000.00 | $2,650.00 | 6/27/2017 | - | 1 | - | 1/9/2014 | - | 1 | 1 | - | $650.00 | 32.50% |
| 1445 EMPAQUE DON JORGE SA DE CV | 100451 | 137299127 | $1,784.04 | $1,600.00 | 7/11/2017 | - | 1 | - | 10/18/2013 | - | 1 | 1 | - | $(184.04) | -10.32% |
| 1446 EMPAQUE DON JORGE SA DE CV | 100451 | 139871477 | $2,386.73 | $2,386.73 | 6/29/2017 | - | 1 | - | 12/4/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1447 EMPAQUE DON JORGE SA DE CV | 100451 | 141961443 | $2,530.88 | $2,650.00 | 6/28/2017 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $119.12 | 4.71% |
| 1448 | 100453 | 138059926 | $117.11 | $120.06 | 7/8/2017 | - | - | 1 | 11/1/2013 | - | 1 | 1 | - | $2.95 | 2.52% |
| 1449 | 100453 | 139193170 | $1,685.75 | $1,500.00 | 7/12/2017 | - | - | 1 | 11/18/2013 | - | 1 | 1 | - | $(185.75) | -11.02% |
| 1450 | 100453 | 139893372 | $1,108.13 | $1,150.66 | 7/16/2017 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $42.53 | 3.84% |
| 1451 | 100453 | 141966312 | $2,500.00 | $2,650.00 | 7/16/2017 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $150.00 | 6.00% |
| 1452 | 100458 | 139918307 | $1,903.78 | $1,903.78 | 6/15/2015 | - | - | 1 | 12/4/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1453 RED STARR S P R DE R L | 100473 | 139946361 | $8,305.68 | $8,305.68 | 7/16/2017 | - | 1 | - | 12/21/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1454 RED STARR S P R DE R L | 100473 | 143128278 | $174.04 | $247.15 | 6/19/2015 | - | 1 | - | 1/28/2014 | - | 1 | 1 | - | $73.11 | 42.01% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1455 EMPAQUE DON JORGE SA DE CV | 100477 | 136794941 | $ 525.00 | $ 650.00 | 6/19/2015 | | 1 | | 10/21/2013 | - | 1 | 1 | - | $ 125.00 | 23.81% |
| 1456 EMPAQUE DON JORGE SA DE CV | 100477 | 139906090 | $ 773.82 | $ 773.82 | 5/19/2017 | | 1 | | 12/3/2013 | - | 1 | 1 | - | $ - | 0.00% |
| 1457 EMPAQUE DON JORGE SA DE CV | 100477 | 143134754 | $ 164.21 | $ 234.60 | 7/28/2017 | | 1 | | 1/28/2014 | - | 1 | 1 | - | $ 70.39 | 42.87% |
| 1458 | 100479 | 140192848 | $ 2,750.00 | $ 3,091.15 | 7/6/2015 | - | | 1 | 12/7/2013 | - | 1 | 1 | - | $ 341.15 | 12.41% |
| 1459 EMPAQUE DON JORGE SA DE CV | 100482 | 139893672 | $ 3,580.90 | $ 4,481.74 | 7/25/2017 | | 1 | | 12/9/2013 | - | 1 | 1 | - | $ 900.84 | 25.16% |
| 1460 EMPAQUE DON JORGE SA DE CV | 100482 | 140318344 | $ 424.48 | $ 554.26 | 7/29/2017 | | 1 | | 12/11/2013 | - | 1 | 1 | - | $ 129.78 | 30.57% |
| 1461 | 100504 | 137464890 | $ 2,049.70 | $ 2,845.12 | 7/4/2015 | - | | 1 | 11/1/2013 | - | 1 | 1 | - | $ 795.42 | 38.81% |
| 1462 RED STARR S P R DE R L | 100523 | 138493319 | $ 154.56 | $ 204.59 | 7/31/2017 | | 1 | | 11/11/2013 | - | 1 | 1 | - | $ 50.03 | 32.37% |
| 1463 EMPAQUE DON JORGE SA DE CV | 100559 | 139622591 | $ 886.50 | $ 970.42 | 7/3/2015 | - | | 1 | 12/5/2013 | - | 1 | 1 | - | $ 83.92 | 9.47% |
| 1464 EMPAQUE DON JORGE SA DE CV | 100552 | 140190992 | $ 187.36 | $ 208.84 | 7/9/2015 | - | | 1 | 12/11/2013 | - | 1 | 1 | - | $ 21.48 | 11.46% |
| 1465 EMPAQUE DON JORGE SA DE CV | 100572 | 140818109 | $ 57.31 | $ 94.17 | 8/13/2017 | | 1 | | 12/16/2013 | - | 1 | 1 | - | $ 36.86 | 64.32% |
| 1466 | 100573 | 140255874 | $ 2,060.45 | $ 2,845.12 | 7/14/2015 | - | | 1 | 12/19/2013 | - | 1 | 1 | - | $ 784.67 | 38.08% |
| 1467 | 100573 | 149088151 | $ 1,177.00 | $ 1,379.82 | 8/14/2017 | | | 1 | 5/5/2014 | - | 1 | 1 | - | $ 202.82 | 17.23% |
| 1468 | 100576 | 140257561 | $ 3,491.91 | $ 4,523.80 | 5/18/2017 | | | 1 | 12/27/2013 | - | 1 | 1 | - | $ 1,031.89 | 29.55% |
| 1469 | 100576 | 142559911 | $ 3,150.00 | $ 4,677.44 | 7/21/2015 | - | | 1 | 1/22/2014 | - | 1 | 1 | - | $ 1,527.44 | 48.49% |
| 1470 RED STARR S P R DE R L | 100588 | 140766849 | $ 3,405.47 | $ 4,423.80 | 8/21/2017 | | 1 | | 12/31/2013 | - | 1 | 1 | - | $ 1,018.33 | 29.90% |
| 1471 RED STARR S P R DE R L | 100589 | 140787130 | $ 175.93 | $ 214.53 | 8/27/2017 | | 1 | | 12/20/2013 | - | 1 | 1 | - | $ 38.60 | 21.94% |
| 1472 RED STARR S P R DE R L | 100594 | 140888373 | $ 173.51 | $ 203.59 | 8/23/2017 | | 1 | | 12/20/2013 | - | 1 | 1 | - | $ 30.08 | 17.34% |
| 1473 RED STARR S P R DE R L | 100595 | 140944541 | $ 262.79 | $ 299.79 | 8/30/2017 | | 1 | | 12/30/2013 | - | 1 | 1 | - | $ 37.00 | 14.08% |
| 1474 RED STARR S P R DE R L | 100597 | 141016789 | $ 214.50 | $ 248.69 | 9/1/2017 | | 1 | | 12/7/2013 | - | 1 | 1 | - | $ 34.19 | 15.94% |
| 1475 RED STARR S P R DE R L | 100597 | 142722040 | $ 3,411.00 | $ 4,615.42 | 9/1/2017 | | 1 | | 1/23/2014 | - | 1 | 1 | - | $ 1,204.42 | 35.31% |
| 1476 RED STARR S P R DE R L | 100601 | 141108430 | $ 98.98 | $ 128.98 | 9/11/2017 | | 1 | | 12/28/2013 | - | 1 | 1 | - | $ 30.00 | 30.31% |
| 1477 RED STARR S P R DE R L | 100601 | 149132116 | $ 380.99 | $ 445.45 | 10/16/2017 | | 1 | | 5/8/2014 | - | 1 | 1 | - | $ 64.46 | 16.92% |
| 1478 RED STARR S P R DE R L | 100602 | 141110556 | $ 147.64 | $ 172.11 | 11/2/2017 | | 1 | | 1/3/2014 | - | 1 | 1 | - | $ 24.47 | 16.57% |
| 1479 RED STARR S P R DE R L | 100613 | 140065783 | $ 6,750.00 | $ 7,800.00 | 11/14/2017 | | 1 | | 12/7/2013 | - | 1 | 1 | - | $ 1,050.00 | 15.56% |
| 1480 RED STARR S P R DE R L | 100613 | 141753031 | $ 107.53 | $ 137.15 | 11/17/2017 | | 1 | | 1/14/2014 | - | 1 | 1 | - | $ 29.62 | 27.55% |
| 1481 EMPAQUE DON JORGE SA DE CV | 100644 | 142373764 | $ 99.07 | $ 129.15 | 11/27/2017 | | 1 | | 1/27/2014 | - | 1 | 1 | - | $ 30.08 | 30.36% |
| 1482 EMPAQUE DON JORGE SA DE CV | 100644 | 149202041 | $ 1,000.00 | $ 1,052.10 | 12/27/2017 | | 1 | | 5/6/2014 | - | 1 | 1 | - | $ 52.10 | 5.21% |
| 1483 RED STARR S P R DE R L | 100713 | 137893626 | $ 3,000.00 | $ 3,941.60 | 1/4/2018 | | 1 | | 10/28/2013 | - | 1 | 1 | - | $ 941.60 | 31.39% |
| 1484 RED STARR S P R DE R L | 100713 | 137980038 | $ 287.22 | $ 325.00 | 1/8/2018 | | 1 | | 10/28/2013 | - | 1 | 1 | - | $ 37.78 | 13.15% |
| 1485 RED STARR S P R DE R L | 100713 | 138054817 | $ 310.62 | $ 375.00 | 3/4/2014 | | 1 | | 10/30/2013 | - | 1 | 1 | - | $ 64.38 | 20.73% |
| 1486 RED STARR S P R DE R L | 100713 | 138308196 | $ 259.64 | $ 325.00 | 6/13/2017 | | 1 | | 11/1/2013 | - | 1 | 1 | - | $ 65.36 | 25.17% |
| 1487 | 100790 | 140436921 | $ 1,000.00 | $ 1,245.00 | 3/7/2018 | - | | 1 | 12/10/2013 | - | 1 | 1 | - | $ 245.00 | 24.50% |
| 1488 RED STARR S P R DE R L | 100833 | 137240143 | $ 496.72 | $ 586.72 | 4/6/2018 | | 1 | | 10/21/2013 | - | 1 | 1 | - | $ 90.00 | 18.12% |
| 1489 RED STARR S P R DE R L | 100813 | 137249951 | $ 122.56 | $ 135.08 | 4/17/2018 | | 1 | | 10/21/2013 | - | 1 | 1 | - | $ 12.52 | 10.22% |
| 1490 RED STARR S P R DE R L | 100813 | 137661371 | $ 267.17 | $ 313.44 | 6/27/2017 | | 1 | | 10/24/2013 | - | 1 | 1 | - | $ 46.27 | 17.32% |
| 1491 RED STARR S P R DE R L | 100813 | 138876672 | $ 800.00 | $ 829.79 | 6/27/2017 | | 1 | | 11/13/2013 | - | 1 | 1 | - | $ 29.79 | 3.72% |
| 1492 RED STARR S P R DE R L | 100813 | 142499535 | $ 794.00 | $ 1,050.00 | 6/30/2017 | | 1 | | 1/20/2014 | - | 1 | 1 | - | $ 256.00 | 32.34% |
| 1493 RED STARR S P R DE R L | 100834 | 142500206 | $ 900.00 | $ 1,050.00 | 6/30/2017 | | 1 | | 1/24/2014 | - | 1 | 1 | - | $ 150.00 | 16.67% |
| 1494 | 100834 | 140752103 | $ 1,085.00 | $ 1,245.00 | 6/21/2017 | - | | 1 | 12/23/2013 | - | 1 | 1 | - | $ 160.00 | 14.75% |
| 1495 DEL CRUCERO SPR DE RI | 100842 | 139947526 | $ 3,800.00 | $ 3,947.90 | 5/31/2018 | | 1 | | 1/3/2014 | - | 1 | 1 | - | $ 147.90 | 3.89% |
| 1496 RED STARR S P R DE R L | 100844 | 138458353 | $ 1,300.00 | $ 1,391.50 | 6/9/2018 | | 1 | | 11/18/2013 | - | 1 | 1 | - | $ 91.50 | 7.04% |
| 1497 RED STARR S P R DE R L | 100844 | 141219140 | $ 4,000.00 | $ 4,224.00 | 6/14/2018 | | 1 | | 12/30/2013 | - | 1 | 1 | - | $ 224.00 | 5.60% |
| 1498 RED STARR S P R DE R L | 100845 | 140751560 | $ 843.63 | $ 885.00 | 6/13/2018 | | 1 | | 12/17/2013 | - | 1 | 1 | - | $ 41.37 | 4.90% |
| 1499 | 100847 | 142148900 | $ 886.50 | $ 1,000.00 | 6/13/2018 | - | | 1 | 1/13/2014 | - | 1 | 1 | - | $ 113.50 | 12.80% |
| 1500 | 100847 | 143372463 | $ 91.03 | $ 129.90 | 6/16/2018 | - | | 1 | 2/3/2014 | - | 1 | 1 | - | $ 38.87 | 42.78% |
| 1501 EMPAQUE DON JORGE SA DE CV | 100878 | 140711126 | $ 825.00 | $ 968.74 | 7/3/2018 | | 1 | | 12/17/2013 | - | 1 | 1 | - | $ 143.74 | 17.42% |
| 1502 EMPAQUE DON JORGE SA DE CV | 100878 | 141002217 | $ 1,250.00 | $ 1,245.00 | 6/28/2018 | | 1 | | 12/26/2013 | - | 1 | 1 | - | $ (5.00) | -0.40% |
| 1503 | 100911 | 140516696 | $ 2,000.00 | $ 1,968.01 | 7/1/2018 | - | | 1 | 12/30/2013 | - | 1 | 1 | - | $ (31.99) | -1.60% |
| 1504 | 100912 | 141162541 | $ 825.00 | $ 968.74 | 10/31/2014 | - | | 1 | 12/26/2013 | - | 1 | 1 | - | $ 143.74 | 17.42% |
| 1505 | 100916 | 141268636 | $ 600.00 | $ 697.60 | 7/25/2018 | - | | 1 | 12/24/2013 | - | 1 | 1 | - | $ 97.60 | 16.27% |
| 1506 RED STARR S P R DE R L | 100938 | 141429208 | $ 2,282.75 | $ 2,641.14 | 7/25/2018 | | 1 | | 1/6/2014 | - | 1 | 1 | - | $ 358.39 | 13.57% |
| 1507 | 100940 | 140253260 | $ 2,000.00 | $ 2,238.46 | 7/26/2018 | - | | 1 | 12/9/2013 | - | 1 | 1 | - | $ 238.46 | 11.92% |
| 1508 | 100942 | 140774412 | $ 7,515.16 | $ 1,750.00 | 8/2/2018 | - | | 1 | 12/19/2013 | - | 1 | 1 | - | $ (5,765.16) | -76.71% |
| 1509 | 100942 | 143234018 | $ 2,743.23 | $ 3,108.00 | 8/9/2018 | - | | 1 | 2/6/2014 | - | 1 | 1 | - | $ 364.77 | 13.30% |
| 1510 RED STARR S P R DE R L | 100950 | 141461630 | $ 900.00 | $ 1,148.64 | 8/6/2018 | | 1 | | 1/3/2014 | - | 1 | 1 | - | $ 248.64 | 27.63% |
| 1511 EMPAQUE DON JORGE SA DE CV | 100951 | 141462657 | $ 1,075.00 | $ 1,323.64 | 9/7/2018 | | 1 | | 1/14/2014 | - | 1 | 1 | - | $ 248.64 | 23.13% |
| 1512 EMPAQUE DON JORGE SA DE CV | 100951 | 142910844 | $ 2,701.83 | $ 3,714.00 | 2/15/2014 | | 1 | | 2/3/2014 | - | 1 | 1 | - | $ 1,012.17 | 37.46% |
| 1513 DEL CRUCERO SPR DE RI | 100961 | 138371417 | $ 1,300.00 | $ 1,391.50 | 3/10/2017 | | 1 | | 11/13/2013 | - | 1 | 1 | - | $ 91.50 | 7.04% |
| 1514 RED STARR S P R DE R L | 100977 | 138309687 | $ 2,462.50 | $ 2,874.00 | 3/28/2017 | | 1 | | 11/4/2013 | - | 1 | 1 | - | $ 411.50 | 16.71% |
| 1515 | 100977 | 138443442 | $ 1,700.00 | $ 1,724.25 | 11/1/2017 | - | | 1 | 11/25/2013 | - | 1 | 1 | - | $ 24.25 | 1.43% |
| 1516 | 100997 | 142386933 | $ 1,280.50 | $ 1,525.00 | 11/28/2017 | - | | 1 | 1/26/2014 | - | 1 | 1 | - | $ 244.50 | 19.09% |
| 1517 RED STARR S P R DE R L | 100998 | 138450549 | $ 1,700.00 | $ 1,724.25 | 11/29/2017 | | 1 | | 12/2/2013 | - | 1 | 1 | - | $ 24.25 | 1.43% |
| 1518 RED STARR S P R DE R L | 100998 | 142386932 | $ 1,500.00 | $ 1,595.00 | 11/29/2017 | | 1 | | 12/2/2014 | - | 1 | 1 | - | $ 95.00 | 6.33% |
| 1519 RED STARR S P R DE R L | 101009 | 138423208 | $ 1,600.00 | $ 1,724.25 | 12/8/2017 | | 1 | | 11/8/2013 | - | 1 | 1 | - | $ 124.25 | 7.77% |
| 1520 EMPAQUE DON JORGE SA DE CV | 101033 | 139716852 | $ 700.00 | $ 685.00 | 2/28/2018 | | 1 | | 11/29/2013 | - | 1 | 1 | - | $ (15.00) | -2.14% |
| 1521 EMPAQUE DON JORGE SA DE CV | 101033 | 139717118 | $ 700.00 | $ 685.00 | 5/16/2018 | | 1 | | 11/27/2013 | - | 1 | 1 | - | $ (15.00) | -2.14% |
| 1522 | 101070 | 138303016 | $ 1,150.00 | $ 1,378.00 | 7/7/2018 | - | | 1 | 11/5/2013 | - | 1 | 1 | - | $ 228.00 | 19.83% |
| 1523 | 101070 | 141375540 | $ 1,576.00 | $ 2,275.74 | 7/24/2018 | - | | 1 | 1/6/2014 | - | 1 | 1 | - | $ 699.74 | 44.40% |
| 1524 EMPAQUE DON JORGE SA DE CV | 101079 | 138619036 | $ 1,000.00 | $ 1,500.00 | 3/24/2017 | | 1 | | 11/14/2013 | - | 1 | 1 | - | $ 500.00 | 50.00% |
| 1525 EMPAQUE DON JORGE SA DE CV | 101079 | 139158043 | $ 800.00 | $ 931.40 | 2/26/2018 | | 1 | | 11/15/2013 | - | 1 | 1 | - | $ 131.40 | 16.43% |
| 1526 EMPAQUE DON JORGE SA DE CV | 101099 | 140592579 | $ 70.95 | $ 90.79 | 5/15/2018 | | 1 | | 12/11/2013 | - | 1 | 1 | - | $ 19.84 | 27.96% |
| 1527 EMPAQUE DON JORGE SA DE CV | 101099 | 141491399 | $ 900.00 | $ 968.74 | 5/15/2018 | | 1 | | 1/7/2014 | - | 1 | 1 | - | $ 68.74 | 7.64% |

| | | | | | | Per Mr. Shaw's Analysis Files | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1528 | 101114 | 138262948 | $2,207.08 | $2,535.50 | 4/10/2014 | - | - | 1 | 11/5/2013 | - | 1 | 1 | - | $328.42 | 14.88% |
| 1529 | 101114 | 141765079 | $1,132.75 | $1,222.64 | 11/21/2016 | - | - | 1 | 1/9/2014 | - | 1 | 1 | - | $89.89 | 7.94% |
| 1530 RED STARR S P R DE R L | 101166 | 142657138 | $117.07 | $217.07 | 12/27/2016 | - | 1 | - | 1/22/2014 | - | 1 | 1 | - | $100.00 | 85.42% |
| 1531 | 101167 | 138940664 | $1,529.88 | $59.60 | 6/7/2018 | - | - | 1 | 12/3/2013 | - | 1 | 1 | - | $(1,470.28) | -96.10% |
| 1532 | 101167 | 141489710 | $1,100.00 | $1,458.00 | 7/14/2017 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $358.00 | 32.55% |
| 1533 | 101169 | 141170611 | $96.31 | $132.97 | 8/15/2018 | - | - | 1 | 12/23/2013 | - | 1 | 1 | - | $36.66 | 38.06% |
| 1534 RED STARR S P R DE R L | 101181 | 140514238 | $82.08 | $103.76 | 3/20/2017 | - | 1 | - | 12/10/2013 | - | 1 | 1 | - | $21.68 | 26.41% |
| 1535 RED STARR S P R DE R L | 101181 | 141976515 | $86.81 | $90.93 | 3/17/2017 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $4.12 | 4.75% |
| 1536 RED STARR S P R DE R L | 101181 | 142087646 | $1,368.58 | $1,298.49 | 3/20/2017 | - | 1 | - | 1/17/2014 | - | 1 | 1 | - | $(70.09) | -5.12% |
| 1537 RED STARR S P R DE R L | 101202 | 138203738 | $1,883.29 | $2,131.25 | 9/13/2018 | - | 1 | - | 11/20/2013 | - | 1 | 1 | - | $247.96 | 13.17% |
| 1538 RED STARR S P R DE R L | 101202 | 140595557 | $1,250.00 | $1,248.80 | 3/21/2017 | - | 1 | - | 5/12/2014 | - | 1 | 1 | - | $(1.20) | -0.10% |
| 1539 EMPAQUE DON JORGE SA DE CV | 101203 | 140595558 | $1,300.00 | $1,248.80 | 9/20/2018 | - | 1 | - | 5/13/2014 | - | 1 | 1 | - | $(51.20) | -3.94% |
| 1540 DEL CRUCERO SPR DE RI | 101208 | 138291502 | $87.69 | $89.55 | 3/28/2017 | - | 1 | - | 11/5/2013 | - | 1 | 1 | - | $1.86 | 2.12% |
| 1541 | 101236 | 141280376 | $7,300.00 | $8,000.00 | 7/16/2017 | - | - | 1 | 12/30/2013 | - | 1 | 1 | - | $700.00 | 9.59% |
| 1542 | 101264 | 138799765 | $1,182.00 | $1,331.00 | 9/19/2017 | - | - | 1 | 11/12/2013 | - | 1 | 1 | - | $149.00 | 12.61% |
| 1543 | 101264 | 139963598 | $248.56 | $281.42 | 9/26/2017 | - | - | 1 | 12/4/2013 | - | 1 | 1 | - | $32.86 | 13.22% |
| 1544 | 101264 | 141019214 | $270.08 | $347.08 | 9/29/2017 | - | - | 1 | 12/20/2013 | - | 1 | 1 | - | $77.00 | 28.51% |
| 1545 | 101286 | 140503050 | $75.90 | $95.90 | 11/17/2017 | - | - | 1 | 12/10/2013 | - | 1 | 1 | - | $20.00 | 26.35% |
| 1546 | 101286 | 140660429 | $90.72 | $110.72 | 4/22/2017 | - | - | 1 | 12/12/2013 | - | 1 | 1 | - | $20.00 | 22.05% |
| 1547 | 101286 | 141088023 | $72.39 | $92.39 | 2/1/2018 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $20.00 | 27.63% |
| 1548 | 101286 | 143358097 | $499.15 | $599.72 | 5/1/2017 | - | - | 1 | 2/3/2014 | - | 1 | 1 | - | $100.57 | 20.15% |
| 1549 | 101286 | 143882082 | $1,300.00 | $1,043.74 | 12/27/2018 | - | - | 1 | 2/13/2014 | - | 1 | 1 | - | $(256.26) | -19.71% |
| 1550 | 101374 | 150147519 | $88.05 | $147.73 | 7/13/2018 | - | - | 1 | 5/21/2014 | - | 1 | 1 | - | $59.68 | 67.78% |
| 1551 DEL CRUCERO SPR DE RI | 101401 | 138868004 | $1,329.75 | $1,391.50 | 2/12/2018 | - | 1 | - | 11/15/2013 | - | 1 | 1 | - | $61.75 | 4.64% |
| 1552 DEL CRUCERO SPR DE RI | 101410 | 139716709 | $79.51 | $125.00 | 10/6/2017 | - | 1 | - | 11/25/2013 | - | 1 | 1 | - | $45.49 | 57.21% |
| 1553 DEL CRUCERO SPR DE RI | 101410 | 141532623 | $1,822.25 | $1,175.85 | 11/1/2017 | - | 1 | - | 1/8/2014 | - | 1 | 1 | - | $(646.40) | -35.47% |
| 1554 EMPAQUE DON JORGE SA DE CV | 101552 | 143222694 | $334.75 | $428.74 | 3/27/2018 | - | 1 | - | 1/31/2014 | - | 1 | 1 | - | $93.99 | 28.08% |
| 1555 DEL CRUCERO SPR DE RI | 101566 | 138803340 | $220.99 | $240.99 | 2/27/2017 | - | 1 | - | 11/8/2013 | - | 1 | 1 | - | $20.00 | 9.05% |
| 1556 RED STARR S P R DE R L | 101572 | 139104065 | $117.03 | $141.19 | 6/10/2019 | - | 1 | - | 11/19/2013 | - | 1 | 1 | - | $24.16 | 20.64% |
| 1557 RED STARR S P R DE R L | 101572 | 139770953 | $1,350.00 | $1,900.00 | 6/12/2019 | - | 1 | - | 12/6/2013 | - | 1 | 1 | - | $550.00 | 40.74% |
| 1558 EMPAQUE DON JORGE SA DE CV | 101579 | 140170410 | $86.59 | $90.51 | 6/15/2019 | - | 1 | - | 12/5/2013 | - | 1 | 1 | - | $3.92 | 4.53% |
| 1559 | 101582 | 139449533 | $106.84 | $142.12 | 6/11/2019 | - | - | 1 | 11/26/2013 | - | 1 | 1 | - | $35.28 | 33.02% |
| 1560 | 101608 | 139957155 | $116.73 | $173.33 | 6/14/2019 | - | - | 1 | 12/3/2013 | - | 1 | 1 | - | $56.60 | 48.49% |
| 1561 DEL CRUCERO SPR DE RI | 101609 | 142639439 | $3,076.75 | $3,250.00 | 6/15/2019 | - | 1 | - | 1/27/2014 | - | 1 | 1 | - | $173.25 | 5.63% |
| 1562 | 101613 | 137182677 | $159.00 | $324.00 | 6/21/2019 | - | - | 1 | 12/9/2013 | - | 1 | 1 | - | $165.00 | 103.77% |
| 1563 | 101613 | 139692473 | $354.41 | $518.43 | 6/25/2019 | - | - | 1 | 11/27/2013 | - | 1 | 1 | - | $164.02 | 46.28% |
| 1564 | 101613 | 140754824 | $688.90 | $984.65 | 6/26/2019 | - | - | 1 | 12/16/2013 | - | 1 | 1 | - | $295.75 | 42.93% |
| 1565 | 101624 | 139767419 | $2,800.00 | $3,600.00 | 11/27/2017 | - | - | 1 | 12/3/2013 | - | 1 | 1 | - | $800.00 | 28.57% |
| 1566 | 101625 | 139813281 | $990.53 | $1,395.95 | 11/21/2017 | - | - | 1 | 12/3/2013 | - | 1 | 1 | - | $405.42 | 40.93% |
| 1567 | 101640 | 138966777 | $1,300.00 | $1,391.50 | 8/20/2019 | - | - | 1 | 11/18/2013 | - | 1 | 1 | - | $91.50 | 7.04% |
| 1568 | 101645 | 151089513 | $86.02 | $92.40 | 12/19/2017 | - | - | 1 | 6/4/2014 | - | 1 | 1 | - | $6.38 | 7.42% |
| 1569 | 101651 | 141984774 | $1,385.00 | $1,650.00 | 12/22/2017 | - | - | 1 | 1/13/2014 | - | 1 | 1 | - | $265.00 | 19.13% |
| 1570 | 101654 | 142589874 | $1,500.00 | $1,650.00 | 1/5/2018 | - | - | 1 | 1/30/2014 | - | 1 | 1 | - | $150.00 | 10.00% |
| 1571 EMPAQUE DON JORGE SA DE CV | 101659 | 150251250 | $87.85 | $104.24 | 12/29/2017 | - | 1 | - | 5/23/2014 | - | 1 | 1 | - | $16.39 | 18.66% |
| 1572 | 101664 | 150072772 | $62.30 | $110.76 | 2/25/2020 | - | - | 1 | 5/19/2014 | - | 1 | 1 | - | $48.46 | 77.78% |
| 1573 | 101668 | 143003855 | $1,714.28 | $2,070.66 | 7/12/2014 | - | - | 1 | 2/16/2014 | - | 1 | 1 | - | $356.38 | 20.79% |
| 1574 RED STARR S P R DE R L | 101669 | 139985833 | $2,068.50 | $2,341.50 | 3/30/2020 | - | 1 | - | 12/7/2013 | - | 1 | 1 | - | $273.00 | 13.20% |
| 1575 EMPAQUE DON JORGE SA DE CV | 101671 | 149908590 | $2,233.92 | $2,611.50 | 5/11/2020 | - | 1 | - | 5/19/2014 | - | 1 | 1 | - | $377.58 | 16.90% |
| 1576 | 101679 | 143953626 | $180.93 | $215.00 | 7/20/2017 | - | - | 1 | 2/10/2014 | - | 1 | 1 | - | $34.07 | 18.83% |
| 1577 | 101682 | 150613475 | $500.00 | $525.00 | 10/18/2020 | - | - | 1 | 5/28/2014 | - | 1 | 1 | - | $25.00 | 5.00% |
| 1578 | 101689 | 138633804 | $1,223.61 | $1,600.00 | 5/25/2021 | - | - | 1 | 11/20/2013 | - | 1 | 1 | - | $376.39 | 30.76% |
| 1579 DEL CRUCERO SPR DE CV | 101690 | 150280933 | $591.00 | $663.74 | 6/29/2021 | - | - | 1 | 5/22/2014 | - | 1 | 1 | - | $72.74 | 12.31% |
| 1580 EMPAQUE DON JORGE SA DE CV | 101693 | 142803267 | $97.06 | $187.69 | 9/25/2014 | - | - | 1 | 1/24/2014 | - | 1 | 1 | - | $90.63 | 93.38% |
| 1581 EMPAQUE DON JORGE SA DE CV | 101703 | 139785647 | $130.38 | $232.97 | 11/26/2013 | - | 1 | - | 12/3/2013 | - | 1 | 1 | - | $102.59 | 78.69% |
| 1582 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101709 | 142034952 | $1,674.50 | $1,800.00 | 11/19/2013 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $125.50 | 7.49% |
| 1583 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101709 | 150282335 | $1,231.25 | $1,550.00 | 11/19/2013 | - | 1 | - | 5/27/2014 | - | 1 | 1 | - | $318.75 | 25.89% |
| 1584 DEL CRUCERO SPR DE RI | 101713 | 142131189 | $78.71 | $135.29 | 6/19/2014 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $56.58 | 71.88% |
| 1585 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101714 | 139248393 | $1,486.29 | $1,563.00 | 11/18/2013 | - | 1 | - | 12/13/2013 | - | 1 | 1 | - | $76.71 | 5.16% |
| 1586 | 101715 | 140492147 | $91.82 | $89.63 | 6/19/2014 | - | - | 1 | 12/16/2013 | - | 1 | 1 | - | $(2.19) | -2.39% |
| 1587 | 101715 | 143157799 | $2,659.50 | $2,800.00 | 6/19/2014 | - | - | 1 | 2/5/2014 | - | 1 | 1 | - | $140.50 | 5.28% |
| 1588 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101716 | 139346070 | $269.51 | $466.71 | 11/18/2013 | - | 1 | - | 11/21/2013 | - | 1 | 1 | - | $197.20 | 73.17% |
| 1589 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101716 | 139667413 | $106.34 | $162.24 | 6/19/2014 | - | 1 | - | 11/26/2013 | - | 1 | 1 | - | $55.40 | 51.85% |
| 1590 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101716 | 140663612 | $765.00 | $775.00 | 6/19/2014 | - | 1 | - | 12/13/2013 | - | 1 | 1 | - | $10.00 | 1.31% |
| 1591 | 101720 | 139009899 | $1,300.00 | $1,391.50 | 6/19/2014 | - | - | 1 | 11/20/2013 | - | 1 | 1 | - | $91.50 | 7.04% |
| 1592 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101721 | 141604955 | $1,800.00 | $2,000.00 | 6/19/2014 | - | - | 1 | 1/7/2014 | - | 1 | 1 | - | $200.00 | 11.11% |
| 1593 | 101730 | 138031541 | $765.42 | $881.62 | 6/20/2014 | - | - | 1 | 11/25/2013 | - | 1 | 1 | - | $116.20 | 15.18% |
| 1594 | 101730 | 143083637 | $2,870.80 | $3,245.00 | 11/18/2013 | - | - | 1 | 2/5/2014 | - | 1 | 1 | - | $374.20 | 13.03% |
| 1595 RED STARR S P R DE R L | 101733 | 138703491 | $313.63 | $354.75 | 6/20/2014 | - | 1 | - | 11/15/2013 | - | 1 | 1 | - | $41.12 | 13.11% |
| 1596 EMPAQUE DON JORGE SA DE CV | 101747 | 143237782 | $112.75 | $204.57 | 11/23/2013 | - | 1 | - | 2/6/2014 | - | 1 | 1 | - | $91.82 | 81.44% |
| 1597 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101750 | 141411550 | $2,776.54 | $600.00 | 6/20/2014 | - | 1 | - | 12/31/2013 | - | 1 | 1 | - | $(2,176.54) | -78.39% |
| 1598 | 101762 | 150541783 | $4,000.00 | $4,561.75 | 11/25/2013 | - | - | 1 | 6/6/2014 | - | 1 | 1 | - | $561.75 | 14.04% |
| 1599 | 101761 | 143248187 | $1,625.00 | $1,750.00 | 11/25/2013 | - | - | 1 | 1/31/2014 | - | 1 | 1 | - | $125.00 | 7.69% |
| 1600 | 101761 | 143859478 | $418.63 | $485.00 | 11/25/2013 | - | - | 1 | 2/13/2014 | - | 1 | 1 | - | $66.37 | 15.85% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1601 | 101765 | 140947071 | $ 423.13 | $ 689.24 | 11/21/2013 | - | - | 1 | 12/18/2013 | - | 1 | 1 | - | $ 266.11 | 62.89% |
| 1602 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101771 | 150351342 | $ 170.94 | $ 179.87 | 11/25/2013 | - | 1 | - | 5/28/2014 | - | 1 | | - | $ 8.93 | 5.22% |
| 1603 | 101772 | 143150239 | $ 89.54 | $ 125.08 | 11/26/2013 | - | - | 1 | 1/31/2014 | - | 1 | 1 | - | $ 35.54 | 39.69% |
| 1604 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101773 | 139694142 | $ 90.43 | $ 89.40 | 11/26/2013 | - | 1 | - | 12/3/2013 | - | 1 | | - | $ (1.03) | -1.14% |
| 1605 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101773 | 140608011 | $ 180.67 | $ 184.50 | 11/26/2013 | - | 1 | - | 12/10/2013 | - | 1 | | - | $ 3.83 | 2.12% |
| 1606 | 101781 | 142284944 | $ 291.90 | $ 419.77 | 12/2/2013 | - | - | 1 | 1/15/2014 | - | 1 | 1 | - | $ 127.87 | 43.81% |
| 1607 | 101789 | 138553141 | $ 1,687.25 | $ 2,136.96 | 12/2/2013 | - | - | 1 | 11/20/2013 | - | 1 | 1 | - | $ 449.71 | 26.65% |
| 1608 RED STARR S P R DE R L | 101792 | 144050736 | $ 1,280.50 | $ 1,474.30 | 12/2/2013 | - | 1 | - | 2/19/2014 | - | 1 | | - | $ 193.80 | 15.13% |
| 1609 RED STARR S P R DE R L | 101793 | 139530442 | $ 152.39 | $ 180.69 | 12/2/2013 | - | 1 | - | 11/25/2013 | - | 1 | | - | $ 28.30 | 18.57% |
| 1610 RED STARR S P R DE R L | 101797 | 139508786 | $ 2,293.09 | $ 2,500.00 | 12/4/2013 | - | 1 | - | 11/22/2013 | - | 1 | | - | $ 206.91 | 9.02% |
| 1611 | 101798 | 140259456 | $ 203.31 | $ 223.30 | 11/29/2013 | - | - | 1 | 12/6/2013 | - | 1 | 1 | - | $ 19.99 | 9.83% |
| 1612 | 101798 | 141601323 | $ 289.69 | $ 309.69 | 11/29/2013 | - | - | 1 | 1/7/2014 | - | 1 | 1 | - | $ 20.00 | 6.90% |
| 1613 EMPAQUE DON JORGE SA DE CV | 101806 | 139110722 | $ 1,278.04 | $ 1,391.50 | 11/30/2013 | - | 1 | - | 11/18/2013 | - | 1 | | - | $ 113.46 | 8.88% |
| 1614 EMPAQUE DON JORGE SA DE CV | 101810 | 139473021 | $ 985.00 | $ 1,100.00 | 12/3/2013 | - | 1 | - | 11/21/2013 | - | 1 | | - | $ 115.00 | 11.68% |
| 1615 EMPAQUE DON JORGE SA DE CV | 101810 | 139787332 | $ 120.37 | $ 153.92 | 11/30/2013 | - | 1 | - | 12/4/2013 | - | 1 | | - | $ 33.55 | 27.87% |
| 1616 EMPAQUE DON JORGE SA DE CV | 101812 | 141552596 | $ 600.00 | $ 850.00 | 12/3/2013 | - | 1 | - | 12/30/2013 | - | 1 | | - | $ 250.00 | 41.67% |
| 1617 RED STARR S P R DE R L | 101813 | 141552846 | $ 800.00 | $ 850.00 | 12/6/2013 | - | 1 | - | 12/30/2013 | - | 1 | | - | $ 50.00 | 6.25% |
| 1618 | 101817 | 139476392 | $ 990.14 | $ 1,100.00 | 12/3/2013 | - | - | 1 | 11/21/2013 | - | 1 | 1 | - | $ 109.96 | 11.11% |
| 1619 | 101817 | 139790303 | $ 75.90 | $ 122.65 | 12/3/2013 | - | - | 1 | 11/26/2013 | - | 1 | 1 | - | $ 46.75 | 61.59% |
| 1620 | 101817 | 140604801 | $ 82.08 | $ 123.22 | 12/9/2013 | - | - | 1 | 12/11/2013 | - | 1 | 1 | - | $ 41.14 | 50.12% |
| 1621 | 101817 | 141557253 | $ 640.25 | $ 850.00 | 12/4/2013 | - | - | 1 | 12/31/2013 | - | 1 | 1 | - | $ 209.75 | 32.76% |
| 1622 | 101818 | 141557289 | $ 645.00 | $ 895.00 | 12/4/2013 | - | - | 1 | 1/2/2014 | - | 1 | 1 | - | $ 250.00 | 38.76% |
| 1623 RED STARR S P R DE R L | 101819 | 141557451 | $ 840.00 | $ 1,090.00 | 12/7/2013 | - | 1 | - | 1/2/2014 | - | 1 | | - | $ 250.00 | 29.76% |
| 1624 RED STARR S P R DE R L | 101820 | 141552913 | $ 591.00 | $ 850.00 | 12/4/2013 | - | 1 | - | 12/31/2013 | - | 1 | | - | $ 259.00 | 43.82% |
| 1625 | 101821 | 141557542 | $ 650.00 | $ 850.00 | 12/7/2013 | - | - | 1 | 12/31/2013 | - | 1 | 1 | - | $ 200.00 | 30.77% |
| 1626 | 101822 | 139503279 | $ 3,076.75 | $ 3,350.00 | 12/10/2013 | - | - | 1 | 11/25/2013 | - | 1 | 1 | - | $ 273.25 | 8.88% |
| 1627 RED STARR S P R DE R L | 101827 | 139774722 | $ 1,150.00 | $ 1,200.00 | 12/14/2013 | - | 1 | - | 12/5/2013 | - | 1 | | - | $ 50.00 | 4.35% |
| 1628 RED STARR S P R DE R L | 101841 | 139946365 | $ 285.80 | $ 285.80 | 12/30/2013 | - | 1 | - | 12/3/2013 | - | 1 | | - | $ - | 0.00% |
| 1629 RED STARR S P R DE R L | 101841 | 150378696 | $ 1,000.00 | $ 992.50 | 1/7/2014 | - | 1 | - | 5/29/2014 | - | 1 | | - | $ (7.50) | -0.75% |
| 1630 RED STARR S P R DE R L | 101841 | 139946369 | $ 285.80 | $ 285.80 | 1/4/2014 | - | 1 | - | 12/3/2013 | - | 1 | | - | $ - | 0.00% |
| 1631 | 101845 | 139526388 | $ 160.55 | $ 182.82 | 1/11/2014 | - | - | 1 | 11/21/2013 | - | 1 | 1 | - | $ 22.27 | 13.87% |
| 1632 | 101845 | 139956039 | $ 278.07 | $ 278.07 | 1/9/2014 | - | - | 1 | 12/4/2013 | - | 1 | 1 | - | $ - | 0.00% |
| 1633 | 101845 | 141980488 | $ 123.92 | $ 141.50 | 1/10/2014 | - | - | 1 | 1/9/2014 | - | 1 | 1 | - | $ 17.58 | 14.19% |
| 1634 EMPAQUE DON JORGE SA DE CV | 101846 | 139956042 | $ 302.21 | $ 302.21 | 1/7/2014 | - | 1 | - | 12/4/2023 | - | 1 | | - | $ - | 0.00% |
| 1635 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101849 | 141604279 | $ 521.03 | $ 850.00 | 1/22/2014 | - | 1 | - | 1/2/2014 | - | 1 | | - | $ 328.97 | 63.14% |
| 1636 DEL CRUCERO SPR DE RI | 101855 | 139179318 | $ 306.57 | $ 403.79 | 1/14/2014 | - | 1 | - | 11/18/2013 | - | 1 | | - | $ 97.22 | 31.71% |
| 1637 DEL CRUCERO SPR DE RI | 101855 | 141606596 | $ 615.00 | $ 850.00 | 1/14/2014 | - | 1 | - | 1/2/2014 | - | 1 | | - | $ 235.00 | 38.21% |
| 1638 | 101863 | 139567616 | $ 3,071.00 | $ 3,270.00 | 1/11/2014 | - | - | 1 | 11/25/2013 | - | 1 | 1 | - | $ 199.00 | 6.48% |
| 1639 DEL CRUCERO SPR DE RI | 101863 | 139567619 | $ 2,800.00 | $ 3,270.00 | 1/14/2014 | - | 1 | - | 11/25/2013 | - | 1 | | - | $ 470.00 | 16.79% |
| 1640 EMPAQUE DON JORGE SA DE CV | 101867 | 139597549 | $ 3,100.00 | $ 3,470.00 | 1/14/2014 | - | 1 | - | 11/26/2013 | - | 1 | | - | $ 370.00 | 11.94% |
| 1641 EMPAQUE DON JORGE SA DE CV | 101867 | 141990763 | $ 184.03 | $ 212.20 | 1/15/2014 | - | 1 | - | 1/9/2014 | - | 1 | | - | $ 28.17 | 15.31% |
| 1642 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101868 | 139419192 | $ 750.00 | $ 950.00 | 1/23/2014 | - | 1 | - | 11/22/2013 | - | 1 | | - | $ 200.00 | 26.67% |
| 1643 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101868 | 150740232 | $ 1,182.00 | $ 1,500.00 | 1/29/2014 | - | 1 | - | 5/30/2014 | - | 1 | | - | $ 318.00 | 26.90% |
| 1644 DEL CRUCERO SPR DE RI | 101869 | 140928956 | $ 800.00 | $ 820.00 | 1/29/2014 | - | 1 | - | 12/20/2013 | - | 1 | | - | $ 20.00 | 2.50% |
| 1645 | 101870 | 144453735 | $ 1,087.94 | $ 1,150.00 | 1/16/2014 | - | - | 1 | 2/24/2014 | - | 1 | 1 | - | $ 62.06 | 5.70% |
| 1646 | 101874 | 141014173 | $ 1,004.70 | $ 1,165.00 | 1/30/2014 | - | - | 1 | 12/23/2013 | - | 1 | 1 | - | $ 160.30 | 15.96% |
| 1647 EMPAQUE DON JORGE SA DE CV | 101875 | 150817797 | $ 991.90 | $ 1,039.64 | 1/22/2014 | - | 1 | - | 6/3/2014 | - | 1 | | - | $ 47.74 | 4.81% |
| 1648 | 101877 | 140656417 | $ 75.90 | $ 95.90 | 1/22/2014 | - | - | 1 | 12/12/2013 | - | 1 | 1 | - | $ 20.00 | 26.35% |
| 1649 | 101880 | 141723105 | $ 69.37 | $ 87.03 | 1/25/2014 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $ 17.66 | 25.46% |
| 1650 | 101880 | 143778650 | $ 69.48 | $ 87.37 | 1/29/2014 | - | - | 1 | 2/7/2014 | - | 1 | 1 | - | $ 17.89 | 25.75% |
| 1651 | 101882 | 142706697 | $ 6,208.75 | $ 6,700.00 | 1/21/2014 | - | - | 1 | 1/25/2014 | - | 1 | 1 | - | $ 491.25 | 7.91% |
| 1652 | 101902 | 143415920 | $ 63.12 | $ 90.93 | 1/23/2014 | - | - | 1 | 2/3/2014 | - | 1 | 1 | - | $ 27.81 | 44.06% |
| 1653 | 101904 | 143446675 | $ 1,712.92 | $ 1,923.64 | 1/24/2014 | - | - | 1 | 2/18/2014 | - | 1 | 1 | - | $ 210.72 | 12.30% |
| 1654 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101905 | 143802100 | $ 1,475.00 | $ 1,623.64 | 1/23/2014 | - | 1 | - | 2/21/2014 | - | 1 | | - | $ 148.64 | 10.08% |
| 1655 | 101914 | 142205293 | $ 770.00 | $ 820.00 | 1/27/2014 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $ 50.00 | 6.49% |
| 1656 | 101917 | 141533507 | $ 1,450.00 | $ 2,000.00 | 1/27/2014 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $ 550.00 | 37.93% |
| 1657 | 101921 | 150996515 | $ 1,325.00 | $ 2,002.92 | 2/1/2014 | - | - | 1 | 6/4/2014 | - | 1 | 1 | - | $ 677.92 | 51.16% |
| 1658 DEL CRUCERO SPR DE RI | 101937 | 141723406 | $ 69.37 | $ 87.03 | 1/28/2014 | - | 1 | - | 1/3/2014 | - | 1 | | - | $ 17.66 | 25.46% |
| 1659 DEL CRUCERO SPR DE RI | 101937 | 143778998 | $ 69.48 | $ 87.37 | 1/29/2014 | - | 1 | - | 2/7/2014 | - | 1 | | - | $ 17.89 | 25.75% |
| 1660 DEL CRUCERO SPR DE RI | 101937 | 151278715 | $ 69.37 | $ 87.10 | 1/29/2014 | - | 1 | - | 6/6/2014 | - | 1 | | - | $ 17.73 | 25.56% |
| 1661 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101946 | 143365788 | $ 1,440.00 | $ 1,700.00 | 1/31/2014 | - | 1 | - | 2/3/2014 | - | 1 | | - | $ 260.00 | 18.06% |
| 1662 EMPAQUE DON JORGE SA DE CV | 101964 | 140325864 | $ 69.58 | $ 103.76 | 1/25/2014 | - | 1 | - | 12/10/2013 | - | 1 | | - | $ 34.18 | 49.12% |
| 1663 EMPAQUE DON JORGE SA DE CV | 101964 | 141015131 | $ 144.82 | $ 185.19 | 1/25/2014 | - | 1 | - | 12/23/2013 | - | 1 | | - | $ 40.37 | 27.88% |
| 1664 | 101966 | 141264708 | $ 132.45 | $ 159.64 | 1/25/2014 | - | - | 1 | 12/30/2013 | - | 1 | 1 | - | $ 27.19 | 20.53% |
| 1665 | 101971 | 142548418 | $ 490.04 | $ 587.00 | 1/28/2014 | - | - | 1 | 1/18/2014 | - | 1 | 1 | - | $ 96.96 | 19.79% |
| 1666 | 101980 | 142993083 | $ 166.35 | $ 186.35 | 1/31/2014 | - | - | 1 | 1/24/2014 | - | 1 | 1 | - | $ 20.00 | 12.02% |
| 1667 | 101981 | 142067261 | $ 77.74 | $ 97.74 | 1/31/2014 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $ 20.00 | 25.73% |
| 1668 | 101981 | 143049491 | $ 111.49 | $ 131.49 | 1/31/2014 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $ 20.00 | 25.73% |
| 1669 RED STARR S P R DE R L | 101983 | 143638850 | $ 3,300.00 | $ 2,600.00 | 2/1/2014 | - | 1 | - | 2/18/2014 | - | 1 | | - | $ (700.00) | -21.21% |
| 1670 | 101998 | 142683440 | $ 3,350.00 | $ 3,750.00 | 1/27/2014 | - | - | 1 | 1/28/2014 | - | 1 | 1 | - | $ 400.00 | 11.94% |
| 1671 | 101998 | 144892865 | $ 94.91 | $ 98.03 | 1/30/2014 | - | - | 1 | 2/27/2014 | - | 1 | 1 | - | $ 3.12 | 3.29% |
| 1672 | 102001 | 139951447 | $ 69.19 | $ 86.63 | 2/5/2014 | - | - | 1 | 12/2/2013 | - | 1 | 1 | - | $ 17.44 | 25.21% |
| 1673 | 102011 | 141723717 | $ 75.05 | $ 87.03 | 2/4/2014 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $ 11.98 | 15.96% |

| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1674 | 102011 | 142126904 | $ 69.37 | $ 87.10 | 1/29/2014 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $ 17.73 | 25.56% |
| 1675 | 102011 | 142560976 | $ 69.31 | $ 86.90 | 1/29/2014 | - | - | 1 | 1/17/2014 | - | 1 | 1 | - | $ 17.59 | 25.38% |
| 1676 | 102011 | 142970051 | $ 69.25 | $ 86.83 | 1/29/2014 | - | - | 1 | 1/28/2014 | - | 1 | 1 | - | $ 17.58 | 25.39% |
| 1677 | 102011 | 143134966 | $ 1,970.00 | $ 1,750.00 | 1/29/2014 | - | - | 1 | 1/30/2014 | - | 1 | 1 | - | $ (220.00) | -11.17% |
| 1678 | 102011 | 143379443 | $ 69.37 | $ 87.03 | 1/29/2014 | - | - | 1 | 2/4/2014 | - | 1 | 1 | - | $ 17.66 | 25.46% |
| 1679 | 102011 | 143873693 | $ 69.48 | $ 87.37 | 2/8/2014 | - | - | 1 | 2/10/2014 | - | 1 | 1 | - | $ 17.89 | 25.75% |
| 1680 | 102011 | 144217713 | $ 69.54 | $ 87.50 | 2/10/2014 | - | - | 1 | 2/14/2014 | - | 1 | 1 | - | $ 17.96 | 25.83% |
| 1681 | 102011 | 144637032 | $ 69.60 | $ 87.57 | 2/12/2014 | - | - | 1 | 2/21/2014 | - | 1 | 1 | - | $ 17.97 | 25.82% |
| 1682 | 102011 | 145094068 | $ 69.66 | $ 87.77 | 2/11/2014 | - | - | 1 | 2/28/2014 | - | 1 | 1 | - | $ 18.11 | 26.00% |
| 1683 | 102011 | 151767628 | $ 69.31 | $ 86.97 | 2/10/2014 | - | - | 1 | 6/13/2014 | - | 1 | 1 | - | $ 17.66 | 25.48% |
| 1684 RED STARR S P R DE R L | 102013 | 142735138 | $ 3,398.25 | $ 3,900.00 | 2/8/2014 | - | 1 | - | 1/27/2014 | - | 1 | 1 | - | $ 501.75 | 14.76% |
| 1685 | 102022 | 151181479 | $ 418.31 | $ 521.43 | 2/4/2014 | - | - | 1 | 6/9/2014 | - | 1 | 1 | - | $ 103.12 | 24.65% |
| 1686 | 102026 | 143887185 | $ 3,540.00 | $ 4,584.05 | 2/5/2014 | - | - | 1 | 2/17/2014 | - | 1 | 1 | - | $ 1,044.05 | 29.49% |
| 1687 DEL CRUCERO SPR DE RI | 102027 | 140342504 | $ 248.68 | $ 359.68 | 2/4/2014 | - | 1 | - | 12/10/2013 | - | 1 | 1 | - | $ 111.00 | 44.64% |
| 1688 DEL CRUCERO SPR DE RI | 102043 | 142840440 | $ 4,764.54 | $ 5,600.00 | 2/10/2014 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $ 835.46 | 17.53% |
| 1689 | 102047 | 142257967 | $ 800.00 | $ 950.00 | 2/10/2014 | - | - | 1 | 1/13/2014 | - | 1 | 1 | - | $ 150.00 | 18.75% |
| 1690 | 102048 | 142258103 | $ 800.00 | $ 950.00 | 2/10/2014 | - | - | 1 | 1/13/2014 | - | 1 | 1 | - | $ 150.00 | 18.75% |
| 1691 | 102065 | 142464200 | $ 1,083.50 | $ 1,400.00 | 2/22/2014 | - | - | 1 | 1/17/2014 | - | 1 | 1 | - | $ 316.50 | 29.21% |
| 1692 | 102065 | 142702841 | $ 74.47 | $ 94.48 | 2/22/2014 | - | - | 1 | 1/21/2014 | - | 1 | 1 | - | $ 20.01 | 26.87% |
| 1693 RED STARR S P R DE R L | 102067 | 143083501 | $ 5,900.00 | $ 6,500.00 | 2/22/2014 | - | 1 | - | 1/31/2014 | - | 1 | 1 | - | $ 600.00 | 10.17% |
| 1694 RED STARR S P R DE R L | 102067 | 143500779 | $ 2,181.04 | $ 2,550.00 | 2/18/2014 | - | 1 | - | 2/6/2014 | - | 1 | 1 | - | $ 368.96 | 16.92% |
| 1695 RED STARR S P R DE R L | 102070 | 142362952 | $ 75.90 | $ 95.90 | 2/16/2014 | - | 1 | - | 1/15/2014 | - | 1 | 1 | - | $ 20.00 | 26.35% |
| 1696 RED STARR S P R DE R L | 102070 | 143359092 | $ 7,152.54 | $ 6,050.00 | 2/16/2014 | - | 1 | - | 2/7/2014 | - | 1 | 1 | - | $ (1,102.54) | -15.41% |
| 1697 RED STARR S P R DE R L | 102070 | 143593629 | $ 75.90 | $ 95.90 | 2/10/2014 | - | 1 | - | 2/6/2014 | - | 1 | 1 | - | $ 20.00 | 26.35% |
| 1698 JUAN ANTONIO CASTELO DE LA ROSA | 102076 | 145657184 | $ 492.50 | $ 650.00 | 2/14/2014 | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 157.50 | 31.98% |
| 1699 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102082 | 142570652 | $ 4,144.35 | $ 4,851.00 | 2/15/2014 | - | 1 | - | 1/24/2014 | - | 1 | 1 | - | $ 706.65 | 17.05% |
| 1700 | 102084 | 142131735 | $ 162.88 | $ 284.19 | 2/13/2014 | - | - | 1 | 1/13/2014 | - | 1 | 1 | - | $ 121.31 | 74.48% |
| 1701 | 102086 | 140865458 | $ 277.04 | $ 424.38 | 2/22/2014 | - | - | 1 | 12/19/2013 | - | 1 | 1 | - | $ 147.34 | 53.18% |
| 1702 | 102087 | 143804205 | $ 1,275.00 | $ 1,323.64 | 2/18/2014 | - | - | 1 | 2/17/2014 | - | 1 | 1 | - | $ 48.64 | 3.81% |
| 1703 RED STARR S P R DE R L | 102097 | 140585991 | $ 117.90 | $ 137.90 | 2/22/2014 | - | 1 | - | 12/11/2013 | - | 1 | 1 | - | $ 20.00 | 16.96% |
| 1704 RED STARR S P R DE R L | 102101 | 143853121 | $ 1,500.00 | $ 1,650.00 | 2/18/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | - | $ 150.00 | 10.00% |
| 1705 RED STARR S P R DE R L | 102107 | 151673780 | $ 613.16 | $ 610.52 | 2/22/2014 | - | 1 | - | 6/13/2014 | - | 1 | 1 | - | $ (2.64) | -0.43% |
| 1706 | 102108 | 143892072 | $ 147.95 | $ 219.71 | 2/22/2014 | - | - | 1 | 2/14/2014 | - | 1 | 1 | - | $ 71.76 | 48.50% |
| 1707 | 102108 | 151676526 | $ 500.00 | $ 610.52 | 2/22/2014 | - | - | 1 | 6/13/2014 | - | 1 | 1 | - | $ 110.52 | 22.10% |
| 1708 RED STARR S P R DE R L | 102139 | 142125737 | $ 1,682.15 | $ 1,850.00 | 3/1/2014 | - | 1 | - | 1/16/2014 | - | 1 | 1 | - | $ 167.85 | 9.98% |
| 1709 RED STARR S P R DE R L | 102139 | 143869919 | $ 70.40 | $ 90.40 | 3/3/2014 | - | 1 | - | 2/10/2014 | - | 1 | 1 | - | $ 20.00 | 28.41% |
| 1710 RED STARR S P R DE R L | 102139 | 144590655 | $ 1,017.28 | $ 1,150.00 | 2/21/2014 | - | 1 | - | 2/26/2014 | - | 1 | 1 | - | $ 132.72 | 13.05% |
| 1711 | 102140 | 143390409 | $ 72.39 | $ 99.72 | 2/21/2014 | - | - | 1 | 1/31/2014 | - | 1 | 1 | - | $ 27.33 | 37.75% |
| 1712 | 102142 | 141705872 | $ 1,552.00 | $ 2,007.56 | 2/25/2014 | - | - | 1 | 1/15/2014 | - | 1 | 1 | - | $ 455.56 | 29.35% |
| 1713 | 102153 | 143062229 | $ 53.23 | $ 94.80 | 2/25/2014 | - | - | 1 | 1/27/2014 | - | 1 | 1 | - | $ 41.57 | 78.10% |
| 1714 RED STARR S P R DE R L | 102154 | 144484775 | $ 176.16 | $ 226.79 | 2/25/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 50.63 | 28.74% |
| 1715 RED STARR S P R DE R L | 102157 | 151230888 | $ 1,100.00 | $ 1,388.16 | 2/26/2014 | - | 1 | - | 6/19/2014 | - | 1 | 1 | - | $ 288.16 | 26.20% |
| 1716 | 102161 | 151759450 | $ 1,430.00 | $ 1,535.00 | 3/1/2014 | - | - | 1 | 6/17/2014 | - | 1 | 1 | - | $ 105.00 | 7.34% |
| 1717 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102163 | 151702476 | $ 990.04 | $ 1,194.24 | 3/1/2014 | - | 1 | - | 6/18/2014 | - | 1 | 1 | - | $ 204.20 | 20.63% |
| 1718 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102171 | 142169664 | $ 600.00 | $ 850.00 | 2/27/2014 | - | 1 | - | 1/15/2014 | - | 1 | 1 | - | $ 250.00 | 41.67% |
| 1719 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102171 | 145102329 | $ 210.65 | $ 232.21 | 3/1/2014 | - | 1 | - | 3/5/2014 | - | 1 | 1 | - | $ 21.56 | 10.23% |
| 1720 | 102173 | 141512955 | $ 51.08 | $ 84.24 | 2/27/2014 | - | - | 1 | 12/30/2013 | - | 1 | 1 | - | $ 33.16 | 64.92% |
| 1721 | 102173 | 142169795 | $ 550.00 | $ 850.00 | 2/27/2014 | - | - | 1 | 1/16/2014 | - | 1 | 1 | - | $ 300.00 | 54.55% |
| 1722 | 102173 | 142389215 | $ 295.47 | $ 382.15 | 3/3/2014 | - | - | 1 | 1/16/2014 | - | 1 | 1 | - | $ 86.68 | 29.34% |
| 1723 RED STARR S P R DE R L | 102177 | 144366681 | $ 415.33 | $ 639.05 | 2/27/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $ 223.72 | 53.87% |
| 1724 RED STARR S P R DE R L | 102217 | 145431140 | $ 617.81 | $ 685.00 | 3/11/2014 | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $ 67.19 | 10.88% |
| 1725 RED STARR S P R DE R L | 102218 | 143659061 | $ 165.34 | $ 234.62 | 3/11/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | - | $ 69.28 | 41.90% |
| 1726 RED STARR S P R DE R L | 102238 | 151394409 | $ 120.96 | $ 157.00 | 3/11/2014 | - | 1 | - | 6/17/2014 | - | 1 | 1 | - | $ 36.04 | 29.79% |
| 1727 RED STARR S P R DE R L | 102258 | 145304693 | $ 2,167.00 | $ 2,630.00 | 3/3/2014 | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ 463.00 | 21.37% |
| 1728 | 102262 | 141102415 | $ 143.07 | $ 193.74 | 3/4/2014 | - | - | 1 | 1/2/2014 | - | 1 | 1 | - | $ 50.67 | 35.42% |
| 1729 | 102262 | 141504199 | $ 600.00 | $ 700.00 | 3/5/2014 | - | - | 1 | 1/3/2014 | - | 1 | 1 | - | $ 100.00 | 16.67% |
| 1730 | 102280 | 143784781 | $ 117.40 | $ 137.39 | 3/7/2014 | - | - | 1 | 2/10/2014 | - | 1 | 1 | - | $ 19.99 | 17.03% |
| 1731 | 102280 | 145446979 | $ 2,578.04 | $ 3,300.00 | 3/8/2014 | - | - | 1 | 3/10/2014 | - | 1 | 1 | - | $ 721.96 | 28.00% |
| 1732 | 102285 | 143467355 | $ 85.34 | $ 105.34 | 3/13/2014 | - | - | 1 | 2/3/2014 | - | 1 | 1 | - | $ 20.00 | 23.44% |
| 1733 | 102285 | 144073722 | $ 103.41 | $ 130.40 | 3/15/2014 | - | - | 1 | 2/27/2014 | - | 1 | 1 | - | $ 26.99 | 26.10% |
| 1734 | 102286 | 151937784 | $ 90.43 | $ 150.65 | 3/11/2014 | - | - | 1 | 6/17/2014 | - | 1 | 1 | - | $ 60.22 | 66.59% |
| 1735 | 102290 | 138571971 | $ 1,156.91 | $ 2,183.71 | 3/10/2014 | - | - | 1 | 12/17/2013 | - | 1 | 1 | - | $ 1,026.80 | 88.75% |
| 1736 | 102290 | 138571983 | $ 1,053.16 | $ 2,042.46 | 3/13/2014 | - | - | 1 | 12/10/2013 | - | 1 | 1 | - | $ 989.30 | 93.94% |
| 1737 | 102290 | 138986748 | $ 862.88 | $ 1,837.46 | 3/13/2014 | - | - | 1 | 12/24/2013 | - | 1 | 1 | - | $ 974.58 | 112.95% |
| 1738 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102292 | 144451283 | $ 70.40 | $ 90.40 | 3/8/2014 | - | - | 1 | 2/19/2014 | - | 1 | 1 | - | $ 20.00 | 28.41% |
| 1739 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102294 | 143231021 | $ 75.90 | $ 95.90 | 3/11/2014 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $ 20.00 | 26.35% |
| 1740 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102294 | 144068928 | $ 76.80 | $ 96.80 | 3/11/2014 | - | 1 | - | 2/12/2014 | - | 1 | 1 | - | $ 20.00 | 26.04% |
| 1741 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102294 | 144127448 | $ 76.80 | $ 96.80 | 4/1/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | - | $ 20.00 | 26.04% |
| 1742 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102294 | 144473208 | $ 76.80 | $ 96.80 | 3/17/2014 | - | 1 | - | 2/19/2014 | - | 1 | 1 | - | $ 20.00 | 26.04% |
| 1743 | 102297 | 144456567 | $ 3,077.22 | $ 4,860.16 | 3/20/2014 | - | - | 1 | 2/21/2014 | - | 1 | 1 | - | $ 1,782.94 | 57.94% |
| 1744 | 102299 | 151088154 | $ 3,673.00 | $ 3,969.24 | 3/12/2014 | - | - | 1 | 6/27/2014 | - | 1 | 1 | - | $ 296.24 | 8.07% |
| 1745 | 102302 | 151852334 | $ 1,900.00 | $ 2,100.00 | 3/21/2014 | - | - | 1 | 6/25/2014 | - | 1 | 1 | - | $ 200.00 | 10.53% |
| 1746 | 102303 | 140311033 | $ 197.23 | $ 219.49 | 3/22/2014 | - | - | 1 | 12/17/2013 | - | 1 | 1 | - | $ 22.26 | 11.29% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1747 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102312 | 144473957 | $103.81 | $143.81 | 3/17/2014 | - | 1 | - | 2/21/2014 | - | 1 | 1 | - | $40.00 | 38.53% |
| 1748 RED STARR S P R DE R L | 102316 | 143449960 | $506.97 | $624.60 | 3/14/2014 | - | 1 | - | 2/3/2014 | - | 1 | 1 | - | $117.63 | 23.20% |
| 1749 RED STARR S P R DE R L | 102316 | 151208651 | $1,300.00 | $1,450.00 | 3/22/2014 | - | 1 | - | 6/26/2014 | - | 1 | 1 | - | $150.00 | 11.54% |
| 1750 | 102328 | 152404759 | $954.08 | $1,450.00 | 3/20/2014 | - | - | 1 | 6/25/2014 | - | 1 | 1 | - | $495.92 | 51.98% |
| 1751 | 102331 | 143490069 | $6,200.00 | $6,200.00 | 4/11/2014 | - | - | 1 | 2/7/2014 | - | 1 | 1 | - | $- | 0.00% |
| 1752 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102348 | 141425176 | $106.81 | $94.10 | 3/20/2014 | - | 1 | - | 1/3/2014 | - | 1 | 1 | - | $(12.71) | -11.90% |
| 1753 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102348 | 151385151 | $1,700.00 | $1,865.00 | 3/27/2014 | - | 1 | - | 6/17/2014 | - | 1 | 1 | - | $165.00 | 9.71% |
| 1754 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102351 | 139597122 | $985.00 | $1,089.00 | 3/21/2014 | - | 1 | - | 12/13/2013 | - | 1 | 1 | - | $104.00 | 10.56% |
| 1755 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102357 | 151691120 | $64.97 | $97.35 | 4/28/2014 | - | 1 | - | 6/13/2014 | - | 1 | 1 | - | $32.38 | 49.84% |
| 1756 | 102368 | 140397109 | $2,952.54 | $270.00 | 4/28/2014 | - | - | 1 | 12/10/2013 | - | 1 | 1 | - | $(2,682.54) | -90.86% |
| 1757 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102374 | 141840575 | $1,280.50 | $1,440.00 | 3/28/2014 | - | 1 | - | 1/8/2014 | - | 1 | 1 | - | $159.50 | 12.46% |
| 1758 | 102428 | 143242451 | $750.00 | $795.00 | 4/1/2014 | - | - | 1 | 2/4/2014 | - | 1 | 1 | - | $45.00 | 6.00% |
| 1759 | 102448 | 140490258 | $550.00 | $705.00 | 4/5/2014 | - | - | 1 | 12/11/2013 | - | 1 | 1 | - | $155.00 | 28.18% |
| 1760 | 102449 | 139998462 | $1,425.95 | $1,425.95 | 4/5/2014 | - | - | 1 | 1/21/2014 | - | 1 | 1 | - | $- | 0.00% |
| 1761 RED STARR S P R DE R L | 102453 | 144374671 | $800.00 | $875.00 | 4/5/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $75.00 | 9.38% |
| 1762 | 102455 | 140604332 | $591.00 | $705.00 | 4/8/2014 | - | - | 1 | 12/17/2013 | - | 1 | 1 | - | $114.00 | 19.29% |
| 1763 | 102455 | 141791828 | $87.76 | $89.70 | 4/8/2014 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $1.94 | 2.21% |
| 1764 JUAN ANTONIO CASTELO DE LA ROSA | 102466 | 145315556 | $990.00 | $1,250.00 | 4/9/2014 | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $350.00 | 38.89% |
| 1765 JUAN ANTONIO CASTELO DE LA ROSA | 102466 | 153190702 | $1,583.00 | $1,896.00 | 4/7/2014 | - | 1 | - | 7/11/2014 | - | 1 | 1 | - | $313.00 | 19.77% |
| 1766 | 102469 | 139982876 | $6,322.50 | $6,322.50 | 4/3/2014 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $- | 0.00% |
| 1767 | 102469 | 141169079 | $3,351.59 | $520.00 | 4/5/2014 | - | - | 1 | 12/23/2013 | - | 1 | 1 | - | $(2,831.59) | -84.48% |
| 1768 | 102469 | 145618601 | $1,050.00 | $1,350.00 | 4/12/2014 | - | - | 1 | 3/10/2014 | - | 1 | 1 | - | $300.00 | 28.57% |
| 1769 | 102473 | 141743720 | $1,290.25 | $1,416.48 | 4/8/2014 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $126.23 | 9.78% |
| 1770 | 102473 | 146008110 | $1,138.91 | $1,400.00 | 4/8/2014 | - | - | 1 | 3/17/2014 | - | 1 | 1 | - | $261.09 | 22.92% |
| 1771 | 102474 | 144227136 | $562.19 | $701.84 | 4/3/2014 | - | - | 1 | 2/14/2014 | - | 1 | 1 | - | $139.65 | 24.84% |
| 1772 | 102481 | 142947235 | $394.00 | $525.00 | 4/5/2014 | - | - | 1 | 1/24/2014 | - | 1 | 1 | - | $131.00 | 33.25% |
| 1773 | 102482 | 142951835 | $450.00 | $525.00 | 4/9/2014 | - | - | 1 | 1/29/2014 | - | 1 | 1 | - | $75.00 | 16.67% |
| 1774 | 102484 | 139946371 | $886.89 | $886.89 | 4/8/2014 | - | - | 1 | 12/12/2013 | - | 1 | 1 | - | $- | 0.00% |
| 1775 | 102484 | 140827756 | $2,100.00 | $1,500.00 | 4/3/2014 | - | - | 1 | 12/16/2013 | - | 1 | 1 | - | $(600.00) | -28.57% |
| 1776 | 102484 | 145278370 | $990.94 | $1,200.00 | 4/5/2014 | - | - | 1 | 3/5/2014 | - | 1 | 1 | - | $209.06 | 21.10% |
| 1777 | 102504 | 145888971 | $160.41 | $325.44 | 4/4/2014 | - | - | 1 | 3/17/2014 | - | 1 | 1 | - | $165.03 | 102.88% |
| 1778 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102515 | 143286448 | $72.39 | $92.39 | 4/19/2014 | - | 1 | - | 1/30/2014 | - | 1 | 1 | - | $20.00 | 27.63% |
| 1779 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102515 | 144073249 | $72.39 | $92.39 | 4/18/2014 | - | 1 | - | 2/12/2014 | - | 1 | 1 | - | $20.00 | 27.63% |
| 1780 | 102547 | 139955919 | $1,879.99 | $1,879.99 | 4/11/2014 | - | - | 1 | 1/21/2014 | - | 1 | 1 | - | $- | 0.00% |
| 1781 | 102547 | 141849354 | $1,376.49 | $100.00 | 4/10/2014 | - | - | 1 | 1/8/2014 | - | 1 | 1 | - | $(1,276.49) | -92.74% |
| 1782 | 102549 | 143038592 | $80.64 | $89.55 | 4/8/2014 | - | - | 1 | 1/28/2014 | - | 1 | 1 | - | $8.91 | 11.05% |
| 1783 RED STARR S P R DE R L | 102552 | 141674760 | $3,297.29 | $2,700.00 | 4/16/2014 | - | 1 | - | 1/7/2014 | - | 1 | 1 | - | $(597.29) | -18.11% |
| 1784 DEL CRUCERO SPR DE RI | 102554 | 141847515 | $2,637.50 | $125.00 | 4/9/2014 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $(2,512.50) | -95.26% |
| 1785 DEL CRUCERO SPR DE RI | 102554 | 143626650 | $76.20 | $96.20 | 4/9/2014 | - | 1 | - | 2/6/2014 | - | 1 | 1 | - | $20.00 | 26.25% |
| 1786 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102557 | 145831317 | $176.46 | $206.06 | 4/10/2014 | - | 1 | - | 3/14/2014 | - | 1 | 1 | - | $29.60 | 16.77% |
| 1787 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102557 | 146164651 | $285.79 | $341.61 | 4/10/2014 | - | 1 | - | 3/20/2014 | - | 1 | 1 | - | $55.82 | 19.53% |
| 1788 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102557 | 152405241 | $916.77 | $1,092.81 | 4/10/2014 | - | 1 | - | 6/25/2014 | - | 1 | 1 | - | $176.04 | 19.20% |
| 1789 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102568 | 143350410 | $78.20 | $98.20 | 4/14/2014 | - | 1 | - | 1/31/2014 | - | 1 | 1 | - | $20.00 | 25.58% |
| 1790 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102568 | 143499230 | $94.31 | $130.91 | 4/14/2014 | - | 1 | - | 2/4/2014 | - | 1 | 1 | - | $36.60 | 38.81% |
| 1791 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102568 | 152503219 | $855.15 | $1,050.22 | 4/14/2014 | - | 1 | - | 6/26/2014 | - | 1 | 1 | - | $195.07 | 22.81% |
| 1792 JUAN ANTONIO CASTELO DE LA ROSA | 102581 | 147477678 | $400.00 | $488.52 | 4/11/2014 | - | 1 | - | 4/10/2014 | - | 1 | 1 | - | $88.52 | 22.13% |
| 1793 JUAN ANTONIO CASTELO DE LA ROSA | 102588 | 144459299 | $76.80 | $96.80 | 4/11/2014 | - | 1 | - | 2/19/2014 | - | 1 | 1 | - | $20.00 | 26.04% |
| 1794 JUAN ANTONIO CASTELO DE LA ROSA | 102588 | 154976105 | $194.82 | $263.48 | 4/12/2014 | - | 1 | - | 8/5/2014 | - | 1 | 1 | - | $68.66 | 35.24% |
| 1795 | 102592 | 142618078 | $85.34 | $103.76 | 4/11/2014 | - | - | 1 | 1/21/2014 | - | 1 | 1 | - | $18.42 | 21.58% |
| 1796 | 102592 | 142647132 | $103.41 | $89.63 | 4/11/2014 | - | - | 1 | 1/23/2014 | - | 1 | 1 | - | $(13.78) | -13.33% |
| 1797 | 102597 | 141668179 | $2,641.84 | $150.00 | 4/11/2014 | - | - | 1 | 1/15/2014 | - | 1 | 1 | - | $(2,491.84) | -94.32% |
| 1798 | 102597 | 152348295 | $3,750.00 | $3,850.00 | 4/11/2014 | - | - | 1 | 6/30/2014 | - | 1 | 1 | - | $100.00 | 2.67% |
| 1799 RED STARR S P R DE R L | 102612 | 144076587 | $825.00 | $1,180.00 | 4/12/2014 | - | 1 | - | 2/17/2014 | - | 1 | 1 | - | $355.00 | 43.03% |
| 1800 | 102622 | 142834767 | $1,452.88 | $1,691.00 | 4/12/2014 | - | - | 1 | 1/22/2014 | - | 1 | 1 | - | $238.12 | 16.39% |
| 1801 | 102646 | 146261340 | $81.74 | $101.74 | 4/14/2014 | - | - | 1 | 3/21/2014 | - | 1 | 1 | - | $20.00 | 24.47% |
| 1802 | 102646 | 146769069 | $84.79 | $124.36 | 4/15/2014 | - | - | 1 | 3/31/2014 | - | 1 | 1 | - | $39.57 | 46.67% |
| 1803 | 102662 | 142624769 | $78.09 | $140.99 | 4/14/2014 | - | - | 1 | 1/21/2014 | - | 1 | 1 | - | $62.90 | 80.55% |
| 1804 | 102678 | 144157512 | $91.09 | $108.76 | 4/12/2014 | - | - | 1 | 2/17/2014 | - | 1 | 1 | - | $17.67 | 19.40% |
| 1805 | 102682 | 142623032 | $325.68 | $382.16 | 4/14/2014 | - | - | 1 | 1/20/2014 | - | 1 | 1 | - | $56.48 | 17.34% |
| 1806 | 102682 | 144122317 | $369.38 | $462.42 | 4/16/2014 | - | - | 1 | 2/14/2014 | - | 1 | 1 | - | $93.04 | 25.19% |
| 1807 JUAN ANTONIO CASTELO DE LA ROSA | 102684 | 144122319 | $369.38 | $462.42 | 4/29/2014 | - | 1 | - | 2/14/2014 | - | 1 | 1 | - | $93.04 | 25.19% |
| 1808 | 102684 | 153029873 | $1,300.00 | $1,550.00 | 4/15/2014 | - | - | 1 | 7/8/2014 | - | 1 | 1 | - | $250.00 | 19.23% |
| 1809 | 102686 | 144122520 | $350.00 | $462.42 | 4/19/2014 | - | - | 1 | 2/14/2014 | - | 1 | 1 | - | $112.42 | 32.12% |
| 1810 JUAN ANTONIO CASTELO DE LA ROSA | 102701 | 142562479 | $262.53 | $317.53 | 4/19/2014 | - | 1 | - | 1/22/2014 | - | 1 | 1 | - | $55.00 | 20.95% |
| 1811 JUAN ANTONIO CASTELO DE LA ROSA | 102701 | 142743696 | $3,126.38 | $300.00 | 4/17/2014 | - | 1 | - | 1/27/2014 | - | 1 | 1 | - | $(2,826.38) | -90.40% |
| 1812 JUAN ANTONIO CASTELO DE LA ROSA | 102701 | 145469034 | $105.74 | $155.75 | 4/16/2014 | - | 1 | - | 3/11/2014 | - | 1 | 1 | - | $50.01 | 47.30% |
| 1813 JUAN ANTONIO CASTELO DE LA ROSA | 102701 | 145759218 | $1,723.75 | $2,050.00 | 4/15/2014 | - | 1 | - | 3/17/2014 | - | 1 | 1 | - | $326.25 | 18.93% |
| 1814 | 102701 | 143034447 | $3,473.00 | $555.00 | 4/15/2014 | - | - | 1 | 1/29/2014 | - | 1 | 1 | - | $(2,918.00) | -84.02% |
| 1815 JUAN ANTONIO CASTELO DE LA ROSA | 102715 | 153116397 | $1,640.34 | $1,865.00 | 4/22/2014 | - | 1 | - | 7/8/2014 | - | 1 | 1 | - | $224.66 | 13.70% |
| 1816 JUAN ANTONIO CASTELO DE LA ROSA | 102717 | 141279890 | $401.26 | $408.06 | 4/18/2014 | - | 1 | - | 1/2/2014 | - | 1 | 1 | - | $6.80 | 1.69% |
| 1817 | 102724 | 141595654 | $324.16 | $502.98 | 4/17/2014 | - | - | 1 | 1/30/2014 | - | 1 | 1 | - | $178.82 | 55.16% |
| 1818 JUAN ANTONIO CASTELO DE LA ROSA | 102725 | 142135104 | $224.15 | $363.69 | 4/17/2014 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $139.54 | 62.25% |
| 1819 JUAN ANTONIO CASTELO DE LA ROSA | 102731 | 144155209 | $111.84 | $139.13 | 4/19/2014 | - | 1 | - | 2/14/2014 | - | 1 | 1 | - | $27.29 | 24.40% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1820 JUAN ANTONIO CASTELO DE LA ROSA | 102731 | 153169229 | $1,650.00 | $2,150.00 | 4/22/2014 | - | 1 | - | 7/7/2014 | - | 1 | 1 | - | $500.00 | 30.30% |
| 1821 JUAN ANTONIO CASTELO DE LA ROSA | 102737 | 144900053 | $2,593.94 | $3,903.56 | 4/19/2014 | - | 1 | - | 2/28/2014 | - | 1 | 1 | - | $1,309.62 | 50.49% |
| 1822 JUAN ANTONIO CASTELO DE LA ROSA | 102738 | 144900617 | $3,216.03 | $4,677.90 | 4/24/2014 | - | 1 | - | 2/28/2014 | - | 1 | 1 | - | $1,461.87 | 45.46% |
| 1823 JUAN ANTONIO CASTELO DE LA ROSA | 102738 | 145358716 | $230.28 | $299.45 | 4/18/2014 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $69.17 | 30.04% |
| 1824 | 102740 | 144324478 | $3,350.00 | $6,025.90 | 4/21/2014 | - | - | 1 | 2/23/2014 | - | 1 | 1 | - | $2,675.00 | 79.85% |
| 1825 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 141829469 | $1,133.50 | $1,346.14 | 4/18/2014 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $212.64 | 18.76% |
| 1826 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 144365917 | $76.20 | $91.42 | 4/18/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $15.22 | 19.97% |
| 1827 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 144800288 | $76.20 | $91.49 | 4/18/2014 | - | 1 | - | 2/25/2014 | - | 1 | 1 | - | $15.29 | 20.07% |
| 1828 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 145266550 | $76.80 | $91.70 | 4/18/2014 | - | 1 | - | 3/4/2014 | - | 1 | 1 | - | $14.90 | 19.40% |
| 1829 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 145721450 | $76.80 | $91.70 | 4/18/2014 | - | 1 | - | 3/11/2014 | - | 1 | 1 | - | $14.90 | 19.40% |
| 1830 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 145725775 | $70.40 | $90.40 | 4/18/2014 | - | 1 | - | 3/14/2014 | - | 1 | 1 | - | $20.00 | 28.41% |
| 1831 JUAN ANTONIO CASTELO DE LA ROSA | 102754 | 153106894 | $2,213.30 | $2,218.04 | 4/19/2014 | - | 1 | - | 7/9/2014 | - | 1 | 1 | - | $4.74 | 0.21% |
| 1832 JUAN ANTONIO CASTELO DE LA ROSA | 102758 | 146014383 | $268.95 | $286.56 | 4/19/2014 | - | 1 | - | 3/17/2014 | - | 1 | 1 | - | $17.61 | 6.55% |
| 1833 JUAN ANTONIO CASTELO DE LA ROSA | 102758 | 147016528 | $204.54 | $222.54 | 4/16/2014 | - | 1 | - | 4/1/2014 | - | 1 | 1 | - | $18.00 | 8.80% |
| 1834 JUAN ANTONIO CASTELO DE LA ROSA | 102758 | 153431908 | $331.66 | $427.06 | 4/29/2014 | - | 1 | - | 7/17/2014 | - | 1 | 1 | - | $95.40 | 28.76% |
| 1835 JUAN ANTONIO CASTELO DE LA ROSA | 102758 | 153832369 | $138.90 | $166.10 | 4/21/2014 | - | 1 | - | 7/17/2014 | - | 1 | 1 | - | $27.20 | 19.58% |
| 1836 JUAN ANTONIO CASTELO DE LA ROSA | 102759 | 142010897 | $75.90 | $95.90 | 4/21/2014 | - | 1 | - | 1/9/2014 | - | 1 | 1 | - | $20.00 | 26.35% |
| 1837 JUAN ANTONIO CASTELO DE LA ROSA | 102759 | 143639434 | $126.74 | $135.75 | 4/21/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | - | $9.01 | 7.11% |
| 1838 JUAN ANTONIO CASTELO DE LA ROSA | 102768 | 144163923 | $97.89 | $122.08 | 4/17/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $24.19 | 24.71% |
| 1839 JUAN ANTONIO CASTELO DE LA ROSA | 102769 | 142208304 | $1,132.75 | $873.20 | 4/18/2014 | - | 1 | - | 1/20/2014 | - | 1 | 1 | - | $(259.55) | -22.91% |
| 1840 AG MART PRODUCT INC. | 102772 | 143279904 | $3,004.25 | $1,150.00 | 4/22/2014 | - | 1 | - | 2/7/2014 | - | 1 | 1 | - | $(1,854.25) | -61.72% |
| 1841 JUAN ANTONIO CASTELO DE LA ROSA | 102773 | 143813445 | $2,905.75 | $1,125.00 | 4/29/2014 | - | 1 | - | 2/10/2014 | - | 1 | 1 | - | $(1,780.75) | -61.28% |
| 1842 JUAN ANTONIO CASTELO DE LA ROSA | 102774 | 143529595 | $2,429.16 | $2,650.00 | 4/30/2014 | - | 1 | - | 2/5/2014 | - | 1 | 1 | - | $220.84 | 9.09% |
| 1843 JUAN ANTONIO CASTELO DE LA ROSA | 102774 | 153335732 | $1,650.00 | $1,900.00 | 4/21/2014 | - | 1 | - | 7/15/2014 | - | 1 | 1 | - | $250.00 | 15.15% |
| 1844 JUAN ANTONIO CASTELO DE LA ROSA | 102776 | 141471739 | $1,083.50 | $1,650.00 | 4/21/2014 | - | 1 | - | 12/31/2013 | - | 1 | 1 | - | $566.50 | 52.28% |
| 1845 JUAN ANTONIO CASTELO DE LA ROSA | 102777 | 141597320 | $1,387.04 | $1,650.00 | 4/21/2014 | - | 1 | - | 12/31/2013 | - | 1 | 1 | - | $262.96 | 18.96% |
| 1846 JUAN ANTONIO CASTELO DE LA ROSA | 102777 | 142626493 | $380.19 | $583.48 | 4/21/2014 | - | 1 | - | 1/30/2014 | - | 1 | 1 | - | $203.29 | 53.47% |
| 1847 | 102784 | 142501813 | $1,300.00 | $1,450.00 | 4/26/2014 | - | - | 1 | 1/20/2014 | - | 1 | 1 | - | $150.00 | 11.54% |
| 1848 JUAN ANTONIO CASTELO DE LA ROSA | 102796 | 147798716 | $573.65 | $725.12 | 4/21/2014 | - | 1 | - | 4/23/2014 | - | 1 | 1 | - | $151.47 | 26.40% |
| 1849 JUAN ANTONIO CASTELO DE LA ROSA | 102798 | 142750030 | $788.00 | $1,000.00 | 4/22/2014 | - | 1 | - | 2/21/2014 | - | 1 | 1 | - | $212.00 | 26.90% |
| 1850 | 102827 | 142315345 | $114.92 | $134.92 | 4/30/2014 | - | - | 1 | 1/14/2014 | - | 1 | 1 | - | $20.00 | 17.40% |
| 1851 | 102827 | 153490420 | $1,400.00 | $1,750.00 | 4/26/2014 | - | - | 1 | 7/11/2014 | - | 1 | 1 | - | $350.00 | 25.00% |
| 1852 RED STARR S P R DE R L. | 102828 | 153541801 | $469.14 | $681.41 | 4/28/2014 | - | 1 | - | 7/14/2014 | - | 1 | 1 | - | $212.27 | 45.25% |
| 1853 JUAN ANTONIO CASTELO DE LA ROSA | 102833 | 141349807 | $707.66 | $1,023.48 | 4/30/2014 | - | 1 | - | 12/27/2013 | - | 1 | 1 | - | $315.82 | 44.63% |
| 1854 JUAN ANTONIO CASTELO DE LA ROSA | 102834 | 141961890 | $97.89 | $194.24 | 4/29/2014 | - | 1 | - | 1/13/2014 | - | 1 | 1 | - | $96.35 | 98.43% |
| 1855 JUAN ANTONIO CASTELO DE LA ROSA | 102834 | 143450648 | $362.98 | $382.98 | 4/23/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | - | $20.00 | 5.51% |
| 1856 JUAN ANTONIO CASTELO DE LA ROSA | 102835 | 146935805 | $521.52 | $539.89 | 4/24/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $18.37 | 3.52% |
| 1857 JUAN ANTONIO CASTELO DE LA ROSA | 102836 | 143049115 | $174.77 | $261.44 | 4/24/2014 | - | 1 | - | 2/5/2014 | - | 1 | 1 | - | $86.67 | 49.59% |
| 1858 AG MART PRODUCT INC. | 102842 | 153011146 | $1,526.75 | $1,896.00 | 4/24/2014 | - | 1 | - | 7/3/2014 | - | 1 | 1 | - | $369.25 | 24.19% |
| 1859 AG MART PRODUCT INC. | 102850 | 147256922 | $330.14 | $421.16 | 4/30/2014 | - | 1 | - | 4/4/2014 | - | 1 | 1 | - | $91.02 | 27.57% |
| 1860 JUAN ANTONIO CASTELO DE LA ROSA | 102866 | 144651052 | $319.26 | $462.94 | 4/26/2014 | - | 1 | - | 2/26/2014 | - | 1 | 1 | - | $143.68 | 45.00% |
| 1861 JUAN ANTONIO CASTELO DE LA ROSA | 102867 | 144134856 | $3,421.29 | $270.00 | 4/28/2014 | - | 1 | - | 2/19/2014 | - | 1 | 1 | - | $(3,151.29) | -92.11% |
| 1862 | 102869 | 141964384 | $700.00 | $803.60 | 4/29/2014 | - | - | 1 | 1/9/2014 | - | 1 | 1 | - | $103.60 | 14.80% |
| 1863 | 102869 | 153202662 | $645.35 | $895.00 | 5/1/2014 | - | - | 1 | 7/8/2014 | - | 1 | 1 | - | $249.65 | 38.68% |
| 1864 AG MART PRODUCT INC. | 102876 | 153753800 | $1,674.50 | $1,785.00 | 4/24/2014 | - | 1 | - | 7/16/2014 | - | 1 | 1 | - | $110.50 | 6.60% |
| 1865 JUAN ANTONIO CASTELO DE LA ROSA | 102880 | 143060017 | $107.18 | $125.70 | 4/28/2014 | - | 1 | - | 1/30/2014 | - | 1 | 1 | - | $18.52 | 17.28% |
| 1866 JUAN ANTONIO CASTELO DE LA ROSA | 102880 | 153468839 | $150.02 | $166.54 | 4/28/2014 | - | 1 | - | 7/10/2014 | - | 1 | 1 | - | $16.52 | 11.01% |
| 1867 JUAN ANTONIO CASTELO DE LA ROSA | 102884 | 147820193 | $545.88 | $600.30 | 4/23/2014 | - | 1 | - | 4/15/2014 | - | 1 | 1 | - | $54.42 | 9.97% |
| 1868 JUAN ANTONIO CASTELO DE LA ROSA | 102885 | 143568569 | $3,644.22 | $795.00 | 4/24/2014 | - | 1 | - | 2/9/2014 | - | 1 | 1 | - | $(2,849.22) | -78.18% |
| 1869 JUAN ANTONIO CASTELO DE LA ROSA | 102885 | 146848258 | $113.36 | $167.77 | 4/24/2014 | - | 1 | - | 3/27/2014 | - | 1 | 1 | - | $54.41 | 48.00% |
| 1870 | 102886 | 153810063 | $1,700.00 | $1,900.00 | 4/24/2014 | - | - | 1 | 7/25/2014 | - | 1 | 1 | - | $200.00 | 11.76% |
| 1871 JUAN ANTONIO CASTELO DE LA ROSA | 102894 | 144536004 | $120.70 | $157.10 | 4/24/2014 | - | 1 | - | 2/21/2014 | - | 1 | 1 | - | $36.40 | 30.16% |
| 1872 JUAN ANTONIO CASTELO DE LA ROSA | 102895 | 153811670 | $1,478.00 | $1,598.40 | 5/6/2014 | - | 1 | - | 7/18/2014 | - | 1 | 1 | - | $120.40 | 8.15% |
| 1873 JUAN ANTONIO CASTELO DE LA ROSA | 102898 | 153822475 | $115.15 | $181.60 | 4/29/2014 | - | 1 | - | 7/16/2014 | - | 1 | 1 | - | $66.45 | 57.71% |
| 1874 JUAN ANTONIO CASTELO DE LA ROSA | 102899 | 153745667 | $139.20 | $167.95 | 4/29/2014 | - | 1 | - | 7/17/2014 | - | 1 | 1 | - | $28.75 | 20.65% |
| 1875 JUAN ANTONIO CASTELO DE LA ROSA | 102900 | 153881312 | $684.30 | $869.44 | 4/28/2014 | - | 1 | - | 7/18/2014 | - | 1 | 1 | - | $185.14 | 27.06% |
| 1876 | 102901 | 153842949 | $566.38 | $995.00 | 4/28/2014 | - | - | 1 | 7/17/2014 | - | 1 | 1 | - | $428.62 | 75.68% |
| 1877 JUAN ANTONIO CASTELO DE LA ROSA | 102901 | 141928753 | $893.25 | $1,070.70 | 4/28/2014 | - | 1 | - | 1/14/2014 | - | 1 | 1 | - | $177.45 | 19.87% |
| 1878 | 102918 | 144278978 | $1,425.79 | $1,700.00 | 4/30/2014 | - | - | 1 | 2/21/2014 | - | 1 | 1 | - | $274.21 | 19.23% |
| 1879 | 102918 | 144437216 | $2,167.00 | $2,350.00 | 4/30/2014 | - | - | 1 | 2/28/2014 | - | 1 | 1 | - | $183.00 | 8.44% |
| 1880 JUAN ANTONIO CASTELO DE LA ROSA | 102923 | 146353425 | $1,930.68 | $2,280.00 | 4/28/2014 | - | 1 | - | 4/1/2014 | - | 1 | 1 | - | $349.32 | 18.09% |
| 1881 JUAN ANTONIO CASTELO DE LA ROSA | 102923 | 145545380 | $182.14 | $202.14 | 5/2/2014 | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $20.00 | 10.98% |
| 1882 JUAN ANTONIO CASTELO DE LA ROSA | 102923 | 145736844 | $212.05 | $232.05 | 5/3/2014 | - | 1 | - | 3/11/2014 | - | 1 | 1 | - | $20.00 | 9.43% |
| 1883 JUAN ANTONIO CASTELO DE LA ROSA | 102923 | 145814817 | $140.50 | $160.50 | 5/3/2014 | - | 1 | - | 3/14/2014 | - | 1 | 1 | - | $20.00 | 14.23% |
| 1884 | 102944 | 143013242 | $694.75 | $1,000.00 | 5/1/2014 | - | - | 1 | 1/30/2014 | - | 1 | 1 | - | $305.25 | 43.94% |
| 1885 | 102944 | 144862916 | $886.50 | $522.48 | 5/1/2014 | - | - | 1 | 3/5/2014 | - | 1 | 1 | - | $(364.02) | -41.06% |
| 1886 | 102945 | 143341784 | $763.38 | $1,000.00 | 4/29/2014 | - | - | 1 | 2/5/2014 | - | 1 | 1 | - | $236.62 | 31.00% |
| 1887 JUAN ANTONIO CASTELO DE LA ROSA | 102949 | 144469584 | $3,470.91 | $290.00 | 5/5/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $(3,190.91) | -91.93% |
| 1888 JUAN ANTONIO CASTELO DE LA ROSA | 102950 | 145274193 | $124.52 | $156.37 | 5/5/2014 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $31.85 | 25.58% |
| 1889 AG MART PRODUCT INC. | 102951 | 145904766 | $892.65 | $1,050.00 | 5/2/2014 | - | 1 | - | 3/17/2014 | - | 1 | 1 | - | $157.35 | 17.63% |
| 1890 | 102952 | 143573994 | $493.79 | $675.00 | 5/1/2014 | - | - | 1 | 2/11/2014 | - | 1 | 1 | - | $181.21 | 36.70% |
| 1891 | 102952 | 143656817 | $700.00 | $1,000.00 | 5/7/2014 | - | - | 1 | 2/11/2014 | - | 1 | 1 | - | $300.00 | 42.86% |
| 1892 JUAN ANTONIO CASTELO DE LA ROSA | 102953 | 146535359 | $86.45 | $110.91 | 5/13/2014 | - | 1 | - | 3/25/2014 | - | 1 | 1 | - | $24.46 | 28.29% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1893  JUAN ANTONIO CASTELO DE LA ROSA | 102953 | 146742994 | $1,132.75 | $1,250.00 | 5/13/2014 | - | 1 | - | 3/28/2014 | - | 1 | 1 | - | $117.25 | 10.35% |
| 1894  JUAN ANTONIO CASTELO DE LA ROSA | 102954 | 143657244 | $689.50 | $1,000.00 | 5/8/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $310.50 | 45.03% |
| 1895  JUAN ANTONIO CASTELO DE LA ROSA | 102954 | 144631881 | $500.00 | $739.92 | 5/1/2014 | - | 1 | - | 2/25/2014 | - | 1 | 1 | - | $239.92 | 47.98% |
| 1896 | 102955 | 143657568 | $689.50 | $1,000.00 | 5/2/2014 | - | 1 | - | 2/20/2014 | - | 1 | 1 | - | $310.50 | 45.03% |
| 1897 | 102955 | 144016227 | $1,039.29 | $1,250.00 | 5/2/2014 | - | - | 1 | 2/13/2014 | - | 1 | 1 | - | $210.71 | 20.27% |
| 1898 | 102955 | 145160379 | $76.80 | $91.70 | 5/5/2014 | - | - | 1 | 3/3/2014 | - | 1 | 1 | - | $14.90 | 19.40% |
| 1899 | 102955 | 146086516 | $76.80 | $124.55 | 5/5/2014 | - | - | 1 | 3/17/2014 | - | 1 | 1 | - | $47.75 | 62.17% |
| 1900 | 102958 | 141964612 | $886.50 | $1,094.16 | 5/10/2014 | - | - | 1 | 1/10/2014 | - | 1 | 1 | - | $207.66 | 23.42% |
| 1901 | 102958 | 144911914 | $108.23 | $126.77 | 5/10/2014 | - | - | 1 | 3/4/2014 | - | 1 | 1 | - | $18.54 | 17.13% |
| 1902  JUAN ANTONIO CASTELO DE LA ROSA | 102970 | 143983085 | $687.04 | $1,000.00 | 5/5/2014 | - | 1 | - | 2/21/2014 | - | 1 | 1 | - | $312.96 | 45.55% |
| 1903 | 102974 | 144474127 | $700.00 | $1,000.00 | 5/10/2014 | - | 1 | - | 2/25/2014 | - | 1 | 1 | - | $300.00 | 42.86% |
| 1904 | 102977 | 144650242 | $837.25 | $1,000.00 | 5/10/2014 | - | 1 | - | 3/5/2014 | - | 1 | 1 | - | $162.75 | 19.44% |
| 1905 | 102982 | 153140214 | $2,364.00 | $3,125.00 | 5/7/2014 | - | 1 | - | 7/10/2014 | - | 1 | 1 | - | $761.00 | 32.19% |
| 1906 | 102997 | 144856105 | $1,594.00 | $1,675.00 | 5/7/2014 | - | 1 | - | 3/6/2014 | - | 1 | 1 | - | $81.00 | 5.08% |
| 1907 | 102997 | 145459696 | $1,750.00 | $1,675.00 | 5/3/2014 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $(75.00) | -4.29% |
| 1908 | 102997 | 147558654 | $76.80 | $96.80 | 5/2/2014 | - | 1 | - | 4/8/2014 | - | 1 | 1 | - | $20.00 | 26.04% |
| 1909  JUAN ANTONIO CASTELO DE LA ROSA | 103003 | 145182914 | $76.80 | $96.80 | 5/13/2014 | - | 1 | - | 3/3/2014 | - | 1 | 1 | - | $20.00 | 26.04% |
| 1910 | 103006 | 144804244 | $3,571.50 | $300.00 | 5/8/2014 | - | 1 | - | 3/3/2014 | - | 1 | 1 | - | $(3,271.50) | -91.60% |
| 1911 | 103012 | 142214198 | $75.90 | $95.90 | 5/5/2014 | - | 1 | - | 1/13/2014 | - | 1 | 1 | - | $20.00 | 26.35% |
| 1912 | 103013 | 146817281 | $1,132.75 | $1,210.00 | 5/10/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $77.25 | 6.82% |
| 1913 | 103013 | 146905196 | $71.39 | $89.68 | 5/7/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $18.29 | 25.62% |
| 1914 | 103014 | 141558244 | $141.14 | $206.13 | 5/8/2014 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $64.99 | 46.05% |
| 1915 | 103014 | 143715005 | $119.67 | $150.13 | 5/8/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $30.46 | 25.45% |
| 1916  JUAN ANTONIO CASTELO DE LA ROSA | 103015 | 144058325 | $76.80 | $96.80 | 5/8/2014 | - | 1 | - | 2/12/2014 | - | 1 | 1 | - | $20.00 | 26.04% |
| 1917 | 103016 | 142829254 | $88.31 | $162.65 | 5/15/2014 | - | 1 | - | 1/22/2014 | - | 1 | 1 | - | $74.34 | 84.18% |
| 1918 | 103016 | 144922329 | $88.71 | $163.71 | 5/15/2014 | - | 1 | - | 2/26/2014 | - | 1 | 1 | - | $75.00 | 84.55% |
| 1919 | 103019 | 143255005 | $73.16 | $138.16 | 5/6/2014 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $65.00 | 88.85% |
| 1920 | 103019 | 146581783 | $513.26 | $791.00 | 6/24/2014 | - | 1 | - | 3/25/2014 | - | 1 | 1 | - | $277.74 | 54.11% |
| 1921 | 103020 | 153353172 | $124.78 | $192.61 | 6/24/2014 | - | 1 | - | 7/15/2014 | - | 1 | 1 | - | $67.83 | 54.36% |
| 1922  JUAN ANTONIO CASTELO DE LA ROSA | 103022 | 144219789 | $76.80 | $96.80 | 5/9/2014 | - | 1 | - | 2/14/2014 | - | 1 | 1 | - | $20.00 | 26.04% |
| 1923 | 103024 | 142417909 | $1,734.41 | $1,928.43 | 5/14/2014 | - | 1 | - | 1/16/2014 | - | 1 | 1 | - | $194.02 | 11.19% |
| 1924 | 103024 | 147626538 | $483.26 | $383.26 | 5/14/2014 | - | 1 | - | 4/11/2014 | - | 1 | 1 | - | $(100.00) | -20.69% |
| 1925 | 103024 | 153468193 | $3,543.54 | $4,700.00 | 5/20/2014 | - | 1 | - | 7/21/2014 | - | 1 | 1 | - | $1,156.46 | 32.64% |
| 1926 | 103024 | 153983727 | $197.00 | $275.00 | 5/20/2014 | - | 1 | - | 7/18/2014 | - | 1 | 1 | - | $78.00 | 39.59% |
| 1927  JUAN ANTONIO CASTELO DE LA ROSA | 103025 | 145106653 | $800.00 | $925.00 | 5/19/2014 | - | 1 | - | 3/4/2014 | - | 1 | 1 | - | $125.00 | 15.63% |
| 1928 | 103028 | 144754246 | $3,500.00 | $4,812.90 | 5/7/2014 | - | 1 | - | 3/5/2014 | - | 1 | 1 | - | $1,312.90 | 37.51% |
| 1929 | 103029 | 145270003 | $3,375.84 | $4,688.50 | 5/7/2014 | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $1,312.66 | 38.88% |
| 1930 | 103029 | 147005012 | $96.12 | $115.64 | 5/9/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $19.52 | 20.31% |
| 1931  JUAN ANTONIO CASTELO DE LA ROSA | 103030 | 146138256 | $1,807.16 | $1,410.80 | 5/10/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $(396.36) | -21.93% |
| 1932 | 103031 | 146500402 | $1,614.65 | $1,590.80 | 5/10/2014 | - | 1 | - | 3/27/2014 | - | 1 | 1 | - | $(23.85) | -1.48% |
| 1933 | 103035 | 143902158 | $81.46 | $146.46 | 5/10/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | - | $65.00 | 79.79% |
| 1934 | 103046 | 145424645 | $111.19 | $200.00 | 5/10/2014 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $88.81 | 79.87% |
| 1935 | 103049 | 146274105 | $73.81 | $123.81 | 5/12/2014 | - | 1 | - | 3/19/2014 | - | 1 | 1 | - | $50.00 | 67.74% |
| 1936 | 103049 | 147022781 | $234.30 | $244.40 | 5/13/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | - | $10.10 | 4.31% |
| 1937  AG MART PRODUCT INC. | 103058 | 143395026 | $95.33 | $141.13 | 5/13/2014 | - | 1 | - | 1/31/2014 | - | 1 | 1 | - | $45.80 | 48.04% |
| 1938  AG MART PRODUCT INC. | 103058 | 145518163 | $6,061.75 | $6,300.00 | 5/13/2014 | - | 1 | - | 3/11/2014 | - | 1 | 1 | - | $238.25 | 3.93% |
| 1939  JUAN ANTONIO CASTELO DE LA ROSA | 103063 | 146810806 | $3,192.77 | $706.31 | 5/13/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $(2,486.46) | -77.88% |
| 1940  JUAN ANTONIO CASTELO DE LA ROSA | 103064 | 147009580 | $83.20 | $124.17 | 6/22/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $40.97 | 49.24% |
| 1941 | 103070 | 152676905 | $3,200.00 | $3,833.60 | 6/22/2014 | - | - | 1 | 7/23/2014 | - | 1 | 1 | - | $633.60 | 19.80% |
| 1942  JUAN ANTONIO CASTELO DE LA ROSA | 103083 | 142719602 | $939.67 | $1,100.00 | 5/14/2014 | - | 1 | - | 1/23/2014 | - | 1 | 1 | - | $160.33 | 17.06% |
| 1943  JUAN ANTONIO CASTELO DE LA ROSA | 103083 | 147222393 | $84.24 | $131.57 | 5/14/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | - | $47.33 | 56.18% |
| 1944  JUAN ANTONIO CASTELO DE LA ROSA | 103083 | 145924706 | $1,700.00 | $1,675.00 | 5/22/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $(25.00) | -1.47% |
| 1945  AG MART PRODUCT INC. | 103101 | 146841868 | $843.98 | $573.68 | 5/16/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $(270.30) | -32.03% |
| 1946  JUAN ANTONIO CASTELO DE LA ROSA | 103103 | 146933183 | $790.00 | $218.20 | 5/9/2014 | - | 1 | - | 4/7/2014 | - | 1 | 1 | - | $(571.80) | -72.38% |
| 1947  JUAN ANTONIO CASTELO DE LA ROSA | 103103 | 153746462 | $2,310.54 | $2,451.00 | 5/9/2014 | - | 1 | - | 7/18/2014 | - | 1 | 1 | - | $140.46 | 6.08% |
| 1948  JUAN ANTONIO CASTELO DE LA ROSA | 103105 | 145162061 | $76.80 | $91.70 | 5/9/2014 | - | 1 | - | 3/3/2014 | - | 1 | 1 | - | $14.90 | 19.40% |
| 1949  JUAN ANTONIO CASTELO DE LA ROSA | 103108 | 144138031 | $1,100.00 | $1,398.44 | 6/24/2014 | - | 1 | - | 2/28/2014 | - | 1 | 1 | - | $298.44 | 27.13% |
| 1950  JUAN ANTONIO CASTELO DE LA ROSA | 103108 | 153815905 | $84.64 | $88.80 | 6/24/2014 | - | 1 | - | 7/16/2014 | - | 1 | 1 | - | $4.16 | 4.91% |
| 1951  Agricola Don Roberto S. DE RL DE CV | 103120 | 143555536 | $700.00 | $880.00 | 6/24/2014 | - | 1 | - | 2/12/2014 | - | 1 | 1 | - | $180.00 | 25.71% |
| 1952 | 103122 | 143555537 | $763.38 | $880.00 | 6/24/2014 | - | - | 1 | 2/21/2014 | - | 1 | 1 | - | $116.62 | 15.28% |
| 1953 | 103122 | 143870841 | $800.00 | $880.00 | 6/24/2014 | - | - | 1 | 2/18/2014 | - | 1 | 1 | - | $80.00 | 10.00% |
| 1954  RED STARR S P R DE R L | 103147 | 142146939 | $861.88 | $923.15 | 5/9/2014 | - | - | 1 | 1/15/2014 | - | 1 | 1 | - | $61.27 | 7.11% |
| 1955  RED STARR S P R DE R L | 103147 | 143897992 | $76.80 | $96.80 | 5/16/2014 | - | 1 | - | 2/10/2014 | - | 1 | 1 | - | $20.00 | 26.04% |
| 1956  RED STARR S P R DE R L | 103147 | 153752544 | $1,576.00 | $1,935.00 | 5/14/2014 | - | 1 | - | 7/17/2014 | - | 1 | 1 | - | $359.00 | 22.78% |
| 1957  AG MART PRODUCT INC. | 103160 | 154159015 | $1,150.00 | $1,375.00 | 5/10/2014 | - | 1 | - | 7/24/2014 | - | 1 | 1 | - | $225.00 | 19.57% |
| 1958  JUAN ANTONIO CASTELO DE LA ROSA | 103181 | 146178714 | $3,077.80 | $540.00 | 5/14/2014 | - | 1 | - | 3/23/2014 | - | 1 | 1 | - | $(2,537.80) | -82.46% |
| 1959  JUAN ANTONIO CASTELO DE LA ROSA | 103181 | 147302541 | $3,177.94 | $333.43 | 5/10/2014 | - | 1 | - | 4/8/2014 | - | 1 | 1 | - | $(2,844.51) | -89.51% |
| 1960  JUAN ANTONIO CASTELO DE LA ROSA | 103191 | 146500705 | $1,125.00 | $1,409.80 | 5/10/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $284.80 | 25.32% |
| 1961 | 103192 | 147275610 | $644.91 | $897.27 | 5/12/2014 | - | - | 1 | 4/9/2014 | - | 1 | 1 | - | $252.36 | 39.13% |
| 1962  RED STARR S P R DE R L | 103193 | 146807637 | $1,110.15 | $1,275.00 | 5/15/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | - | $164.85 | 14.85% |
| 1963  AG MART PRODUCT INC. | 103194 | 147044862 | $1,576.00 | $1,675.00 | 5/12/2014 | - | 1 | - | 4/9/2014 | - | 1 | 1 | - | $99.00 | 6.28% |
| 1964 | 103204 | 142735182 | $208.44 | $228.44 | 5/10/2014 | - | - | 1 | 1/23/2014 | - | 1 | 1 | - | $20.00 | 9.60% |
| 1965 | 103204 | 145096821 | $87.17 | $91.70 | 5/15/2014 | - | - | 1 | 3/4/2014 | - | 1 | 1 | - | $4.53 | 5.20% |

| | | Per Mr. Shaw's Analysis Files | | | | In | In | In | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 103208 | 145887050 | $ 141.42 | $ 239.45 | 5/12/2014 | - | - | 1 | 3/17/2014 | - | | 1 | 1 | - | $ 98.03 | 69.32% |
| 1967 JUAN ANTONIO CASTELO DE LA ROSA | 103216 | 143702634 | $ 82.29 | $ 97.80 | 5/14/2014 | - | 1 | - | 2/7/2014 | - | | 1 | 1 | - | $ 15.51 | 18.85% |
| 1968 JUAN ANTONIO CASTELO DE LA ROSA | 103218 | 143784393 | $ 463.27 | $ 689.76 | 5/19/2014 | - | 1 | - | 2/7/2014 | - | | 1 | 1 | - | $ 226.49 | 48.89% |
| 1969 JUAN ANTONIO CASTELO DE LA ROSA | 103220 | 143832794 | $ 112.51 | $ 179.09 | 5/16/2014 | - | 1 | - | 2/10/2014 | - | | 1 | 1 | - | $ 66.58 | 59.18% |
| 1970 | 103221 | 153953456 | $ 184.89 | $ 291.34 | 5/22/2014 | - | | 1 | 7/21/2014 | - | | 1 | 1 | - | $ 106.45 | 57.57% |
| 1971 | 103227 | 147208888 | $ 2,788.41 | $ 474.36 | 5/20/2014 | - | - | 1 | 4/8/2014 | - | | 1 | 1 | - | $ (2,314.05) | -82.99% |
| 1972 JUAN ANTONIO CASTELO DE LA ROSA | 103256 | 145726126 | $ 800.00 | $ 1,100.00 | 5/17/2014 | - | 1 | - | 3/27/2014 | - | | 1 | 1 | - | $ 300.00 | 37.50% |
| 1973 JUAN ANTONIO CASTELO DE LA ROSA | 103256 | 146255502 | $ 73.81 | $ 98.33 | 5/16/2014 | - | 1 | - | 3/19/2014 | - | | 1 | 1 | - | $ 24.52 | 33.22% |
| 1974 JUAN ANTONIO CASTELO DE LA ROSA | 103257 | 144212079 | $ 91.32 | $ 125.00 | 5/16/2014 | - | 1 | - | 2/18/2014 | - | | 1 | 1 | - | $ 33.68 | 36.88% |
| 1975 AG MART PRODUCT INC. | 103270 | 144590957 | $ 1,730.83 | $ 2,200.00 | 5/16/2014 | - | 1 | - | 2/27/2014 | - | | 1 | 1 | - | $ 469.17 | 27.11% |
| 1976 AG MART PRODUCT INC. | 103272 | 144911279 | $ 490.73 | $ 635.00 | 5/17/2014 | - | 1 | - | 2/27/2014 | - | | 1 | 1 | - | $ 144.27 | 29.40% |
| 1977 | 103278 | 145990845 | $ 985.00 | $ 1,100.00 | 5/19/2014 | - | - | 1 | 3/5/2014 | - | | 1 | 1 | - | $ 115.00 | 11.68% |
| 1978 | 103279 | 142744481 | $ 812.63 | $ 1,300.00 | 5/19/2014 | - | - | 1 | 1/22/2014 | - | | 1 | 1 | - | $ 487.37 | 59.97% |
| 1979 | 103279 | 145990844 | $ 900.00 | $ 1,100.00 | 5/19/2014 | - | - | 1 | 3/6/2014 | - | | 1 | 1 | - | $ 200.00 | 22.22% |
| 1980 | 103282 | 145279729 | $ 1,000.00 | $ 1,100.00 | 5/23/2014 | - | - | 1 | 3/13/2014 | - | | 1 | 1 | - | $ 100.00 | 10.00% |
| 1981 | 103293 | 145701142 | $ 6,061.75 | $ 6,400.00 | 5/24/2014 | - | - | 1 | 3/14/2014 | - | | 1 | 1 | - | $ 338.25 | 5.58% |
| 1982 | 103293 | 152689732 | $ 4,000.00 | $ 4,544.00 | 6/24/2014 | - | - | 1 | 7/24/2014 | - | | 1 | 1 | - | $ 544.00 | 13.60% |
| 1983 JUAN ANTONIO CASTELO DE LA ROSA | 103295 | 144363851 | $ 88.04 | $ 124.53 | 6/24/2014 | - | 1 | - | 2/20/2014 | - | | 1 | 1 | - | $ 36.49 | 41.45% |
| 1984 | 103296 | 145920794 | $ 5,900.00 | $ 6,200.00 | 5/21/2014 | - | - | 1 | 3/18/2014 | - | | 1 | 1 | - | $ 300.00 | 5.08% |
| 1985 | 103296 | 146852638 | $ 1,132.75 | $ 1,350.00 | 5/21/2014 | - | - | 1 | 3/31/2014 | - | | 1 | 1 | - | $ 217.25 | 19.18% |
| 1986 JUAN ANTONIO CASTELO DE LA ROSA | 103308 | 141979759 | $ 107.53 | $ 125.99 | 5/14/2014 | - | 1 | - | 1/15/2014 | - | | 1 | 1 | - | $ 18.46 | 17.17% |
| 1987 JUAN ANTONIO CASTELO DE LA ROSA | 103308 | 142631986 | $ 158.40 | $ 210.18 | 5/24/2014 | - | 1 | - | 1/23/2014 | - | | 1 | 1 | - | $ 51.78 | 32.69% |
| 1988 JUAN ANTONIO CASTELO DE LA ROSA | 103320 | 147465540 | $ 735.70 | $ 155.35 | 5/20/2014 | - | 1 | - | 4/14/2014 | - | | 1 | 1 | - | $ (580.35) | -78.88% |
| 1989 JUAN ANTONIO CASTELO DE LA ROSA | 103321 | 147811015 | $ 941.38 | $ 170.85 | 5/20/2014 | - | 1 | - | 4/16/2014 | - | | 1 | 1 | - | $ (770.53) | -81.85% |
| 1990 AG MART PRODUCT INC. | 103353 | 154156950 | $ 6,847.27 | $ 7,500.00 | 5/22/2014 | - | 1 | - | 7/25/2014 | - | | 1 | 1 | - | $ 652.73 | 9.53% |
| 1991 | 103356 | 145825624 | $ 1,850.00 | $ 2,050.00 | 5/26/2014 | - | - | 1 | 3/14/2014 | - | | 1 | 1 | - | $ 200.00 | 10.81% |
| 1992 | 103359 | 147372675 | $ 1,793.25 | $ 1,950.00 | 5/20/2014 | - | - | 1 | 4/9/2014 | - | | 1 | 1 | - | $ 156.75 | 8.74% |
| 1993 | 103361 | 145463815 | $ 3,359.59 | $ 4,797.90 | 5/16/2014 | - | - | 1 | 3/10/2014 | - | | 1 | 1 | - | $ 1,438.31 | 42.81% |
| 1994 | 103366 | 152680789 | $ 1,290.25 | $ 1,401.60 | 6/24/2014 | - | - | 1 | 7/23/2014 | - | | 1 | 1 | - | $ 111.35 | 8.63% |
| 1995 | 103367 | 144471432 | $ 158.04 | $ 204.18 | 6/24/2014 | - | - | 1 | 2/24/2014 | - | | 1 | 1 | - | $ 46.14 | 29.20% |
| 1996 JUAN ANTONIO CASTELO DE LA ROSA | 103370 | 146054828 | $ 144.79 | $ 164.79 | 5/19/2014 | - | 1 | - | 3/17/2014 | - | | 1 | 1 | - | $ 20.00 | 13.81% |
| 1997 JUAN ANTONIO CASTELO DE LA ROSA | 103370 | 147665194 | $ 124.79 | $ 231.41 | 5/19/2014 | - | 1 | - | 4/10/2014 | - | | 1 | 1 | - | $ 106.62 | 85.44% |
| 1998 JUAN ANTONIO CASTELO DE LA ROSA | 103378 | 144519187 | $ 72.39 | $ 92.39 | 5/20/2014 | - | 1 | - | 2/20/2014 | - | | 1 | 1 | - | $ 20.00 | 27.63% |
| 1999 JUAN ANTONIO CASTELO DE LA ROSA | 103379 | 146963758 | $ 1,267.28 | $ 1,410.80 | 5/21/2014 | - | 1 | - | 4/8/2014 | - | | 1 | 1 | - | $ 143.52 | 11.33% |
| 2000 JUAN ANTONIO CASTELO DE LA ROSA | 103384 | 144534476 | $ 107.15 | $ 139.33 | 5/17/2014 | - | 1 | - | 2/24/2014 | - | | 1 | 1 | - | $ 32.18 | 30.03% |
| 2001 JUAN ANTONIO CASTELO DE LA ROSA | 103391 | 153282295 | $ 2,758.00 | $ 3,400.00 | 5/19/2014 | - | 1 | - | 7/21/2014 | - | | 1 | 1 | - | $ 642.00 | 23.28% |
| 2002 JUAN ANTONIO CASTELO DE LA ROSA | 103395 | 145754791 | $ 5,600.00 | $ 5,450.00 | 5/30/2014 | - | 1 | - | 3/20/2014 | - | | 1 | 1 | - | $ (150.00) | -2.68% |
| 2003 JUAN ANTONIO CASTELO DE LA ROSA | 103395 | 147698747 | $ 2,185.00 | $ 659.83 | 6/3/2014 | - | 1 | - | 4/18/2014 | - | | 1 | 1 | - | $ (1,525.17) | -69.80% |
| 2004 AG MART PRODUCT INC. | 103396 | 147234418 | $ 850.00 | $ 1,459.80 | 6/3/2014 | - | 1 | - | 4/16/2014 | - | | 1 | 1 | - | $ 609.80 | 71.74% |
| 2005 AG MART PRODUCT INC. | 103396 | 147655100 | $ 2,893.32 | $ 781.44 | 6/3/2014 | - | 1 | - | 4/16/2014 | - | | 1 | 1 | - | $ (2,111.88) | -72.99% |
| 2006 | 103398 | 147828204 | $ 3,038.11 | $ 185.45 | 5/22/2014 | - | - | 1 | 4/18/2014 | - | | 1 | 1 | - | $ (2,852.66) | -93.90% |
| 2007 JUAN ANTONIO CASTELO DE LA ROSA | 103400 | 147860118 | $ 1,979.94 | $ 926.21 | 5/19/2014 | - | 1 | - | 4/17/2014 | - | | 1 | 1 | - | $ (1,053.73) | -53.22% |
| 2008 JUAN ANTONIO CASTELO DE LA ROSA | 103400 | 147700083 | $ 1,495.73 | $ 350.03 | 5/20/2014 | - | 1 | - | 4/17/2014 | - | | 1 | 1 | - | $ (1,145.70) | -76.60% |
| 2009 JUAN ANTONIO CASTELO DE LA ROSA | 103402 | 147738710 | $ 1,916.66 | $ 1,259.89 | 5/20/2014 | - | 1 | - | 4/18/2014 | - | | 1 | 1 | - | $ (656.77) | -34.27% |
| 2010 JUAN ANTONIO CASTELO DE LA ROSA | 103404 | 145728134 | $ 3,657.00 | $ 4,737.50 | 6/23/2014 | - | 1 | - | 3/13/2014 | - | | 1 | 1 | - | $ 1,080.50 | 29.55% |
| 2011 JUAN ANTONIO CASTELO DE LA ROSA | 103404 | 147747582 | $ 759.02 | $ 406.60 | 6/23/2014 | - | 1 | - | 4/15/2014 | - | | 1 | 1 | - | $ (352.42) | -46.43% |
| 2012 | 103405 | 146636495 | $ 300.44 | $ 320.44 | 6/23/2014 | - | - | 1 | 3/31/2014 | - | | 1 | 1 | - | $ 20.00 | 6.66% |
| 2013 AG MART PRODUCT INC. | 103406 | 146394191 | $ 138.42 | $ 158.42 | 5/21/2014 | - | 1 | - | 3/28/2014 | - | | 1 | 1 | - | $ 20.00 | 14.45% |
| 2014 | 103407 | 146937161 | $ 1,778.79 | $ 1,939.99 | 5/22/2014 | - | - | 1 | 4/2/2014 | - | | 1 | 1 | - | $ 161.20 | 9.06% |
| 2015 | 103407 | 147712418 | $ 1,137.80 | $ 774.77 | 5/22/2014 | - | - | 1 | 4/17/2014 | - | | 1 | 1 | - | $ (363.03) | -31.91% |
| 2016 | 103407 | 154140795 | $ 450.00 | $ 570.40 | 5/21/2014 | - | - | 1 | 7/23/2014 | - | | 1 | 1 | - | $ 120.40 | 26.76% |
| 2017 JUAN ANTONIO CASTELO DE LA ROSA | 103411 | 142985899 | $ 573.37 | $ 673.37 | 5/23/2014 | - | 1 | - | 2/3/2014 | - | | 1 | 1 | - | $ 100.00 | 17.44% |
| 2018 JUAN ANTONIO CASTELO DE LA ROSA | 103411 | 147704196 | $ 1,699.02 | $ 310.77 | 5/20/2014 | - | 1 | - | 4/18/2014 | - | | 1 | 1 | - | $ (1,388.25) | -81.71% |
| 2019 JUAN ANTONIO CASTELO DE LA ROSA | 103413 | 142984808 | $ 449.74 | $ 663.75 | 5/30/2014 | - | 1 | - | 2/4/2014 | - | | 1 | 1 | - | $ 214.01 | 47.59% |
| 2020 JUAN ANTONIO CASTELO DE LA ROSA | 103413 | 147683904 | $ 3,025.00 | $ 560.81 | 5/28/2014 | - | 1 | - | 4/16/2014 | - | | 1 | 1 | - | $ (2,464.19) | -81.46% |
| 2021 | 103419 | 153096184 | $ 3,870.75 | $ 4,544.00 | 5/19/2014 | - | - | 1 | 7/25/2014 | - | | 1 | 1 | - | $ 673.25 | 17.39% |
| 2022 JUAN ANTONIO CASTELO DE LA ROSA | 103422 | 152676904 | $ 3,200.00 | $ 3,833.60 | 5/24/2014 | - | 1 | - | 7/23/2014 | - | | 1 | 1 | - | $ 633.60 | 19.80% |
| 2023 JUAN ANTONIO CASTELO DE LA ROSA | 103423 | 152676901 | $ 3,200.00 | $ 3,833.60 | 5/24/2014 | - | 1 | - | 7/23/2014 | - | | 1 | 1 | - | $ 633.60 | 19.80% |
| 2024 | 103428 | 144751825 | $ 1,296.80 | $ 1,378.00 | 6/24/2014 | - | - | 1 | 3/5/2014 | - | | 1 | 1 | - | $ 81.20 | 6.26% |
| 2025 JUAN ANTONIO CASTELO DE LA ROSA | 103429 | 145024900 | $ 87.34 | $ 121.75 | 5/24/2014 | - | 1 | - | 3/3/2014 | - | | 1 | 1 | - | $ 34.41 | 39.40% |
| 2026 | 103430 | 145844284 | $ 4,600.00 | $ 4,700.00 | 5/22/2014 | - | - | 1 | 3/19/2014 | - | | 1 | 1 | - | $ 100.00 | 2.17% |
| 2027 | 103431 | 142250234 | $ 2,065.00 | $ 2,452.00 | 5/24/2014 | - | - | 1 | 1/15/2014 | - | | 1 | 1 | - | $ 387.00 | 18.74% |
| 2028 | 103431 | 145612708 | $ 76.80 | $ 96.80 | 5/24/2014 | - | - | 1 | 3/10/2014 | - | | 1 | 1 | - | $ 20.00 | 26.04% |
| 2029 | 103432 | 147988151 | $ 209.55 | $ 229.55 | 5/21/2014 | - | - | 1 | 4/15/2014 | - | | 1 | 1 | - | $ 20.00 | 9.54% |
| 2030 JUAN ANTONIO CASTELO DE LA ROSA | 103433 | 146196055 | $ 254.79 | $ 274.80 | 5/22/2014 | - | 1 | - | 3/20/2014 | - | | 1 | 1 | - | $ 20.01 | 7.85% |
| 2031 JUAN ANTONIO CASTELO DE LA ROSA | 103434 | 144371790 | $ 83.82 | $ 103.82 | 5/24/2014 | - | 1 | - | 2/20/2014 | - | | 1 | 1 | - | $ 20.00 | 23.86% |
| 2032 JUAN ANTONIO CASTELO DE LA ROSA | 103434 | 144641911 | $ 129.07 | $ 149.07 | 5/31/2014 | - | 1 | - | 2/21/2014 | - | | 1 | 1 | - | $ 20.00 | 15.50% |
| 2033 JUAN ANTONIO CASTELO DE LA ROSA | 103435 | 142386092 | $ 93.40 | $ 113.40 | 5/22/2014 | - | 1 | - | 1/17/2014 | - | | 1 | 1 | - | $ 20.00 | 21.41% |
| 2034 JUAN ANTONIO CASTELO DE LA ROSA | 103435 | 144451958 | $ 1,200.00 | $ 1,250.00 | 5/27/2014 | - | 1 | - | 2/24/2014 | - | | 1 | 1 | - | $ 50.00 | 4.17% |
| 2035 JUAN ANTONIO CASTELO DE LA ROSA | 103441 | 146596283 | $ 850.00 | $ 1,075.00 | 6/24/2014 | - | 1 | - | 3/31/2014 | - | | 1 | 1 | - | $ 225.00 | 26.47% |
| 2036 JUAN ANTONIO CASTELO DE LA ROSA | 103441 | 146994406 | $ 73.81 | $ 133.81 | 6/24/2014 | - | 1 | - | 4/1/2014 | - | | 1 | 1 | - | $ 60.00 | 81.29% |
| 2037 JUAN ANTONIO CASTELO DE LA ROSA | 103444 | 153285783 | $ 1,550.00 | $ 1,664.00 | 5/26/2014 | - | 1 | - | 7/21/2014 | - | | 1 | 1 | - | $ 114.00 | 7.35% |
| 2038 JUAN ANTONIO CASTELO DE LA ROSA | 103460 | 141165036 | $ 2,200.00 | $ 2,579.13 | 5/28/2014 | - | 1 | - | 1/7/2014 | - | | 1 | 1 | - | $ 379.13 | 17.23% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2039 | 103464 | 144899450 | $ 97.89 | $ 128.70 | 5/23/2014 | - | - | 1 | 3/4/2014 | - | 1 | 1 | - | $ 30.81 | 31.47% |
| 2040 | 103464 | 153090499 | $ 950.00 | $ 992.00 | 5/26/2014 | - | - | 1 | 7/21/2014 | | 1 | 1 | - | $ 42.00 | 4.42% |
| 2041 | 103466 | 154500821 | $ 6,550.25 | $ 7,400.00 | 5/24/2014 | - | - | 1 | 7/31/2014 | | 1 | 1 | - | $ 849.75 | 12.97% |
| 2042 JUAN ANTONIO CASTELO DE LA ROSA | 103468 | 154271360 | $ 1,250.00 | $ 1,300.00 | 5/24/2014 | - | 1 | - | 7/28/2014 | | 1 | 1 | - | $ 50.00 | 4.00% |
| 2043 | 103469 | 146157290 | $ 6,409.13 | $ 6,500.00 | 5/24/2014 | - | - | 1 | 3/21/2014 | | 1 | 1 | - | $ 90.87 | 1.42% |
| 2044 | 103470 | 147821268 | $ 51.25 | $ 54.28 | 5/27/2014 | - | - | 1 | 4/11/2014 | | 1 | 1 | - | $ 3.03 | 5.91% |
| 2045 | 103470 | 154500671 | $ 6,536.26 | $ 7,400.00 | 5/29/2014 | - | - | 1 | 7/30/2014 | | 1 | 1 | - | $ 863.74 | 13.21% |
| 2046 JUAN ANTONIO CASTELO DE LA ROSA | 103473 | 146428992 | $ 5,962.50 | $ 6,200.00 | 6/24/2014 | - | 1 | - | 3/24/2014 | | 1 | 1 | - | $ 237.50 | 3.98% |
| 2047 AG MART PRODUCT INC. | 103477 | 145463816 | $ 3,446.88 | $ 4,787.90 | 5/27/2014 | - | 1 | - | 3/13/2014 | | 1 | 1 | - | $ 1,341.02 | 38.91% |
| 2048 | 103480 | 146218630 | $ 1,050.00 | $ 1,250.00 | 5/31/2014 | - | - | 1 | 3/24/2014 | | 1 | 1 | - | $ 200.00 | 19.05% |
| 2049 JUAN ANTONIO CASTELO DE LA ROSA | 103481 | 146270553 | $ 1,050.00 | $ 1,250.00 | 6/5/2014 | - | - | 1 | 3/24/2014 | | 1 | 1 | - | $ 200.00 | 19.05% |
| 2050 RED STARR S P R DE R.L | 103504 | 153096183 | $ 4,000.00 | $ 4,544.00 | 6/24/2014 | - | - | 1 | 7/25/2014 | | 1 | 1 | - | $ 544.00 | 13.60% |
| 2051 JUAN ANTONIO CASTELO DE LA ROSA | 103512 | 145175112 | $ 198.34 | $ 218.34 | 6/24/2014 | - | 1 | - | 3/3/2014 | | 1 | 1 | - | $ 20.00 | 10.08% |
| 2052 JUAN ANTONIO CASTELO DE LA ROSA | 103512 | 145774870 | $ 3,174.88 | $ 4,792.84 | 6/24/2014 | - | 1 | - | 3/17/2014 | | 1 | 1 | - | $ 1,617.96 | 50.96% |
| 2053 | 103513 | 147091140 | $ 76.20 | $ 91.49 | 6/2/2014 | - | - | 1 | 4/1/2014 | | 1 | 1 | - | $ 15.29 | 20.07% |
| 2054 JUAN ANTONIO CASTELO DE LA ROSA | 103517 | 145634407 | $ 76.80 | $ 96.80 | 6/12/2014 | - | 1 | - | 3/10/2014 | | 1 | 1 | - | $ 20.00 | 26.04% |
| 2055 JUAN ANTONIO CASTELO DE LA ROSA | 103517 | 153523456 | $ 4,334.00 | $ 4,768.00 | 6/12/2014 | - | 1 | - | 8/6/2014 | | 1 | 1 | - | $ 434.00 | 10.01% |
| 2056 JUAN ANTONIO CASTELO DE LA ROSA | 103521 | 141634689 | $ 642.00 | $ 809.00 | 6/11/2014 | - | 1 | - | 1/13/2014 | | 1 | 1 | - | $ 167.00 | 26.01% |
| 2057 JUAN ANTONIO CASTELO DE LA ROSA | 103521 | 154445390 | $ 114.07 | $ 135.22 | 6/2/2014 | - | 1 | - | 7/25/2014 | | 1 | 1 | - | $ 21.15 | 18.54% |
| 2058 AG MART PRODUCT INC. | 103524 | 142493743 | $ 1,600.00 | $ 1,928.43 | 6/2/2014 | - | 1 | - | 1/24/2014 | | 1 | 1 | - | $ 328.43 | 20.53% |
| 2059 | 103538 | 143660352 | $ 2,875.79 | $ 3,363.13 | 5/31/2014 | - | - | 1 | 2/10/2014 | | 1 | 1 | - | $ 487.34 | 16.95% |
| 2060 | 103553 | 143222602 | $ 75.90 | $ 95.90 | 6/12/2014 | - | - | 1 | 1/29/2014 | | 1 | 1 | - | $ 20.00 | 26.35% |
| 2061 | 103561 | 142565885 | $ 1,459.79 | $ 1,831.00 | 6/5/2014 | - | - | 1 | 1/22/2014 | | 1 | 1 | - | $ 371.21 | 25.43% |
| 2062 JUAN ANTONIO CASTELO DE LA ROSA | 103571 | 144079489 | $ 221.30 | $ 346.67 | 6/2/2014 | - | 1 | - | 2/11/2014 | | 1 | 1 | - | $ 125.37 | 56.65% |
| 2063 JUAN ANTONIO CASTELO DE LA ROSA | 103573 | 153192002 | $ 1,418.00 | $ 1,509.59 | 5/30/2014 | - | 1 | - | 7/29/2014 | | 1 | 1 | - | $ 91.59 | 6.46% |
| 2064 JUAN ANTONIO CASTELO DE LA ROSA | 103576 | 142647130 | $ 212.28 | $ 253.82 | 6/3/2014 | - | 1 | - | 1/27/2014 | | 1 | 1 | - | $ 41.54 | 19.57% |
| 2065 JUAN ANTONIO CASTELO DE LA ROSA | 103576 | 147690338 | $ 1,110.15 | $ 1,275.00 | 6/3/2014 | - | 1 | - | 4/15/2014 | | 1 | 1 | - | $ 164.85 | 14.85% |
| 2066 | 103581 | 144276716 | $ 2,751.69 | $ 2,963.13 | 6/25/2014 | - | - | 1 | 2/17/2014 | | 1 | 1 | - | $ 211.44 | 7.68% |
| 2067 | 103581 | 145970411 | $ 394.00 | $ 569.55 | 6/25/2014 | - | - | 1 | 3/13/2014 | | 1 | 1 | - | $ 175.55 | 44.56% |
| 2068 | 103608 | 142554113 | $ 116.61 | $ 135.55 | 6/25/2014 | - | - | 1 | 1/17/2014 | | 1 | 1 | - | $ 18.94 | 16.24% |
| 2069 | 103608 | 145110171 | $ 1,846.88 | $ 1,935.50 | 6/3/2014 | - | - | 1 | 3/5/2014 | | 1 | 1 | - | $ 88.62 | 4.80% |
| 2070 | 103609 | 143852702 | $ 72.39 | $ 92.39 | 5/31/2014 | - | - | 1 | 2/10/2014 | | 1 | 1 | - | $ 20.00 | 27.63% |
| 2071 | 103609 | 144446011 | $ 110.74 | $ 130.74 | 6/3/2014 | - | - | 1 | 2/19/2014 | | 1 | 1 | - | $ 20.00 | 18.06% |
| 2072 | 103609 | 145258160 | $ 80.12 | $ 100.12 | 5/31/2014 | - | - | 1 | 3/4/2014 | | 1 | 1 | - | $ 20.00 | 24.96% |
| 2073 | 103609 | 145634175 | $ 2,252.69 | $ 2,424.75 | 6/7/2014 | - | - | 1 | 3/19/2014 | | 1 | 1 | - | $ 172.06 | 7.64% |
| 2074 | 103621 | 146394577 | $ 4,700.00 | $ 4,900.00 | 6/7/2014 | - | - | 1 | 3/25/2014 | | 1 | 1 | - | $ 200.00 | 4.26% |
| 2075 | 103623 | 144922362 | $ 2,579.15 | $ 2,984.68 | 6/3/2014 | - | - | 1 | 3/3/2014 | | 1 | 1 | - | $ 405.53 | 15.72% |
| 2076 JUAN ANTONIO CASTELO DE LA ROSA | 103625 | 145030036 | $ 1,588.00 | $ 2,000.00 | 6/3/2014 | - | 1 | - | 2/28/2014 | | 1 | 1 | - | $ 412.00 | 25.94% |
| 2077 JUAN ANTONIO CASTELO DE LA ROSA | 103625 | 154512186 | $ 700.00 | $ 820.00 | 6/2/2014 | - | 1 | - | 7/29/2014 | | 1 | 1 | - | $ 120.00 | 17.14% |
| 2078 | 103626 | 143316704 | $ 147.85 | $ 169.44 | 6/5/2014 | - | - | 1 | 1/30/2014 | | 1 | 1 | - | $ 21.59 | 14.60% |
| 2079 | 103626 | 145028576 | $ 2,230.00 | $ 2,580.00 | 5/31/2014 | - | - | 1 | 3/3/2014 | | 1 | 1 | - | $ 350.00 | 15.70% |
| 2080 | 103627 | 143692440 | $ 76.80 | $ 96.80 | 5/31/2014 | - | - | 1 | 2/7/2014 | | 1 | 1 | - | $ 20.00 | 26.04% |
| 2081 | 103627 | 145046148 | $ 2,600.00 | $ 2,984.68 | 5/31/2014 | - | - | 1 | 3/3/2014 | | 1 | 1 | - | $ 384.68 | 14.80% |
| 2082 JUAN ANTONIO CASTELO DE LA ROSA | 103652 | 154586220 | $ 392.00 | $ 526.50 | 6/4/2014 | - | 1 | - | 7/29/2014 | | 1 | 1 | - | $ 134.50 | 34.31% |
| 2083 | 103673 | 145538518 | $ 1,887.74 | $ 2,552.00 | 6/4/2014 | - | - | 1 | 3/10/2014 | | 1 | 1 | - | $ 664.26 | 35.19% |
| 2084 | 103675 | 153869983 | $ 4,334.00 | $ 4,768.00 | 6/4/2014 | - | - | 1 | 7/28/2014 | | 1 | 1 | - | $ 434.00 | 10.01% |
| 2085 JUAN ANTONIO CASTELO DE LA ROSA | 103675 | 142464158 | $ 1,450.00 | $ 1,750.00 | 6/4/2014 | - | 1 | - | 1/17/2014 | | 1 | 1 | - | $ 300.00 | 20.69% |
| 2086 JUAN ANTONIO CASTELO DE LA ROSA | 103675 | 145483087 | $ 2,677.65 | $ 2,984.68 | 6/4/2014 | - | 1 | - | 3/10/2014 | | 1 | 1 | - | $ 307.03 | 11.47% |
| 2087 JUAN ANTONIO CASTELO DE LA ROSA | 103676 | 145483089 | $ 2,679.75 | $ 2,984.68 | 6/25/2014 | - | 1 | - | 3/10/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2088 JUAN ANTONIO CASTELO DE LA ROSA | 103676 | 146614015 | $ 6,756.50 | $ 7,400.00 | 6/25/2014 | - | 1 | - | 3/29/2014 | | 1 | 1 | - | $ 643.50 | 9.52% |
| 2089 RED STARR S P R DE R.L | 103677 | 145487858 | $ 2,679.75 | $ 2,984.68 | 6/5/2014 | - | 1 | - | 3/10/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2090 RED STARR S P R DE R.L | 103686 | 145006216 | $ 72.96 | $ 92.96 | 6/3/2014 | - | 1 | - | 2/27/2014 | | 1 | 1 | - | $ 20.00 | 27.41% |
| 2091 RED STARR S P R DE R.L | 103686 | 145727836 | $ 2,659.50 | $ 2,984.68 | 6/3/2014 | - | 1 | - | 3/18/2014 | | 1 | 1 | - | $ 325.18 | 12.23% |
| 2092 AG MART PRODUCT INC. | 103710 | 146125997 | $ 2,700.00 | $ 2,984.68 | 6/5/2014 | - | 1 | - | 3/21/2014 | | 1 | 1 | - | $ 284.68 | 10.54% |
| 2093 JUAN ANTONIO CASTELO DE LA ROSA | 103711 | 145344787 | $ 108.40 | $ 110.62 | 6/6/2014 | - | 1 | - | 3/12/2014 | | 1 | 1 | - | $ 2.22 | 2.05% |
| 2094 JUAN ANTONIO CASTELO DE LA ROSA | 103711 | 146125965 | $ 2,679.75 | $ 2,984.68 | 6/4/2014 | - | 1 | - | 3/19/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2095 JUAN ANTONIO CASTELO DE LA ROSA | 103712 | 143614780 | $ 1,400.00 | $ 1,650.00 | 6/4/2014 | - | 1 | - | 2/12/2014 | | 1 | 1 | - | $ 250.00 | 17.86% |
| 2096 JUAN ANTONIO CASTELO DE LA ROSA | 103712 | 146166174 | $ 2,659.50 | $ 2,984.68 | 6/4/2014 | - | 1 | - | 3/19/2014 | | 1 | 1 | - | $ 325.18 | 12.23% |
| 2097 JUAN ANTONIO CASTELO DE LA ROSA | 103724 | 145463819 | $ 3,460.00 | $ 4,772.90 | 6/3/2014 | - | 1 | - | 3/18/2014 | | 1 | 1 | - | $ 1,312.90 | 37.95% |
| 2098 JUAN ANTONIO CASTELO DE LA ROSA | 103724 | 154054808 | $ 714.86 | $ 1,011.59 | 6/6/2014 | - | 1 | - | 7/30/2014 | | 1 | 1 | - | $ 296.73 | 41.51% |
| 2099 AG MART PRODUCT INC. | 103725 | 146319538 | $ 3,149.54 | $ 2,984.68 | 6/6/2014 | - | 1 | - | 3/24/2014 | | 1 | 1 | - | $ (164.86) | -5.23% |
| 2100 JUAN ANTONIO CASTELO DE LA ROSA | 103726 | 142724021 | $ 96.66 | $ 128.26 | 6/2/2014 | - | 1 | - | 1/23/2014 | | 1 | 1 | - | $ 31.60 | 32.69% |
| 2101 JUAN ANTONIO CASTELO DE LA ROSA | 103726 | 146319564 | $ 2,708.75 | $ 2,984.68 | 6/5/2014 | - | 1 | - | 3/22/2014 | | 1 | 1 | - | $ 275.93 | 10.19% |
| 2102 JUAN ANTONIO CASTELO DE LA ROSA | 103728 | 146319646 | $ 2,679.75 | $ 2,984.68 | 6/3/2014 | - | 1 | - | 3/24/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2103 JUAN ANTONIO CASTELO DE LA ROSA | 103729 | 146363902 | $ 2,679.75 | $ 2,984.68 | 6/7/2014 | - | 1 | - | 3/24/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2104 | 103753 | 146665209 | $ 2,679.75 | $ 2,984.68 | 6/24/2014 | - | - | 1 | 3/27/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2105 | 103753 | 146955001 | $ 1,550.00 | $ 1,550.00 | 6/24/2014 | - | - | 1 | 4/2/2014 | | 1 | 1 | - | $ - | 0.00% |
| 2106 JUAN ANTONIO CASTELO DE LA ROSA | 103756 | 146664941 | $ 2,677.29 | $ 2,984.68 | 6/4/2014 | - | 1 | - | 3/28/2014 | | 1 | 1 | - | $ 307.39 | 11.48% |
| 2107 | 103758 | 146664939 | $ 2,679.75 | $ 2,984.68 | 6/2/2014 | - | - | 1 | 3/31/2014 | | 1 | 1 | - | $ 304.93 | 11.38% |
| 2108 | 103759 | 153871985 | $ 1,687.48 | $ 2,112.00 | 6/2/2014 | - | - | 1 | 7/30/2014 | | 1 | 1 | - | $ 424.52 | 25.16% |
| 2109 | 103760 | 144194049 | $ 944.57 | $ 730.37 | 6/2/2014 | - | - | 1 | 2/19/2014 | | 1 | 1 | - | $ (214.20) | -22.68% |
| 2110 | 103760 | 155211606 | $ 569.48 | $ 725.65 | 6/2/2014 | - | - | 1 | 8/7/2014 | | 1 | 1 | - | $ 156.17 | 21.52% |
| 2111 | 103764 | 144142807 | $ 79.07 | $ 100.01 | 6/2/2014 | - | - | 1 | 2/13/2014 | | 1 | 1 | - | $ 20.94 | 26.48% |

CONFIDENTIAL

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2112 | 103765 | 143052775 | $ 768.88 | $ 798.00 | 6/5/2014 | - | - | 1 | 1/28/2014 | | 1 | 1 | | $ 29.12 | 3.79% |
| 2113 | 103767 | 146679413 | $ 2,878.25 | $ 2,984.68 | 6/4/2014 | - | - | 1 | 3/29/2014 | | 1 | 1 | | $ 106.43 | 3.70% |
| 2114 JUAN ANTONIO CASTELO DE LA ROSA | 103768 | 146679414 | $ 2,807.25 | $ 2,984.68 | 6/3/2014 | - | 1 | - | 3/31/2014 | | 1 | 1 | | $ 177.43 | 6.32% |
| 2115 JUAN ANTONIO CASTELO DE LA ROSA | 103768 | 153870385 | $ 1,000.00 | $ 1,107.20 | 6/3/2014 | - | 1 | - | 7/25/2014 | | 1 | 1 | | $ 107.20 | 10.72% |
| 2116 JUAN ANTONIO CASTELO DE LA ROSA | 103771 | 146743703 | $ 2,679.75 | $ 2,973.90 | 6/3/2014 | - | 1 | - | 3/31/2014 | | 1 | 1 | | $ 294.15 | 10.98% |
| 2117 JUAN ANTONIO CASTELO DE LA ROSA | 103772 | 144330563 | $ 600.00 | $ 690.00 | 6/5/2014 | - | 1 | - | 2/18/2014 | | 1 | 1 | | $ 90.00 | 15.00% |
| 2118 JUAN ANTONIO CASTELO DE LA ROSA | 103772 | 146743704 | $ 2,679.75 | $ 2,973.90 | 6/5/2014 | - | 1 | - | 3/31/2014 | | 1 | 1 | | $ 294.15 | 10.98% |
| 2119 AG MART PRODUCT INC. | 103779 | 154931845 | $ 1,300.00 | $ 1,548.76 | 6/26/2014 | - | 1 | - | 8/5/2014 | | 1 | 1 | | $ 248.76 | 19.14% |
| 2120 AG MART PRODUCT INC. | 103779 | 155039667 | $ 1,252.03 | $ 1,371.25 | 6/7/2014 | - | 1 | - | 8/5/2014 | | 1 | 1 | | $ 119.22 | 9.52% |
| 2121 JUAN ANTONIO CASTELO DE LA ROSA | 103780 | 142562496 | $ 51.08 | $ 97.28 | 6/7/2014 | - | 1 | - | 1/17/2014 | | 1 | 1 | | $ 46.20 | 90.45% |
| 2122 JUAN ANTONIO CASTELO DE LA ROSA | 103780 | 144791641 | $ 51.08 | $ 98.03 | 6/10/2014 | - | 1 | - | 2/26/2014 | | 1 | 1 | | $ 46.95 | 91.91% |
| 2123 JUAN ANTONIO CASTELO DE LA ROSA | 103780 | 146828532 | $ 51.08 | $ 98.03 | 6/6/2014 | - | 1 | - | 3/27/2014 | | 1 | 1 | | $ 46.95 | 91.91% |
| 2124 JUAN ANTONIO CASTELO DE LA ROSA | 103784 | 146100567 | $ 188.75 | $ 208.74 | 6/7/2014 | - | 1 | - | 3/17/2014 | | 1 | 1 | | $ 19.99 | 10.59% |
| 2125 JUAN ANTONIO CASTELO DE LA ROSA | 103784 | 146476230 | $ 80.01 | $ 100.01 | 6/9/2014 | - | 1 | - | 3/21/2014 | | 1 | 1 | | $ 20.00 | 25.00% |
| 2126 JUAN ANTONIO CASTELO DE LA ROSA | 103784 | 146565459 | $ 212.05 | $ 232.05 | 6/9/2014 | - | 1 | - | 3/24/2014 | | 1 | 1 | | $ 20.00 | 9.43% |
| 2127 JUAN ANTONIO CASTELO DE LA ROSA | 103787 | 146952147 | $ 2,807.25 | $ 2,973.90 | 6/6/2014 | - | 1 | - | 4/2/2014 | | 1 | 1 | | $ 166.65 | 5.94% |
| 2128 JUAN ANTONIO CASTELO DE LA ROSA | 103788 | 146959658 | $ 2,826.90 | $ 2,973.90 | 6/7/2014 | - | 1 | - | 4/1/2014 | | 1 | 1 | | $ 147.00 | 5.20% |
| 2129 JUAN ANTONIO CASTELO DE LA ROSA | 103788 | 147105965 | $ 1,700.00 | $ 2,000.00 | 6/11/2014 | - | 1 | - | 4/3/2014 | | 1 | 1 | | $ 300.00 | 17.65% |
| 2130 JUAN ANTONIO CASTELO DE LA ROSA | 103788 | 147188934 | $ 79.07 | $ 99.07 | 6/11/2014 | - | 1 | - | 4/2/2014 | | 1 | 1 | | $ 20.00 | 25.29% |
| 2131 JUAN ANTONIO CASTELO DE LA ROSA | 103794 | 147012923 | $ 3,272.79 | $ 3,677.90 | 6/9/2014 | - | 1 | - | 4/3/2014 | | 1 | 1 | | $ 404.91 | 12.37% |
| 2132 | 103816 | 142975597 | $ 377.94 | $ 422.94 | 6/9/2014 | - | - | 1 | 1/28/2014 | | 1 | 1 | | $ 45.00 | 11.91% |
| 2133 | 103816 | 143389758 | $ 121.67 | $ 166.67 | 6/9/2014 | - | - | 1 | 1/31/2014 | | 1 | 1 | | $ 45.00 | 36.99% |
| 2134 JUAN ANTONIO CASTELO DE LA ROSA | 103821 | 144735131 | $ 376.75 | $ 659.88 | 6/7/2014 | - | 1 | - | 3/3/2014 | | 1 | 1 | | $ 283.13 | 75.15% |
| 2135 | 103822 | 145463820 | $ 3,240.99 | $ 4,682.90 | 6/11/2014 | - | - | 1 | 3/19/2014 | | 1 | 1 | | $ 1,441.91 | 44.49% |
| 2136 | 103823 | 147318500 | $ 2,971.19 | $ 3,677.90 | 6/6/2014 | - | - | 1 | 4/7/2014 | | 1 | 1 | | $ 706.51 | 23.78% |
| 2137 JUAN ANTONIO CASTELO DE LA ROSA | 103825 | 153879338 | $ 1,700.00 | $ 1,792.00 | 6/6/2014 | - | 1 | - | 7/30/2014 | | 1 | 1 | | $ 92.00 | 5.41% |
| 2138 | 103826 | 154428256 | $ 1,200.00 | $ 1,380.00 | 6/8/2014 | - | - | 1 | 7/28/2014 | | 1 | 1 | | $ 180.00 | 15.00% |
| 2139 JUAN ANTONIO CASTELO DE LA ROSA | 103827 | 141521418 | $ 1,125.00 | $ 1,500.10 | 6/7/2014 | - | 1 | - | 1/20/2014 | | 1 | 1 | | $ 375.10 | 33.34% |
| 2140 JUAN ANTONIO CASTELO DE LA ROSA | 103827 | 142392290 | $ 791.69 | $ 707.85 | 6/7/2014 | - | 1 | - | 1/21/2014 | | 1 | 1 | | $ (83.84) | -10.59% |
| 2141 JUAN ANTONIO CASTELO DE LA ROSA | 103827 | 142492367 | $ 1,200.00 | $ 1,507.88 | 6/10/2014 | - | 1 | - | 1/23/2014 | | 1 | 1 | | $ 307.88 | 25.66% |
| 2142 JUAN ANTONIO CASTELO DE LA ROSA | 103827 | 142675617 | $ 1,337.41 | $ 1,507.88 | 6/10/2014 | - | 1 | - | 1/30/2014 | | 1 | 1 | | $ 170.47 | 12.75% |
| 2143 JUAN ANTONIO CASTELO DE LA ROSA | 103827 | 144615911 | $ 2,000.00 | $ 2,200.00 | 6/12/2014 | - | 1 | - | 2/24/2014 | | 1 | 1 | | $ 200.00 | 10.00% |
| 2144 JUAN ANTONIO CASTELO DE LA ROSA | 103827 | 145095186 | $ 1,379.00 | $ 1,507.88 | 6/12/2014 | - | 1 | - | 3/13/2014 | | 1 | 1 | | $ 128.88 | 9.35% |
| 2145 JUAN ANTONIO CASTELO DE LA ROSA | 103829 | 147182020 | $ 2,974.65 | $ 3,677.70 | 6/7/2014 | - | 1 | - | 4/7/2014 | | 1 | 1 | | $ 703.05 | 23.63% |
| 2146 JUAN ANTONIO CASTELO DE LA ROSA | 103832 | 143832993 | $ 2,563.96 | $ 3,103.00 | 6/11/2014 | - | 1 | - | 2/10/2014 | | 1 | 1 | | $ 539.04 | 21.02% |
| 2147 JUAN ANTONIO CASTELO DE LA ROSA | 103834 | 145787624 | $ 98.03 | $ 98.66 | 6/11/2014 | - | 1 | - | 3/14/2014 | | 1 | 1 | | $ 0.63 | 0.64% |
| 2148 JUAN ANTONIO CASTELO DE LA ROSA | 103837 | 143233342 | $ 1,400.00 | $ 1,507.88 | 6/11/2014 | - | 1 | - | 2/19/2014 | | 1 | 1 | | $ 107.88 | 7.71% |
| 2149 JUAN ANTONIO CASTELO DE LA ROSA | 103838 | 154871180 | $ 81.53 | $ 121.00 | 6/11/2014 | - | 1 | - | 8/1/2014 | | 1 | 1 | | $ 39.47 | 48.41% |
| 2150 JUAN ANTONIO CASTELO DE LA ROSA | 103841 | 147404317 | $ 3,272.79 | $ 3,677.70 | 6/11/2014 | - | 1 | - | 4/8/2014 | | 1 | 1 | | $ 404.91 | 12.37% |
| 2151 JUAN ANTONIO CASTELO DE LA ROSA | 103851 | 148009815 | $ 837.25 | $ 950.00 | 6/24/2014 | - | 1 | - | 4/21/2014 | | 1 | 1 | | $ 112.75 | 13.47% |
| 2152 | 103855 | 146222749 | $ 3,177.34 | $ 4,867.84 | 6/9/2014 | - | - | 1 | 3/24/2014 | | 1 | 1 | | $ 1,690.50 | 53.20% |
| 2153 | 103866 | 142979679 | $ 650.00 | $ 703.80 | 6/4/2014 | - | - | 1 | 1/27/2014 | | 1 | 1 | | $ 53.80 | 8.28% |
| 2154 | 103866 | 147529706 | $ 3,272.79 | $ 3,677.70 | 6/9/2014 | - | - | 1 | 4/10/2014 | | 1 | 1 | | $ 404.91 | 12.37% |
| 2155 | 103866 | 153874800 | $ 5,319.00 | $ 5,888.00 | 6/9/2014 | - | - | 1 | 7/30/2014 | | 1 | 1 | | $ 569.00 | 10.70% |
| 2156 JUAN ANTONIO CASTELO DE LA ROSA | 103867 | 145274210 | $ 695.00 | $ 711.62 | 6/9/2014 | - | 1 | - | 3/5/2014 | | 1 | 1 | | $ 16.62 | 2.39% |
| 2157 JUAN ANTONIO CASTELO DE LA ROSA | 103867 | 147529705 | $ 3,076.00 | $ 3,677.70 | 6/9/2014 | - | 1 | - | 4/10/2014 | | 1 | 1 | | $ 601.70 | 19.56% |
| 2158 JUAN ANTONIO CASTELO DE LA ROSA | 103867 | 153999915 | $ 4,000.00 | $ 4,544.00 | 6/9/2014 | - | 1 | - | 8/5/2014 | | 1 | 1 | | $ 544.00 | 13.60% |
| 2159 JUAN ANTONIO CASTELO DE LA ROSA | 103868 | 145653676 | $ 650.00 | $ 711.62 | 6/9/2014 | - | 1 | - | 3/11/2014 | | 1 | 1 | | $ 61.62 | 9.48% |
| 2160 JUAN ANTONIO CASTELO DE LA ROSA | 103868 | 147529704 | $ 3,076.00 | $ 3,677.70 | 6/10/2014 | - | 1 | - | 4/10/2014 | | 1 | 1 | | $ 601.70 | 19.56% |
| 2161 JUAN ANTONIO CASTELO DE LA ROSA | 103868 | 148174328 | $ 2,675.00 | $ 2,950.00 | 6/10/2014 | - | 1 | - | 4/21/2014 | | 1 | 1 | | $ 275.00 | 10.28% |
| 2162 JUAN ANTONIO CASTELO DE LA ROSA | 103869 | 142733335 | $ 428.40 | $ 534.70 | 6/11/2014 | - | 1 | - | 1/20/2014 | | 1 | 1 | | $ 106.30 | 24.81% |
| 2163 JUAN ANTONIO CASTELO DE LA ROSA | 103869 | 146092760 | $ 1,200.00 | $ 1,533.88 | 6/11/2014 | - | 1 | - | 3/20/2014 | | 1 | 1 | | $ 333.88 | 27.82% |
| 2164 JUAN ANTONIO CASTELO DE LA ROSA | 103869 | 147928874 | $ 397.15 | $ 700.00 | 6/11/2014 | - | 1 | - | 4/15/2014 | | 1 | 1 | | $ 302.85 | 76.26% |
| 2165 | 103874 | 147616415 | $ 3,000.00 | $ 3,677.70 | 6/16/2014 | - | - | 1 | 4/14/2014 | | 1 | 1 | | $ 677.70 | 22.59% |
| 2166 | 103882 | 147758820 | $ 3,076.00 | $ 3,677.70 | 6/18/2014 | - | - | 1 | 4/14/2014 | | 1 | 1 | | $ 601.70 | 19.56% |
| 2167 | 103886 | 143052629 | $ 82.46 | $ 141.35 | 6/6/2014 | - | - | 1 | 1/27/2014 | | 1 | 1 | | $ 58.89 | 71.42% |
| 2168 | 103899 | 147908066 | $ 3,000.00 | $ 3,677.70 | 6/7/2014 | - | - | 1 | 4/17/2014 | | 1 | 1 | | $ 677.70 | 22.59% |
| 2169 JUAN ANTONIO CASTELO DE LA ROSA | 103910 | 143223692 | $ 64.55 | $ 114.97 | 6/10/2014 | - | 1 | - | 1/29/2014 | | 1 | 1 | | $ 50.42 | 78.11% |
| 2170 JUAN ANTONIO CASTELO DE LA ROSA | 103910 | 147070236 | $ 6,900.00 | $ 7,300.00 | 6/10/2014 | - | 1 | - | 4/4/2014 | | 1 | 1 | | $ 400.00 | 5.80% |
| 2171 JUAN ANTONIO CASTELO DE LA ROSA | 103911 | 148064234 | $ 3,000.00 | $ 3,677.70 | 6/11/2014 | - | 1 | - | 4/18/2014 | | 1 | 1 | | $ 677.70 | 22.59% |
| 2172 JUAN ANTONIO CASTELO DE LA ROSA | 103916 | 144176155 | $ 3,769.19 | $ 4,377.43 | 6/12/2014 | - | 1 | - | 2/18/2014 | | 1 | 1 | | $ 608.24 | 16.14% |
| 2173 JUAN ANTONIO CASTELO DE LA ROSA | 103921 | 146586969 | $ 83.20 | $ 109.48 | 6/12/2014 | - | 1 | - | 3/26/2014 | | 1 | 1 | | $ 26.28 | 31.59% |
| 2174 AG MART PRODUCT INC. | 103929 | 146087009 | $ 76.80 | $ 96.80 | 6/11/2014 | - | 1 | - | 3/17/2014 | | 1 | 1 | | $ 20.00 | 26.04% |
| 2175 AG MART PRODUCT INC. | 103929 | 148253611 | $ 79.07 | $ 99.07 | 6/14/2014 | - | 1 | - | 4/21/2014 | | 1 | 1 | | $ 20.00 | 25.29% |
| 2176 AG MART PRODUCT INC. | 103929 | 148424098 | $ 1,677.44 | $ 1,717.44 | 6/14/2014 | - | 1 | - | 4/25/2014 | | 1 | 1 | | $ 40.00 | 2.38% |
| 2177 JUAN ANTONIO CASTELO DE LA ROSA | 103931 | 144274607 | $ 593.99 | $ 704.76 | 6/18/2014 | - | 1 | - | 2/19/2014 | | 1 | 1 | | $ 110.77 | 18.65% |
| 2178 JUAN ANTONIO CASTELO DE LA ROSA | 103931 | 148295467 | $ 3,371.50 | $ 3,677.70 | 6/19/2014 | - | 1 | - | 4/24/2014 | | 1 | 1 | | $ 306.20 | 9.08% |
| 2179 JUAN ANTONIO CASTELO DE LA ROSA | 103953 | 148483808 | $ 3,373.75 | $ 3,677.70 | 6/9/2014 | - | 1 | - | 4/25/2014 | | 1 | 1 | | $ 303.95 | 9.01% |
| 2180 Agrícola Don Roberto S. DE RL DE CV | 103973 | 146282283 | $ 88.19 | $ 91.77 | 6/11/2014 | - | 1 | - | 3/21/2014 | | 1 | 1 | | $ 3.58 | 4.06% |
| 2181 JUAN ANTONIO CASTELO DE LA ROSA | 103986 | 147367092 | $ 83.20 | $ 103.20 | 6/9/2014 | - | 1 | - | 4/4/2014 | | 1 | 1 | | $ 20.00 | 24.04% |
| 2182 | 103987 | 148903499 | $ 3,373.75 | $ 3,677.70 | 6/10/2014 | - | - | 1 | 5/1/2014 | | 1 | 1 | | $ 303.95 | 9.01% |
| 2183 | 103988 | 147134022 | $ 4,700.00 | $ 4,950.00 | 6/8/2014 | - | - | 1 | 4/4/2014 | | 1 | 1 | | $ 250.00 | 5.32% |
| 2184 | 103991 | 143885340 | $ 51.08 | $ 85.16 | 6/7/2014 | - | - | 1 | 2/10/2014 | | 1 | 1 | | $ 34.08 | 66.72% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2185 | 103991 | 147890388 | $ 51.08 | $ 84.76 | 6/6/2014 | - | - | 1 | 4/14/2014 | - | 1 | 1 | - | $ 33.68 | 65.94% |
| 2186 | 103991 | 148121905 | $ 788.00 | $ 850.00 | 6/16/2014 | - | - | 1 | 4/18/2014 | - | 1 | 1 | - | $ 62.00 | 7.87% |
| 2187 JUAN ANTONIO CASTELO DE LA ROSA | 103994 | 143487781 | $ 86.81 | $ 103.27 | 6/27/2014 | - | 1 | - | 2/5/2014 | - | 1 | 1 | - | $ 16.46 | 18.96% |
| 2188 JUAN ANTONIO CASTELO DE LA ROSA | 103994 | 146647978 | $ 650.00 | $ 799.32 | 6/27/2014 | - | 1 | - | 4/1/2014 | - | 1 | 1 | - | $ 149.32 | 22.97% |
| 2189 | 103996 | 143636970 | $ 223.92 | $ 243.92 | 6/6/2014 | - | - | 1 | 2/6/2014 | - | 1 | 1 | - | $ 20.00 | 8.93% |
| 2190 JUAN ANTONIO CASTELO DE LA ROSA | 104010 | 146276778 | $ 1,785.00 | $ 1,944.75 | 6/16/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $ 159.75 | 8.95% |
| 2191 JUAN ANTONIO CASTELO DE LA ROSA | 104015 | 147215673 | $ 5,200.00 | $ 5,300.00 | 6/19/2014 | - | 1 | - | 4/9/2014 | - | 1 | 1 | - | $ 100.00 | 1.92% |
| 2192 AG MART PRODUCT INC. | 104025 | 147770583 | $ 76.80 | $ 96.80 | 6/9/2014 | - | 1 | - | 4/11/2014 | - | 1 | 1 | - | $ 20.00 | 26.04% |
| 2193 JUAN ANTONIO CASTELO DE LA ROSA | 104044 | 142416318 | $ 960.38 | $ 1,030.50 | 6/10/2014 | - | 1 | - | 1/24/2014 | - | 1 | 1 | - | $ 70.12 | 7.30% |
| 2194 JUAN ANTONIO CASTELO DE LA ROSA | 104044 | 144716580 | $ 79.07 | $ 99.07 | 6/12/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 20.00 | 25.29% |
| 2195 JUAN ANTONIO CASTELO DE LA ROSA | 104069 | 147112690 | $ 66.48 | $ 139.56 | 6/9/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $ 73.08 | 109.93% |
| 2196 | 104117 | 146668303 | $ 160.55 | $ 184.09 | 6/10/2014 | - | - | 1 | 3/18/2014 | - | 1 | 1 | - | $ 23.54 | 14.66% |
| 2197 | 104117 | 147713165 | $ 8,000.00 | $ 7,500.00 | 6/11/2014 | - | - | 1 | 4/16/2014 | - | 1 | 1 | - | $ (500.00) | -6.25% |
| 2198 COMPANIA HONDURENA de MERCADEO AGRICOLA | 104119 | 141595107 | $ 1,379.00 | $ 1,300.00 | 6/12/2014 | - | 1 | - | 1/10/2014 | - | 1 | 1 | - | $ (79.00) | -5.73% |
| 2199 Agricola Don Roberto S. DE RL DE CV | 104121 | 154758579 | $ 1,428.25 | $ 1,650.00 | 6/27/2014 | - | 1 | - | 8/6/2014 | - | 1 | 1 | - | $ 221.75 | 15.53% |
| 2200 JUAN ANTONIO CASTELO DE LA ROSA | 104126 | 143665141 | $ 591.00 | $ 649.00 | 6/27/2014 | - | 1 | - | 1/28/2014 | - | 1 | 1 | - | $ 58.00 | 9.81% |
| 2201 | 104138 | 148383932 | $ 775.00 | $ 996.08 | 6/12/2014 | - | - | 1 | 4/22/2014 | - | 1 | 1 | - | $ 221.08 | 28.53% |
| 2202 JUAN ANTONIO CASTELO DE LA ROSA | 104142 | 143065142 | $ 530.00 | $ 649.00 | 6/14/2014 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $ 119.00 | 22.45% |
| 2203 JUAN ANTONIO CASTELO DE LA ROSA | 104142 | 148556390 | $ 1,011.50 | $ 1,136.75 | 6/10/2014 | - | 1 | - | 4/28/2014 | - | 1 | 1 | - | $ 125.25 | 12.38% |
| 2204 JUAN ANTONIO CASTELO DE LA ROSA | 104144 | 143065145 | $ 571.30 | $ 649.00 | 6/10/2014 | - | 1 | - | 1/28/2014 | - | 1 | 1 | - | $ 77.70 | 13.60% |
| 2205 JUAN ANTONIO CASTELO DE LA ROSA | 104146 | 147077124 | $ 76.80 | $ 96.80 | 6/16/2014 | - | 1 | - | 4/1/2014 | - | 1 | 1 | - | $ 20.00 | 26.04% |
| 2206 JUAN ANTONIO CASTELO DE LA ROSA | 104146 | 148231515 | $ 87.13 | $ 121.68 | 6/17/2014 | - | 1 | - | 4/24/2014 | - | 1 | 1 | - | $ 34.55 | 39.65% |
| 2207 Agricola Don Roberto S. DE RL DE CV | 104150 | 146556001 | $ 3,221.66 | $ 4,024.31 | 6/12/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $ 802.65 | 24.91% |
| 2208 Agricola Don Roberto S. DE RL DE CV | 104150 | 147535844 | $ 194.99 | $ 215.00 | 6/10/2014 | - | 1 | - | 4/11/2014 | - | 1 | 1 | - | $ 20.01 | 10.26% |
| 2209 JUAN ANTONIO CASTELO DE LA ROSA | 104158 | 145097350 | $ 99.96 | $ 199.97 | 6/17/2014 | - | 1 | - | 3/3/2014 | - | 1 | 1 | - | $ 100.01 | 100.05% |
| 2210 | 104199 | 148737601 | $ 76.20 | $ 96.20 | 7/5/2014 | - | - | 1 | 4/28/2014 | - | 1 | 1 | - | $ 20.00 | 26.25% |
| 2211 JUAN ANTONIO CASTELO DE LA ROSA | 104220 | 143868530 | $ 97.63 | $ 117.62 | 6/13/2014 | - | 1 | - | 2/10/2014 | - | 1 | 1 | - | $ 19.99 | 20.48% |
| 2212 Agricola Don Roberto S. DE RL DE CV | 104224 | 143855542 | $ 154.29 | $ 210.77 | 6/11/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | - | $ 56.48 | 36.61% |
| 2213 Agricola Don Roberto S. DE RL DE CV | 104224 | 145163789 | $ 154.50 | $ 211.03 | 6/16/2014 | - | 1 | - | 3/3/2014 | - | 1 | 1 | - | $ 56.53 | 36.59% |
| 2214 Agricola Don Roberto S. DE RL DE CV | 104224 | 147868394 | $ 87.04 | $ 103.24 | 6/17/2014 | - | 1 | - | 4/14/2014 | - | 1 | 1 | - | $ 16.20 | 18.61% |
| 2215 Agricola Don Roberto S. DE RL DE CV | 104224 | 156049635 | $ 76.35 | $ 94.56 | 6/24/2014 | - | 1 | - | 8/20/2014 | - | 1 | 1 | - | $ 18.21 | 23.85% |
| 2216 | 104239 | 147348126 | $ 162.83 | $ 212.73 | 6/12/2014 | - | - | 1 | 4/22/2014 | - | 1 | 1 | - | $ 49.90 | 30.65% |
| 2217 | 104242 | 142569808 | $ 1,280.50 | $ 2,300.00 | 6/17/2014 | - | - | 1 | 1/22/2014 | - | 1 | 1 | - | $ 1,019.50 | 79.62% |
| 2218 | 104247 | 145060725 | $ 650.00 | $ 798.00 | 6/30/2014 | - | - | 1 | 2/28/2014 | - | 1 | 1 | - | $ 148.00 | 22.77% |
| 2219 JUAN ANTONIO CASTELO DE LA ROSA | 104250 | 145493904 | $ 650.00 | $ 865.00 | 6/17/2014 | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 215.00 | 33.08% |
| 2220 JUAN ANTONIO CASTELO DE LA ROSA | 104250 | 146649591 | $ 3,348.51 | $ 4,710.16 | 6/17/2014 | - | 1 | - | 3/28/2014 | - | 1 | 1 | - | $ 1,361.65 | 40.66% |
| 2221 JUAN ANTONIO CASTELO DE LA ROSA | 104258 | 143379489 | $ 115.91 | $ 133.98 | 6/17/2014 | - | 1 | - | 1/30/2014 | - | 1 | 1 | - | $ 18.07 | 15.59% |
| 2222 JUAN ANTONIO CASTELO DE LA ROSA | 104258 | 144832015 | $ 90.94 | $ 157.08 | 6/24/2014 | - | 1 | - | 2/25/2014 | - | 1 | 1 | - | $ 66.14 | 72.73% |
| 2223 | 104260 | 144959907 | $ 3,447.50 | $ 4,598.00 | 6/29/2014 | - | - | 1 | 3/4/2014 | - | 1 | 1 | - | $ 1,150.50 | 33.37% |
| 2224 Agricola Don Roberto S. DE RL DE CV | 104261 | 147526490 | $ 120.92 | $ 150.16 | 6/12/2014 | - | 1 | - | 4/22/2014 | - | 1 | 1 | - | $ 29.24 | 24.18% |
| 2225 JUAN ANTONIO CASTELO DE LA ROSA | 104273 | 146782205 | $ 3,421.57 | $ 4,989.92 | 6/13/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $ 1,568.35 | 45.84% |
| 2226 JUAN ANTONIO CASTELO DE LA ROSA | 104275 | 147775790 | $ 3,647.50 | $ 3,300.00 | 6/13/2014 | - | 1 | - | 4/16/2014 | - | 1 | 1 | - | $ (347.50) | -9.53% |
| 2227 AG MART PRODUCT INC. | 104283 | 146535230 | $ 265.48 | $ 420.66 | 6/12/2014 | - | 1 | - | 3/25/2014 | - | 1 | 1 | - | $ 155.18 | 58.45% |
| 2228 AG MART PRODUCT INC. | 104289 | 155034045 | $ 3,152.00 | $ 3,488.00 | 6/15/2014 | - | 1 | - | 8/13/2014 | - | 1 | 1 | - | $ 336.00 | 10.66% |
| 2229 JUAN ANTONIO CASTELO DE LA ROSA | 104308 | 143145161 | $ 2,779.00 | $ 2,800.00 | 6/18/2014 | - | 1 | - | 1/29/2014 | - | 1 | 1 | - | $ 21.00 | 0.76% |
| 2230 JUAN ANTONIO CASTELO DE LA ROSA | 104314 | 143475603 | $ 51.08 | $ 84.44 | 6/16/2014 | - | 1 | - | 2/3/2014 | - | 1 | 1 | - | $ 33.36 | 65.31% |
| 2231 JUAN ANTONIO CASTELO DE LA ROSA | 104314 | 148562086 | $ 1,226.06 | $ 1,844.40 | 6/16/2014 | - | 1 | - | 4/25/2014 | - | 1 | 1 | - | $ 618.34 | 50.43% |
| 2232 AG MART PRODUCT INC. | 104315 | 142897750 | $ 3,235.10 | $ 2,700.00 | 6/16/2014 | - | 1 | - | 1/28/2014 | - | 1 | 1 | - | $ (535.10) | -16.54% |
| 2233 | 104318 | 147919508 | $ 7,054.25 | $ 7,700.00 | 6/23/2014 | - | - | 1 | 4/18/2014 | - | 1 | 1 | - | $ 645.75 | 9.15% |
| 2234 | 104318 | 148527493 | $ 91.32 | $ 109.84 | 6/25/2014 | - | - | 1 | 4/28/2014 | - | 1 | 1 | - | $ 18.52 | 20.28% |
| 2235 | 104334 | 147808983 | $ 232.02 | $ 295.90 | 6/26/2014 | - | - | 1 | 4/14/2014 | - | 1 | 1 | - | $ 63.88 | 27.53% |
| 2236 JUAN ANTONIO CASTELO DE LA ROSA | 104336 | 144909384 | $ 742.00 | $ 809.00 | 6/14/2014 | - | 1 | - | 3/17/2014 | - | 1 | 1 | - | $ 67.00 | 9.03% |
| 2237 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104338 | 149399057 | $ 134.26 | $ 151.79 | 6/16/2014 | - | 1 | - | 5/12/2014 | - | 1 | 1 | - | $ 17.53 | 13.06% |
| 2238 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104338 | 149836054 | $ 95.92 | $ 106.35 | 6/21/2014 | - | 1 | - | 5/16/2014 | - | 1 | 1 | - | $ 10.43 | 10.87% |
| 2239 JUAN ANTONIO CASTELO DE LA ROSA | 104345 | 144189984 | $ 580.19 | $ 709.50 | 6/15/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | - | $ 129.31 | 22.29% |
| 2240 JUAN ANTONIO CASTELO DE LA ROSA | 104348 | 144200192 | $ 465.00 | $ 709.50 | 6/17/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 244.50 | 52.58% |
| 2241 JUAN ANTONIO CASTELO DE LA ROSA | 104348 | 147608984 | $ 143.66 | $ 163.66 | 6/16/2014 | - | 1 | - | 4/9/2014 | - | 1 | 1 | - | $ 20.00 | 13.92% |
| 2242 JUAN ANTONIO CASTELO DE LA ROSA | 104357 | 144192705 | $ 531.90 | $ 709.50 | 6/16/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | - | $ 177.60 | 33.39% |
| 2243 JUAN ANTONIO CASTELO DE LA ROSA | 104367 | 154886244 | $ 106.77 | $ 116.46 | 6/20/2014 | - | 1 | - | 8/8/2014 | - | 1 | 1 | - | $ 9.69 | 9.08% |
| 2244 JUAN ANTONIO CASTELO DE LA ROSA | 104368 | 145533018 | $ 4,235.50 | $ 4,598.00 | 6/20/2014 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $ 362.50 | 8.56% |
| 2245 JUAN ANTONIO CASTELO DE LA ROSA | 104368 | 145912685 | $ 4,168.50 | $ 4,598.00 | 6/20/2014 | - | 1 | - | 3/19/2014 | - | 1 | 1 | - | $ 429.50 | 10.30% |
| 2246 | 104373 | 155563676 | $ 350.00 | $ 500.00 | 6/21/2014 | - | - | 1 | 8/11/2014 | - | 1 | 1 | - | $ 150.00 | 42.86% |
| 2247 Agricola Don Roberto S. DE RL DE CV | 104377 | 145436313 | $ 184.21 | $ 404.21 | 6/18/2014 | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 220.00 | 119.43% |
| 2248 | 104389 | 145086558 | $ 742.00 | $ 809.00 | 6/17/2014 | - | - | 1 | 3/26/2014 | - | 1 | 1 | - | $ 67.00 | 9.03% |
| 2249 | 104393 | 142788401 | $ 175.75 | $ 288.32 | 6/18/2014 | - | - | 1 | 1/23/2014 | - | 1 | 1 | - | $ 112.57 | 64.05% |
| 2250 | 104393 | 144746275 | $ 941.88 | $ 1,355.00 | 6/23/2014 | - | - | 1 | 2/25/2014 | - | 1 | 1 | - | $ 413.12 | 43.86% |
| 2251 CLFA | 1044 | 145349066 | $ 3,004.25 | $ 3,200.00 | 6/26/2014 | - | 1 | - | 3/14/2014 | - | 1 | 1 | - | $ 195.75 | 6.52% |
| 2252 CLFA | 1044 | 149965859 | $ 1,500.00 | $ 1,700.00 | 6/26/2014 | - | 1 | - | 5/5/2014 | - | 1 | 1 | - | $ 200.00 | 13.33% |
| 2253 CLFA | 1044 | 149978086 | $ 2,600.00 | $ 3,480.00 | 6/26/2014 | - | 1 | - | 5/21/2014 | - | 1 | 1 | - | $ 880.00 | 33.85% |
| 2254 CLFA | 1044 | 150521201 | $ 900.00 | $ 1,166.00 | 6/24/2014 | - | 1 | - | 6/2/2014 | - | 1 | 1 | - | $ 266.00 | 29.56% |
| 2255 CLFA | 1044 | 150987486 | $ 193.13 | $ 182.23 | 6/24/2014 | - | 1 | - | 6/3/2014 | - | 1 | 1 | - | $ (10.90) | -5.64% |
| 2256 CLFA | 1044 | 151768843 | $ 443.25 | $ 577.20 | 6/27/2014 | - | 1 | - | 6/16/2014 | - | 1 | 1 | - | $ 133.95 | 30.22% |
| 2257 CLFA | 1044 | 158265449 | $ 103.92 | $ 108.37 | 6/26/2014 | - | 1 | - | 9/24/2014 | - | 1 | 1 | - | $ 4.45 | 4.28% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2258 Agricola Don Roberto S. DE RL DE CV | 104405 | 143354853 | $ 1,091.90 | $ 1,287.22 | 6/26/2014 | - | 1 | - | 2/4/2014 | - | 1 | 1 | - | $ 195.32 | 17.89% |
| 2259 Agricola Don Roberto S. DE RL DE CV | 104405 | 143866239 | $ 51.08 | $ 84.76 | 6/26/2014 | - | 1 | - | 2/10/2014 | - | 1 | 1 | - | $ 33.68 | 65.94% |
| 2260 | 104406 | 143380309 | $ 367.54 | $ 412.97 | 6/24/2014 | - | - | 1 | 1/31/2014 | - | 1 | 1 | - | $ 45.43 | 12.36% |
| 2261 | 104406 | 155298891 | $ 2,380.50 | $ 3,066.60 | 6/26/2014 | - | - | 1 | 8/11/2014 | - | 1 | 1 | - | $ 686.10 | 28.82% |
| 2262 | 104408 | 143474590 | $ 689.50 | $ 985.66 | 6/27/2014 | - | - | 1 | 2/4/2014 | - | 1 | 1 | - | $ 296.16 | 42.95% |
| 2263 | 104413 | 143382981 | $ 797.50 | $ 723.96 | 6/24/2014 | - | - | 1 | 2/12/2014 | - | 1 | 1 | - | $ (73.54) | -9.22% |
| 2264 JUAN ANTONIO CASTELO DE LA ROSA | 104416 | 155208428 | $ 231.36 | $ 255.66 | 6/21/2014 | - | 1 | - | 8/6/2014 | - | 1 | 1 | - | $ 24.30 | 10.50% |
| 2265 JUAN ANTONIO CASTELO DE LA ROSA | 104418 | 144338047 | $ 1,499.00 | $ 1,656.85 | 6/23/2014 | - | 1 | - | 2/20/2014 | - | 1 | 1 | - | $ 157.85 | 10.53% |
| 2266 JUAN ANTONIO CASTELO DE LA ROSA | 104424 | 146683520 | $ 51.75 | $ 85.22 | 6/26/2014 | - | 1 | - | 3/17/2014 | - | 1 | 1 | - | $ 33.47 | 64.68% |
| 2267 JUAN ANTONIO CASTELO DE LA ROSA | 104424 | 146531920 | $ 59.13 | $ 104.99 | 6/26/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $ 45.86 | 77.56% |
| 2268 JUAN ANTONIO CASTELO DE LA ROSA | 104428 | 144585065 | $ 2,377.44 | $ 2,733.52 | 6/24/2014 | - | 1 | - | 2/27/2014 | - | 1 | 1 | - | $ 356.08 | 14.98% |
| 2269 | 104429 | 144586374 | $ 1,091.90 | $ 1,392.02 | 6/24/2014 | - | - | 1 | 2/27/2014 | - | 1 | 1 | - | $ 300.12 | 27.49% |
| 2270 WHEELER FARMS | 104435 | 143469266 | $ 172.15 | $ 208.21 | 6/19/2014 | - | 1 | - | 2/11/2014 | - | 1 | 1 | - | $ 36.06 | 20.95% |
| 2271 WHEELER FARMS | 104435 | 145094344 | $ 428.13 | $ 483.09 | 6/23/2014 | - | 1 | - | 2/28/2014 | - | 1 | 1 | - | $ 54.96 | 12.84% |
| 2272 WHEELER FARMS | 104435 | 146886528 | $ 94.40 | $ 98.03 | 6/23/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $ 3.63 | 3.85% |
| 2273 WHEELER FARMS | 104435 | 147870758 | $ 94.33 | $ 97.80 | 6/24/2014 | - | 1 | - | 4/15/2014 | - | 1 | 1 | - | $ 3.47 | 3.68% |
| 2274 JUAN ANTONIO CASTELO DE LA ROSA | 104437 | 148164552 | $ 3,762.00 | $ 4,160.00 | 6/21/2014 | - | 1 | - | 4/25/2014 | - | 1 | 1 | - | $ 398.00 | 10.58% |
| 2275 | 104443 | 145733241 | $ 3,000.00 | $ 3,192.60 | 6/23/2014 | - | - | 1 | 3/13/2014 | - | 1 | 1 | - | $ 192.60 | 6.42% |
| 2276 Agricola Don Roberto S. DE RL DE CV | 104450 | 144702229 | $ 2,580.65 | $ 2,750.00 | 6/23/2014 | - | 1 | - | 2/25/2014 | - | 1 | 1 | - | $ 169.35 | 6.56% |
| 2277 Agricola Don Roberto S. DE RL DE CV | 104450 | 146080199 | $ 1,200.00 | $ 1,392.02 | 6/23/2014 | - | 1 | - | 3/19/2014 | - | 1 | 1 | - | $ 192.02 | 16.00% |
| 2278 Agricola Don Roberto S. DE RL DE CV | 104450 | 148443488 | $ 2,799.00 | $ 3,293.67 | 6/23/2014 | - | 1 | - | 4/28/2014 | - | 1 | 1 | - | $ 494.67 | 17.67% |
| 2279 JUAN ANTONIO CASTELO DE LA ROSA | 104451 | 146184848 | $ 404.74 | $ 456.61 | 6/23/2014 | - | 1 | - | 3/18/2014 | - | 1 | 1 | - | $ 51.87 | 12.82% |
| 2280 JUAN ANTONIO CASTELO DE LA ROSA | 104451 | 155544804 | $ 837.25 | $ 943.93 | 6/23/2014 | - | 1 | - | 8/18/2014 | - | 1 | 1 | - | $ 106.68 | 12.74% |
| 2281 JUAN ANTONIO CASTELO DE LA ROSA | 104462 | 146217827 | $ 443.26 | $ 500.13 | 6/23/2014 | - | 1 | - | 3/18/2014 | - | 1 | 1 | - | $ 56.87 | 12.83% |
| 2282 AG MART PRODUCT INC. | 104462 | 143666004 | $ 3,000.00 | $ 3,200.00 | 6/21/2014 | - | 1 | - | 2/7/2014 | - | 1 | 1 | - | $ 200.00 | 6.67% |
| 2283 | 104467 | 144559083 | $ 1,119.66 | $ 1,250.00 | 6/25/2014 | - | - | 1 | 2/25/2014 | - | 1 | 1 | - | $ 130.34 | 11.64% |
| 2284 | 104467 | 147042217 | $ 1,687.40 | $ 1,795.36 | 6/25/2014 | - | - | 1 | 4/1/2014 | - | 1 | 1 | - | $ 107.96 | 6.40% |
| 2285 | 104468 | 143673753 | $ 4,466.25 | $ 4,700.00 | 6/26/2014 | - | - | 1 | 2/8/2014 | - | 1 | 1 | - | $ 233.75 | 5.23% |
| 2286 | 104468 | 147043360 | $ 1,585.54 | $ 1,654.45 | 6/25/2014 | - | - | 1 | 4/3/2014 | - | 1 | 1 | - | $ 68.91 | 4.35% |
| 2287 | 104469 | 147130150 | $ 1,300.00 | $ 1,392.02 | 6/23/2014 | - | - | 1 | 4/3/2014 | - | 1 | 1 | - | $ 92.02 | 7.08% |
| 2288 | 104469 | 147885065 | $ 3,693.75 | $ 4,000.00 | 6/23/2014 | - | - | 1 | 4/16/2014 | - | 1 | 1 | - | $ 306.25 | 8.29% |
| 2289 JUAN ANTONIO CASTELO DE LA ROSA | 104471 | 144719516 | $ 1,009.63 | $ 1,030.50 | 6/28/2014 | - | 1 | - | 2/26/2014 | - | 1 | 1 | - | $ 20.87 | 2.07% |
| 2290 Agricola Don Roberto S. DE RL DE CV | 104473 | 156022569 | $ 400.00 | $ 500.00 | 6/25/2014 | - | 1 | - | 8/21/2014 | - | 1 | 1 | - | $ 100.00 | 25.00% |
| 2291 JUAN ANTONIO CASTELO DE LA ROSA | 104474 | 147473047 | $ 2,779.00 | $ 2,951.62 | 6/25/2014 | - | 1 | - | 4/9/2014 | - | 1 | 1 | - | $ 172.62 | 6.21% |
| 2292 JUAN ANTONIO CASTELO DE LA ROSA | 104474 | 156068067 | $ 344.75 | $ 500.00 | 6/25/2014 | - | 1 | - | 8/20/2014 | - | 1 | 1 | - | $ 155.25 | 45.03% |
| 2293 JUAN ANTONIO CASTELO DE LA ROSA | 104479 | 143726985 | $ 240.40 | $ 287.99 | 6/29/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | - | $ 47.59 | 19.80% |
| 2294 JUAN ANTONIO CASTELO DE LA ROSA | 104479 | 146737523 | $ 3,521.38 | $ 4,780.23 | 6/26/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $ 1,258.85 | 35.75% |
| 2295 JUAN ANTONIO CASTELO DE LA ROSA | 104484 | 144494360 | $ 700.00 | $ 944.00 | 6/27/2014 | - | 1 | - | 2/25/2014 | - | 1 | 1 | - | $ 244.00 | 34.86% |
| 2296 JUAN ANTONIO CASTELO DE LA ROSA | 104484 | 148010361 | $ 770.67 | $ 793.65 | 6/24/2014 | - | 1 | - | 4/15/2014 | - | 1 | 1 | - | $ 22.98 | 2.98% |
| 2297 | 1045 | 146269438 | $ 5,855.75 | $ 6,225.00 | 6/28/2014 | - | - | 1 | 3/24/2014 | - | 1 | 1 | - | $ 369.25 | 6.31% |
| 2298 | 1045 | 147355764 | $ 1,674.50 | $ 1,745.28 | 6/27/2014 | - | - | 1 | 4/11/2014 | - | 1 | 1 | - | $ 70.78 | 4.23% |
| 2299 | 1045 | 148663229 | $ 738.75 | $ 1,050.00 | 6/27/2014 | - | - | 1 | 4/25/2014 | - | 1 | 1 | - | $ 311.25 | 42.13% |
| 2300 | 1045 | 150864521 | $ 791.54 | $ 1,166.00 | 6/27/2014 | - | - | 1 | 6/2/2014 | - | 1 | 1 | - | $ 374.46 | 47.31% |
| 2301 | 1045 | 151771361 | $ 400.00 | $ 577.20 | 7/5/2014 | - | - | 1 | 6/17/2014 | - | 1 | 1 | - | $ 177.20 | 44.30% |
| 2302 | 1045 | 158143354 | $ 1,025.00 | $ 1,140.00 | 7/2/2014 | - | - | 1 | 9/29/2014 | - | 1 | 1 | - | $ 115.00 | 11.22% |
| 2303 | 1045 | 158336516 | $ 2,779.10 | $ 3,015.04 | 7/2/2014 | - | - | 1 | 10/1/2014 | - | 1 | 1 | - | $ 235.94 | 8.49% |
| 2304 | 104507 | 148961295 | $ 900.00 | $ 1,080.00 | 6/29/2014 | - | - | 1 | 5/8/2014 | - | 1 | 1 | - | $ 180.00 | 20.00% |
| 2305 JUAN ANTONIO CASTELO DE LA ROSA | 104509 | 144551371 | $ 131.65 | $ 173.63 | 6/28/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 41.98 | 31.89% |
| 2306 Agricola Don Roberto S. DE RL DE CV | 104513 | 143797687 | $ 965.24 | $ 1,300.00 | 7/1/2014 | - | 1 | - | 2/14/2014 | - | 1 | 1 | - | $ 334.76 | 34.68% |
| 2307 Agricola Don Roberto S. DE RL DE CV | 104513 | 146655024 | $ 1,730.44 | $ 2,396.00 | 7/1/2014 | - | 1 | - | 3/27/2014 | - | 1 | 1 | - | $ 665.56 | 38.46% |
| 2308 JUAN ANTONIO CASTELO DE LA ROSA | 104531 | 144621734 | $ 1,934.40 | $ 2,000.00 | 6/29/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 65.60 | 3.39% |
| 2309 JUAN ANTONIO CASTELO DE LA ROSA | 104531 | 145072803 | $ 87.17 | $ 91.70 | 7/1/2014 | - | 1 | - | 3/4/2014 | - | 1 | 1 | - | $ 4.53 | 5.20% |
| 2310 WHEELER FARMS | 104532 | 143913139 | $ 591.00 | $ 745.36 | 7/1/2014 | - | 1 | - | 2/17/2014 | - | 1 | 1 | - | $ 154.36 | 26.12% |
| 2311 WHEELER FARMS | 104532 | 144622465 | $ 1,585.54 | $ 2,000.00 | 7/1/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 414.46 | 26.14% |
| 2312 JUAN ANTONIO CASTELO DE LA ROSA | 104542 | 142396603 | $ 443.25 | $ 753.00 | 6/30/2014 | - | 1 | - | 1/27/2014 | - | 1 | 1 | - | $ 309.75 | 69.88% |
| 2313 JUAN ANTONIO CASTELO DE LA ROSA | 104542 | 144339859 | $ 2,850.00 | $ 3,000.00 | 6/30/2014 | - | 1 | - | 2/20/2014 | - | 1 | 1 | - | $ 150.00 | 5.26% |
| 2314 JUAN ANTONIO CASTELO DE LA ROSA | 104542 | 147302001 | $ 69.54 | $ 87.50 | 6/30/2014 | - | 1 | - | 4/7/2014 | - | 1 | 1 | - | $ 17.96 | 25.83% |
| 2315 WHEELER FARMS | 104543 | 144339877 | $ 2,807.25 | $ 3,000.00 | 6/29/2014 | - | 1 | - | 2/24/2014 | - | 1 | 1 | - | $ 192.75 | 6.87% |
| 2316 Agricola Don Roberto S. DE RL DE CV | 104545 | 143137636 | $ 1,788.69 | $ 2,000.00 | 6/29/2014 | - | 1 | - | 1/31/2014 | - | 1 | 1 | - | $ 211.31 | 11.81% |
| 2317 Agricola Don Roberto S. DE RL DE CV | 104545 | 143433466 | $ 620.39 | $ 1,021.89 | 6/30/2014 | - | 1 | - | 2/3/2014 | - | 1 | 1 | - | $ 401.50 | 64.72% |
| 2318 Agricola Don Roberto S. DE RL DE CV | 104545 | 143474160 | $ 632.17 | $ 1,027.02 | 7/2/2014 | - | 1 | - | 2/6/2014 | - | 1 | 1 | - | $ 394.85 | 62.46% |
| 2319 Agricola Don Roberto S. DE RL DE CV | 104545 | 143629455 | $ 623.25 | $ 1,027.02 | 7/2/2014 | - | 1 | - | 2/7/2014 | - | 1 | 1 | - | $ 403.77 | 64.78% |
| 2320 Agricola Don Roberto S. DE RL DE CV | 104545 | 143704830 | $ 632.74 | $ 1,027.02 | 6/30/2014 | - | 1 | - | 2/7/2014 | - | 1 | 1 | - | $ 394.28 | 62.31% |
| 2321 Agricola Don Roberto S. DE RL DE CV | 104545 | 144847519 | $ 1,020.00 | $ 1,025.80 | 6/30/2014 | - | 1 | - | 3/1/2014 | - | 1 | 1 | - | $ 5.80 | 0.57% |
| 2322 Agricola Don Roberto S. DE RL DE CV | 104545 | 147162172 | $ 83.20 | $ 103.20 | 7/4/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $ 20.00 | 24.04% |
| 2323 AG MART PRODUCT INC. | 104546 | 145892235 | $ 1,784.04 | $ 2,000.00 | 7/2/2014 | - | 1 | - | 3/20/2014 | - | 1 | 1 | - | $ 215.96 | 12.11% |
| 2324 | 104563 | 145314660 | $ 2,300.00 | $ 2,800.00 | 7/1/2014 | - | - | 1 | 3/13/2014 | - | 1 | 1 | - | $ 500.00 | 21.74% |
| 2325 JUAN ANTONIO CASTELO DE LA ROSA | 104564 | 144059253 | $ 615.63 | $ 725.87 | 6/29/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $ 110.24 | 17.91% |
| 2326 JUAN ANTONIO CASTELO DE LA ROSA | 104573 | 147019927 | $ 650.00 | $ 1,125.00 | 7/1/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $ 475.00 | 73.08% |
| 2327 JUAN ANTONIO CASTELO DE LA ROSA | 104575 | 148649690 | $ 7,451.25 | $ 8,000.00 | 6/28/2014 | - | 1 | - | 4/30/2014 | - | 1 | 1 | - | $ 548.75 | 7.36% |
| 2328 JUAN ANTONIO CASTELO DE LA ROSA | 104576 | 143771720 | $ 2,000.00 | $ 2,000.00 | 6/26/2014 | - | 1 | - | 2/13/2014 | - | 1 | 1 | - | $ - | 0.00% |
| 2329 JUAN ANTONIO CASTELO DE LA ROSA | 104577 | 143772115 | $ 1,935.38 | $ 2,000.00 | 6/30/2014 | - | 1 | - | 2/10/2014 | - | 1 | 1 | - | $ 64.62 | 3.34% |
| 2330 WHEELER FARMS | 104578 | 148199694 | $ 2,758.00 | $ 3,916.88 | 6/27/2014 | - | 1 | - | 4/21/2014 | - | 1 | 1 | - | $ 1,158.88 | 42.02% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2331 WHEELER FARMS | 104578 | 149026788 | $ 377.40 | $ 516.59 | 6/30/2014 | - | 1 | - | 5/5/2014 | - | 1 | 1 | - | $ 139.19 | 36.88% |
| 2332 JUAN ANTONIO CASTELO DE LA ROSA | 104580 | 149293313 | $ 235.51 | $ 325.42 | 6/26/2014 | - | 1 | - | 5/9/2014 | - | 1 | 1 | - | $ 89.91 | 38.18% |
| 2333 JUAN ANTONIO CASTELO DE LA ROSA | 104583 | 147054463 | $ 3,147.41 | $ 3,731.85 | 6/28/2014 | - | 1 | - | 4/2/2014 | - | 1 | 1 | - | $ 584.44 | 18.57% |
| 2334 JUAN ANTONIO CASTELO DE LA ROSA | 104584 | 146737524 | $ 3,353.94 | $ 4,590.48 | 6/28/2014 | - | 1 | - | 4/4/2014 | - | 1 | 1 | - | $ 1,236.54 | 36.87% |
| 2335 WHEELER FARMS | 104590 | 147086849 | $ 3,178.90 | $ 4,493.27 | 7/1/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | - | $ 1,314.37 | 41.35% |
| 2336 WHEELER FARMS | 104590 | 155425195 | $ 44.64 | $ 97.05 | 6/28/2014 | - | 1 | - | 8/11/2014 | - | 1 | 1 | - | $ 52.41 | 117.41% |
| 2337 Agricola Don Roberto S. DE RL DE CV | 104597 | 149190770 | $ 133.28 | $ 217.10 | 6/29/2014 | - | 1 | - | 5/7/2014 | - | 1 | 1 | - | $ 83.82 | 62.89% |
| 2338 | 104599 | 143726276 | $ 100.24 | $ 110.18 | 6/28/2014 | - | - | 1 | 2/10/2014 | - | 1 | 1 | - | $ 9.94 | 9.92% |
| 2339 | 104599 | 144236686 | $ 1,800.00 | $ 2,000.00 | 6/28/2014 | - | - | 1 | 2/20/2014 | - | 1 | 1 | - | $ 200.00 | 11.11% |
| 2340 CLFA | 1046 | 145862478 | $ 400.00 | $ 550.00 | 6/30/2014 | - | 1 | - | 3/14/2014 | - | 1 | 1 | - | $ 150.00 | 37.50% |
| 2341 CLFA | 1046 | 148665895 | $ 689.50 | $ 1,050.00 | 6/30/2014 | - | 1 | - | 4/28/2014 | - | 1 | 1 | - | $ 360.50 | 52.28% |
| 2342 CLFA | 1046 | 149469209 | $ 350.00 | $ 400.00 | 6/30/2014 | - | 1 | - | 5/13/2014 | - | 1 | 1 | - | $ 50.00 | 14.29% |
| 2343 CLFA | 1046 | 151772964 | $ 492.50 | $ 628.47 | 6/30/2014 | - | 1 | - | 6/16/2014 | - | 1 | 1 | - | $ 135.97 | 27.61% |
| 2344 CLFA | 1046 | 155778297 | $ 750.00 | $ 1,150.00 | 6/30/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 400.00 | 53.33% |
| 2345 CLFA | 1046 | 155778816 | $ 750.00 | $ 1,150.00 | 6/27/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 400.00 | 53.33% |
| 2346 CLFA | 1046 | 155779015 | $ 700.00 | $ 1,150.00 | 6/27/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 450.00 | 64.29% |
| 2347 CLFA | 1046 | 155779109 | $ 837.25 | $ 1,150.00 | 6/27/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 312.75 | 37.35% |
| 2348 CLFA | 1046 | 155779214 | $ 650.00 | $ 1,150.00 | 6/27/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 500.00 | 76.92% |
| 2349 CLFA | 1046 | 155779296 | $ 1,000.00 | $ 1,150.00 | 6/27/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 150.00 | 15.00% |
| 2350 CLFA | 1046 | 155779622 | $ 890.26 | $ 1,150.00 | 6/27/2014 | - | 1 | - | 9/23/2014 | - | 1 | 1 | - | $ 259.74 | 29.18% |
| 2351 Agricola Don Roberto S. DE RL DE CV | 104601 | 144236310 | $ 1,784.04 | $ 2,000.00 | 7/2/2014 | - | 1 | - | 2/19/2014 | - | 1 | 1 | - | $ 215.96 | 12.11% |
| 2352 Agricola Don Roberto S. DE RL DE CV | 104621 | 145750870 | $ 313.68 | $ 368.91 | 7/8/2014 | - | 1 | - | 3/12/2014 | - | 1 | 1 | - | $ 55.23 | 17.61% |
| 2353 Agricola Don Roberto S. DE RL DE CV | 104621 | 155797880 | $ 1,000.00 | $ 1,121.05 | 7/3/2014 | - | 1 | - | 8/18/2014 | - | 1 | 1 | - | $ 121.05 | 12.11% |
| 2354 | 104623 | 145497444 | $ 1,786.50 | $ 2,000.00 | 7/7/2014 | - | - | 1 | 3/10/2014 | - | 1 | 1 | - | $ 213.50 | 11.95% |
| 2355 PEBBLEDALE FARMS INC. | 104624 | 155626141 | $ 127.69 | $ 137.44 | 7/7/2014 | - | 1 | - | 8/21/2014 | - | 1 | 1 | - | $ 9.75 | 7.64% |
| 2356 JUAN ANTONIO CASTELO DE LA ROSA | 104630 | 148577847 | $ 88.33 | $ 91.42 | 6/30/2014 | - | 1 | - | 4/28/2014 | - | 1 | 1 | - | $ 3.09 | 3.50% |
| 2357 Agricola Don Roberto S. DE RL DE CV | 104647 | 143137340 | $ 5,500.00 | $ 6,400.00 | 7/9/2014 | - | 1 | - | 1/31/2014 | - | 1 | 1 | - | $ 900.00 | 16.36% |
| 2358 Agricola Don Roberto S. DE RL DE CV | 104650 | 143438061 | $ 6,391.44 | $ 6,400.00 | 7/9/2014 | - | 1 | - | 2/7/2014 | - | 1 | 1 | - | $ 8.56 | 0.13% |
| 2359 JUAN ANTONIO CASTELO DE LA ROSA | 104651 | 146185447 | $ 1,883.29 | $ 2,000.00 | 7/2/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $ 116.71 | 6.20% |
| 2360 JUAN ANTONIO CASTELO DE LA ROSA | 104651 | 147724767 | $ 1,500.00 | $ 2,396.00 | 7/2/2014 | - | 1 | - | 4/14/2014 | - | 1 | 1 | - | $ 896.00 | 59.73% |
| 2361 JUAN ANTONIO CASTELO DE LA ROSA | 104651 | 148245598 | $ 1,000.00 | $ 1,300.00 | 7/2/2014 | - | 1 | - | 4/23/2014 | - | 1 | 1 | - | $ 300.00 | 30.00% |
| 2362 | 104655 | 147369839 | $ 2,000.00 | $ 2,000.00 | 7/2/2014 | - | - | 1 | 4/7/2014 | - | 1 | 1 | - | $ - | 0.00% |
| 2363 JUAN ANTONIO CASTELO DE LA ROSA | 104656 | 144149075 | $ 108.05 | $ 91.42 | 7/4/2014 | - | 1 | - | 2/20/2014 | - | 1 | 1 | - | $ (16.63) | -15.39% |
| 2364 | 104661 | 146621118 | $ 1,985.00 | $ 2,100.00 | 7/3/2014 | - | - | 1 | 3/31/2014 | - | 1 | 1 | - | $ 115.00 | 5.79% |
| 2365 | 104662 | 145569865 | $ 108.05 | $ 153.28 | 6/30/2014 | - | - | 1 | 3/6/2014 | - | 1 | 1 | - | $ 45.23 | 41.86% |
| 2366 | 104662 | 147141608 | $ 3,622.91 | $ 5,133.76 | 6/30/2014 | - | - | 1 | 4/7/2014 | - | 1 | 1 | - | $ 1,510.85 | 41.70% |
| 2367 Agricola Don Roberto S. DE RL DE CV | 104669 | 144630238 | $ 69.37 | $ 124.17 | 7/7/2014 | - | 1 | - | 2/12/2014 | - | 1 | 1 | - | $ 54.80 | 79.00% |
| 2368 Agricola Don Roberto S. DE RL DE CV | 104669 | 144628351 | $ 973.42 | $ 1,300.00 | 7/8/2014 | - | 1 | - | 3/4/2014 | - | 1 | 1 | - | $ 326.58 | 33.55% |
| 2369 Agricola Don Roberto S. DE RL DE CV | 104669 | 147188566 | $ 1,750.00 | $ 1,846.00 | 7/9/2014 | - | 1 | - | 4/9/2014 | - | 1 | 1 | - | $ 96.00 | 5.49% |
| 2370 Agricola Don Roberto S. DE RL DE CV | 104669 | 147547960 | $ 1,675.00 | $ 2,098.30 | 7/5/2014 | - | 1 | - | 4/10/2014 | - | 1 | 1 | - | $ 423.30 | 25.27% |
| 2371 Agricola Don Roberto S. DE RL DE CV | 104669 | 147887504 | $ 1,370.85 | $ 1,515.66 | 7/3/2014 | - | 1 | - | 4/17/2014 | - | 1 | 1 | - | $ 144.81 | 10.56% |
| 2372 Agricola Don Roberto S. DE RL DE CV | 104669 | 149481068 | $ 2,379.54 | $ 2,300.00 | 7/8/2014 | - | 1 | - | 5/15/2014 | - | 1 | 1 | - | $ (79.54) | -3.34% |
| 2373 AG MART PRODUCT INC. | 104671 | 146908535 | $ 2,034.63 | $ 2,000.00 | 7/10/2014 | - | 1 | - | 3/29/2014 | - | 1 | 1 | - | $ (34.63) | -1.70% |
| 2374 JUAN ANTONIO CASTELO DE LA ROSA | 104675 | 147970298 | $ 89.73 | $ 109.73 | 7/6/2014 | - | 1 | - | 4/15/2014 | - | 1 | 1 | - | $ 20.00 | 22.29% |
| 2375 JUAN ANTONIO CASTELO DE LA ROSA | 104677 | 147711146 | $ 79.07 | $ 99.07 | 7/9/2014 | - | 1 | - | 4/10/2014 | - | 1 | 1 | - | $ 20.00 | 25.29% |
| 2376 AG MART PRODUCT INC. | 104678 | 146513249 | $ 500.00 | $ 649.00 | 6/27/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $ 149.00 | 29.89% |
| 2377 AG MART PRODUCT INC. | 104680 | 143883795 | $ 370.82 | $ 615.88 | 7/7/2014 | - | 1 | - | 2/18/2014 | - | 1 | 1 | - | $ 245.06 | 66.09% |
| 2378 AG MART PRODUCT INC. | 104681 | 146908536 | $ 1,786.50 | $ 2,000.00 | 7/9/2014 | - | 1 | - | 4/3/2014 | - | 1 | 1 | - | $ 213.50 | 11.95% |
| 2379 AG MART PRODUCT INC. | 104682 | 147294985 | $ 1,932.91 | $ 2,000.00 | 7/5/2014 | - | 1 | - | 4/9/2014 | - | 1 | 1 | - | $ 67.09 | 3.47% |
| 2380 Agricola Don Roberto S. DE RL DE CV | 104698 | 146737525 | $ 3,072.69 | $ 4,590.48 | 7/7/2014 | - | 1 | - | 4/4/2014 | - | 1 | 1 | - | $ 1,517.79 | 49.40% |
| 2381 CLFA | 1047 | 146116450 | $ 200.69 | $ 208.18 | 7/9/2014 | - | 1 | - | 3/18/2014 | - | 1 | 1 | - | $ 7.49 | 3.73% |
| 2382 CLFA | 1047 | 146258488 | $ 5,853.29 | $ 6,225.00 | 7/10/2014 | - | 1 | - | 3/24/2014 | - | 1 | 1 | - | $ 371.71 | 6.35% |
| 2383 CLFA | 1047 | 146747140 | $ 2,149.00 | $ 2,250.00 | 7/5/2014 | - | 1 | - | 3/31/2014 | - | 1 | 1 | - | $ 101.00 | 4.70% |
| 2384 CLFA | 1047 | 147281375 | $ 88.33 | $ 97.88 | 6/25/2014 | - | 1 | - | 4/8/2014 | - | 1 | 1 | - | $ 9.55 | 10.81% |
| 2385 CLFA | 1047 | 149469466 | $ 250.00 | $ 325.00 | 6/25/2014 | - | 1 | - | 5/14/2014 | - | 1 | 1 | - | $ 75.00 | 30.00% |
| 2386 CLFA | 1047 | 151002547 | $ 816.99 | $ 847.42 | 6/25/2014 | - | 1 | - | 6/10/2014 | - | 1 | 1 | - | $ 30.43 | 3.72% |
| 2387 CLFA | 1047 | 151299765 | $ 2,856.50 | $ 3,802.53 | 6/25/2014 | - | 1 | - | 6/10/2014 | - | 1 | 1 | - | $ 946.03 | 33.13% |
| 2388 CLFA | 1047 | 151774595 | $ 490.00 | $ 653.75 | 6/25/2014 | - | 1 | - | 6/19/2014 | - | 1 | 1 | - | $ 163.75 | 33.42% |
| 2389 | 104703 | 147362636 | $ 1,883.29 | $ 2,000.00 | 7/10/2014 | - | - | 1 | 4/9/2014 | - | 1 | 1 | - | $ 116.71 | 6.20% |
| 2390 JUAN ANTONIO CASTELO DE LA ROSA | 104706 | 145398878 | $ 1,092.04 | $ 1,000.00 | 7/6/2014 | - | 1 | - | 3/10/2014 | - | 1 | 1 | - | $ (92.04) | -8.43% |
| 2391 | 104711 | 144891651 | $ 87.10 | $ 98.03 | 7/10/2014 | - | - | 1 | 2/26/2014 | - | 1 | 1 | - | $ 10.93 | 12.55% |
| 2392 | 104711 | 147571852 | $ 1,900.00 | $ 2,000.00 | 7/8/2014 | - | - | 1 | 4/14/2014 | - | 1 | 1 | - | $ 100.00 | 5.26% |
| 2393 JUAN ANTONIO CASTELO DE LA ROSA | 104727 | 145192352 | $ 900.00 | $ 1,008.30 | 7/12/2014 | - | 1 | - | 3/7/2014 | - | 1 | 1 | - | $ 108.30 | 12.03% |
| 2394 | 104728 | 145005926 | $ 973.42 | $ 1,300.00 | 7/10/2014 | - | - | 1 | 3/11/2014 | - | 1 | 1 | - | $ 326.58 | 33.55% |
| 2395 Agricola Don Roberto S. DE RL DE CV | 104732 | 145099227 | $ 331.06 | $ 351.06 | 7/10/2014 | - | 1 | - | 3/3/2014 | - | 1 | 1 | - | $ 20.00 | 6.04% |
| 2396 | 104740 | 148438732 | $ 2,382.00 | $ 3,198.00 | 7/16/2014 | - | - | 1 | 4/28/2014 | - | 1 | 1 | - | $ 816.00 | 34.26% |
| 2397 JUAN ANTONIO CASTELO DE LA ROSA | 104741 | 148770013 | $ 256.90 | $ 339.61 | 7/16/2014 | - | 1 | - | 5/1/2014 | - | 1 | 1 | - | $ 82.71 | 32.20% |
| 2398 JUAN ANTONIO CASTELO DE LA ROSA | 104749 | 146737526 | $ 3,762.61 | $ 4,572.55 | 7/12/2014 | - | 1 | - | 4/7/2014 | - | 1 | 1 | - | $ 809.94 | 21.53% |
| 2399 JUAN ANTONIO CASTELO DE LA ROSA | 104749 | 148559582 | $ 1,985.00 | $ 2,000.00 | 7/12/2014 | - | 1 | - | 4/29/2014 | - | 1 | 1 | - | $ 15.00 | 0.76% |
| 2400 JUAN ANTONIO CASTELO DE LA ROSA | 104750 | 148437543 | $ 3,200.00 | $ 3,398.00 | 7/12/2014 | - | 1 | - | 4/28/2014 | - | 1 | 1 | - | $ 198.00 | 6.19% |
| 2401 JUAN ANTONIO CASTELO DE LA ROSA | 104750 | 148559729 | $ 2,000.00 | $ 2,000.00 | 7/9/2014 | - | 1 | - | 5/1/2014 | - | 1 | 1 | - | $ - | 0.00% |
| 2402 JUAN ANTONIO CASTELO DE LA ROSA | 104754 | 149128125 | $ 1,808.17 | $ 2,241.95 | 7/15/2014 | - | 1 | - | 5/8/2014 | - | 1 | 1 | - | $ 433.78 | 23.99% |
| 2403 JUAN ANTONIO CASTELO DE LA ROSA | 104754 | 155216975 | $ 1,400.00 | $ 1,695.00 | 7/15/2014 | - | 1 | - | 8/11/2014 | - | 1 | 1 | - | $ 295.00 | 21.07% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization (Adjustment / Removal Reason) | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2404 JUAN ANTONIO CASTELO DE LA ROSA | 104755 | 145306326 | $ 500.00 | $ 649.00 | 7/15/2014 | - | 1 | - | 3/4/2014 | - | - | 1 | 1 | - | $ 149.00 | 29.80% |
| 2405 JUAN ANTONIO CASTELO DE LA ROSA | 104755 | 146513280 | $ 950.00 | $ 1,449.50 | 7/8/2014 | - | 1 | - | 3/24/2014 | - | - | 1 | 1 | - | $ 499.30 | 52.56% |
| 2406 JUAN ANTONIO CASTELO DE LA ROSA | 104756 | 145306327 | $ 600.00 | $ 649.00 | 7/17/2014 | - | 1 | - | 3/6/2014 | - | - | 1 | 1 | - | $ 49.00 | 8.17% |
| 2407 JUAN ANTONIO CASTELO DE LA ROSA | 104764 | 145009516 | $ 2,800.00 | $ 3,000.00 | 7/14/2014 | - | 1 | - | 3/3/2014 | - | - | 1 | 1 | - | $ 200.00 | 7.14% |
| 2408 JUAN ANTONIO CASTELO DE LA ROSA | 104765 | 145306329 | $ 500.00 | $ 649.00 | 7/10/2014 | - | 1 | - | 3/10/2014 | - | - | 1 | 1 | - | $ 149.00 | 29.80% |
| 2409 JUAN ANTONIO CASTELO DE LA ROSA | 104780 | 148839408 | $ 791.67 | $ 946.60 | 6/16/2014 | - | 1 | - | 4/30/2014 | - | - | 1 | 1 | - | $ 154.33 | 19.49% |
| 2410 JUAN ANTONIO CASTELO DE LA ROSA | 104782 | 144067292 | $ 1,034.25 | $ 1,100.00 | 6/16/2014 | - | 1 | - | 2/13/2014 | - | - | 1 | 1 | - | $ 65.75 | 6.36% |
| 2411 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104789 | 145105587 | $ 2,856.50 | $ 3,000.00 | 7/11/2014 | - | 1 | - | 3/5/2014 | - | - | 1 | 1 | - | $ 143.50 | 5.02% |
| 2412 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104789 | 145813245 | $ 76.80 | $ 96.80 | 7/11/2014 | - | 1 | - | 3/13/2014 | - | - | 1 | 1 | - | $ 20.00 | 26.04% |
| 2413 JUAN ANTONIO CASTELO DE LA ROSA | 104793 | 149066756 | $ 7,250.29 | $ 8,100.00 | 7/14/2014 | - | 1 | - | 5/6/2014 | - | - | 1 | 1 | - | $ 849.71 | 11.72% |
| 2414 CLFA | 1048 | 147452789 | $ 123.90 | $ 147.84 | 6/16/2014 | - | 1 | - | 4/11/2014 | - | - | 1 | 1 | - | $ 23.94 | 19.32% |
| 2415 CLFA | 1048 | 147801461 | $ 150.37 | $ 192.39 | 6/16/2014 | - | 1 | - | 4/14/2014 | - | - | 1 | 1 | - | $ 42.02 | 27.94% |
| 2416 CLFA | 1048 | 148411843 | $ 1,088.69 | $ 1,250.00 | 6/16/2014 | - | 1 | - | 4/24/2014 | - | - | 1 | 1 | - | $ 161.31 | 14.82% |
| 2417 CLFA | 1048 | 148767356 | $ 605.86 | $ 749.00 | 7/12/2014 | - | 1 | - | 4/29/2014 | - | - | 1 | 1 | - | $ 143.14 | 23.63% |
| 2418 CLFA | 1048 | 151795178 | $ 517.13 | $ 653.47 | 7/12/2014 | - | 1 | - | 6/19/2014 | - | - | 1 | 1 | - | $ 136.34 | 26.36% |
| 2419 JUAN ANTONIO CASTELO DE LA ROSA | 104800 | 144698644 | $ 6,214.00 | $ 6,245.02 | 5/30/2015 | - | 1 | - | 3/3/2014 | - | - | 1 | 1 | - | $ 31.02 | 0.50% |
| 2420 JUAN ANTONIO CASTELO DE LA ROSA | 104808 | 146796512 | $ 730.87 | $ 809.00 | 6/2/2015 | - | 1 | - | 4/9/2014 | - | - | 1 | 1 | - | $ 78.13 | 10.69% |
| 2421 Agricola Don Roberto S. DE RL DE CV | 104815 | 145217926 | $ 5,657.25 | $ 5,900.00 | 7/18/2014 | - | 1 | - | 3/4/2014 | - | - | 1 | 1 | - | $ 242.75 | 4.29% |
| 2422 WHEELER FARMS | 104822 | 144281903 | $ 51.08 | $ 84.89 | 7/11/2014 | - | 1 | - | 2/17/2014 | - | - | 1 | 1 | - | $ 33.81 | 66.19% |
| 2423 WHEELER FARMS | 104822 | 145266332 | $ 51.75 | $ 85.15 | 7/16/2014 | - | 1 | - | 3/4/2014 | - | - | 1 | 1 | - | $ 33.40 | 64.54% |
| 2424 | 104828 | 145819919 | $ 500.00 | $ 649.00 | 7/14/2014 | - | - | 1 | 3/18/2014 | - | - | 1 | 1 | - | $ 149.00 | 29.80% |
| 2425 | 104828 | 146220824 | $ 700.00 | $ 995.00 | 7/14/2014 | - | - | 1 | 3/21/2014 | - | - | 1 | 1 | - | $ 295.00 | 42.14% |
| 2426 WHEELER FARMS | 104832 | 145755589 | $ 500.00 | $ 649.00 | 7/14/2014 | - | 1 | - | 3/17/2014 | - | - | 1 | 1 | - | $ 149.00 | 29.80% |
| 2427 WHEELER FARMS | 104833 | 145759112 | $ 550.00 | $ 649.00 | 7/14/2014 | - | 1 | - | 3/14/2014 | - | - | 1 | 1 | - | $ 99.00 | 18.00% |
| 2428 WHEELER FARMS | 104833 | 146220763 | $ 1,456.14 | $ 1,515.66 | 7/15/2014 | - | 1 | - | 3/20/2014 | - | - | 1 | 1 | - | $ 59.52 | 4.09% |
| 2429 WHEELER FARMS | 104833 | 148663951 | $ 1,822.25 | $ 2,498.00 | 7/17/2014 | - | 1 | - | 4/29/2014 | - | - | 1 | 1 | - | $ 675.75 | 37.08% |
| 2430 WHEELER FARMS | 104833 | 149406025 | $ 796.00 | $ 1,046.00 | 7/17/2014 | - | 1 | - | 5/8/2014 | - | - | 1 | 1 | - | $ 250.00 | 31.41% |
| 2431 JUAN ANTONIO CASTELO DE LA ROSA | 104834 | 155983069 | $ 989.51 | $ 1,190.00 | 7/16/2014 | - | 1 | - | 8/20/2014 | - | - | 1 | 1 | - | $ 200.49 | 20.26% |
| 2432 | 104840 | 145299320 | $ 2,878.25 | $ 3,200.00 | 7/16/2014 | - | - | 1 | 3/7/2014 | - | - | 1 | 1 | - | $ 321.75 | 11.18% |
| 2433 | 104840 | 145760583 | $ 541.75 | $ 649.00 | 7/16/2014 | - | - | 1 | 3/19/2014 | - | - | 1 | 1 | - | $ 107.25 | 19.80% |
| 2434 | 104840 | 149134633 | $ 88.04 | $ 121.93 | 7/19/2014 | - | - | 1 | 5/6/2014 | - | - | 1 | 1 | - | $ 33.89 | 38.49% |
| 2435 PEBBLEDALE FARMS INC. | 104842 | 146796513 | $ 742.00 | $ 809.00 | 7/22/2014 | - | 1 | - | 4/14/2014 | - | - | 1 | 1 | - | $ 67.00 | 9.03% |
| 2436 Agricola Don Roberto S. DE RL DE CV | 104848 | 143410857 | $ 256.57 | $ 508.64 | 7/19/2014 | - | 1 | - | 2/4/2014 | - | - | 1 | 1 | - | $ 252.07 | 98.25% |
| 2437 Agricola Don Roberto S. DE RL DE CV | 104848 | 145829498 | $ 490.00 | $ 650.50 | 7/15/2014 | - | 1 | - | 3/13/2014 | - | - | 1 | 1 | - | $ 160.50 | 32.76% |
| 2438 Agricola Don Roberto S. DE RL DE CV | 104848 | 146433945 | $ 306.22 | $ 479.70 | 7/16/2014 | - | 1 | - | 4/15/2014 | - | - | 1 | 1 | - | $ 173.48 | 56.65% |
| 2439 | 104854 | 142257638 | $ 3,400.00 | $ 3,600.00 | 7/19/2014 | - | - | 1 | 2/25/2014 | - | - | 1 | 1 | - | $ 200.00 | 5.88% |
| 2440 Agricola Don Roberto S. DE RL DE CV | 104856 | 146093094 | $ 590.00 | $ 740.50 | 7/19/2014 | - | 1 | - | 3/21/2014 | - | - | 1 | 1 | - | $ 150.50 | 25.51% |
| 2441 Agricola Don Roberto S. DE RL DE CV | 104871 | 146092705 | $ 590.00 | $ 650.50 | 7/20/2014 | - | 1 | - | 3/20/2014 | - | - | 1 | 1 | - | $ 60.50 | 10.25% |
| 2442 Agricola Don Roberto S. DE RL DE CV | 104873 | 145275440 | $ 725.00 | $ 949.00 | 7/22/2014 | - | 1 | - | 3/4/2014 | - | - | 1 | 1 | - | $ 224.00 | 30.90% |
| 2443 Agricola Don Roberto S. DE RL DE CV | 104873 | 148940916 | $ 131.27 | $ 151.26 | 7/19/2014 | - | 1 | - | 5/1/2014 | - | - | 1 | 1 | - | $ 19.99 | 15.23% |
| 2444 JUAN ANTONIO CASTELO DE LA ROSA | 104883 | 144488854 | $ 1,039.66 | $ 1,100.00 | 7/20/2014 | - | 1 | - | 2/20/2014 | - | - | 1 | 1 | - | $ 60.34 | 5.80% |
| 2445 JUAN ANTONIO CASTELO DE LA ROSA | 104883 | 146035259 | $ 590.00 | $ 650.50 | 7/20/2014 | - | 1 | - | 3/18/2014 | - | - | 1 | 1 | - | $ 60.50 | 10.25% |
| 2446 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104886 | 144231501 | $ 1,600.00 | $ 1,387.10 | 6/18/2014 | - | 1 | - | 3/4/2014 | - | - | 1 | 1 | - | $ (212.90) | -13.31% |
| 2447 Agricola Don Roberto S. DE RL DE CV | 104889 | 146796514 | $ 592.00 | $ 809.00 | 6/18/2014 | - | 1 | - | 4/17/2014 | - | - | 1 | 1 | - | $ 217.00 | 36.66% |
| 2448 CLFA | 1049 | 146009804 | $ 135.99 | $ 204.83 | 7/24/2014 | - | 1 | - | 3/18/2014 | - | - | 1 | 1 | - | $ 68.84 | 50.62% |
| 2449 CLFA | 1049 | 149738386 | $ 1,831.50 | $ 2,756.50 | 7/22/2014 | - | 1 | - | 5/15/2014 | - | - | 1 | 1 | - | $ 925.00 | 50.51% |
| 2450 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104901 | 144632713 | $ 110.69 | $ 82.11 | 6/29/2014 | - | 1 | - | 2/21/2014 | - | - | 1 | 1 | - | $ (28.58) | -25.82% |
| 2451 Agricola Don Roberto S. DE RL DE CV | 104914 | 145182149 | $ 529.44 | $ 729.58 | 7/23/2014 | - | 1 | - | 3/3/2014 | - | - | 1 | 1 | - | $ 200.14 | 37.80% |
| 2452 Agricola Don Roberto S. DE RL DE CV | 104914 | 146057939 | $ 51.75 | $ 85.22 | 7/23/2014 | - | 1 | - | 3/17/2014 | - | - | 1 | 1 | - | $ 33.47 | 64.68% |
| 2453 Agricola Don Roberto S. DE RL DE CV | 104914 | 146513605 | $ 699.57 | $ 770.92 | 7/25/2014 | - | 1 | - | 3/31/2014 | - | - | 1 | 1 | - | $ 71.35 | 10.20% |
| 2454 | 104917 | 147134356 | $ 328.49 | $ 398.49 | 7/23/2014 | - | - | 1 | 4/8/2014 | - | - | 1 | 1 | - | $ 70.00 | 21.31% |
| 2455 Agricola Don Roberto S. DE RL DE CV | 104920 | 147096615 | $ 312.31 | $ 336.76 | 8/4/2014 | - | 1 | - | 4/7/2014 | - | - | 1 | 1 | - | $ 24.45 | 7.83% |
| 2456 PEBBLEDALE FARMS INC. | 104925 | 147164063 | $ 663.21 | $ 713.21 | 7/24/2014 | - | 1 | - | 4/22/2014 | - | - | 1 | 1 | - | $ 50.00 | 7.54% |
| 2457 PEBBLEDALE FARMS INC. | 104925 | 156698732 | $ 101.82 | $ 143.44 | 7/24/2014 | - | 1 | - | 8/28/2014 | - | - | 1 | 1 | - | $ 41.62 | 40.88% |
| 2458 WHEELER FARMS | 104927 | 146071679 | $ 977.51 | $ 1,300.00 | 8/1/2014 | - | 1 | - | 3/24/2014 | - | - | 1 | 1 | - | $ 322.49 | 32.99% |
| 2459 WHEELER FARMS | 104931 | 147461667 | $ 742.00 | $ 809.00 | 7/30/2014 | - | 1 | - | 4/24/2014 | - | - | 1 | 1 | - | $ 67.00 | 9.03% |
| 2460 Agricola Don Roberto S. DE RL DE CV | 104934 | 144234125 | $ 700.00 | $ 743.55 | 7/30/2014 | - | 1 | - | 3/4/2014 | - | - | 1 | 1 | - | $ 43.55 | 6.22% |
| 2461 Agricola Don Roberto S. DE RL DE CV | 104937 | 142767938 | $ 1,815.00 | $ 2,095.00 | 7/26/2014 | - | 1 | - | 2/5/2014 | - | - | 1 | 1 | - | $ 280.00 | 15.43% |
| 2462 Agricola Don Roberto S. DE RL DE CV | 104937 | 146558641 | $ 590.00 | $ 739.00 | 7/30/2014 | - | 1 | - | 3/25/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |
| 2463 Agricola Don Roberto S. DE RL DE CV | 104938 | 142755093 | $ 1,125.00 | $ 1,132.64 | 8/2/2014 | - | 1 | - | 2/5/2014 | - | - | 1 | 1 | - | $ 7.64 | 0.68% |
| 2464 Agricola Don Roberto S. DE RL DE CV | 104938 | 146578467 | $ 590.00 | $ 739.00 | 8/2/2014 | - | 1 | - | 3/26/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |
| 2465 JUAN ANTONIO CASTELO DE LA ROSA | 104940 | 142798802 | $ 2,558.55 | $ 2,040.00 | 7/28/2014 | - | 1 | - | 2/6/2014 | - | - | 1 | 1 | - | $ (518.55) | -20.27% |
| 2466 WHEELER FARMS | 104946 | 146515182 | $ 590.00 | $ 739.00 | 7/29/2014 | - | 1 | - | 3/26/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |
| 2467 Agricola Don Roberto S. DE RL DE CV | 104948 | 143783070 | $ 900.00 | $ 1,000.00 | 7/30/2014 | - | 1 | - | 2/10/2014 | - | - | 1 | 1 | - | $ 100.00 | 11.11% |
| 2468 Agricola Don Roberto S. DE RL DE CV | 104948 | 144217262 | $ 188.81 | $ 291.20 | 7/30/2014 | - | 1 | - | 3/27/2014 | - | - | 1 | 1 | - | $ 102.39 | 54.23% |
| 2469 Agricola Don Roberto S. DE RL DE CV | 104948 | 146571118 | $ 590.00 | $ 739.00 | 7/30/2014 | - | 1 | - | 3/26/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |
| 2470 Agricola Don Roberto S. DE RL DE CV | 104949 | 146571119 | $ 590.00 | $ 739.00 | 7/26/2014 | - | 1 | - | 3/26/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |
| 2471 Agricola Don Roberto S. DE RL DE CV | 104950 | 149656863 | $ 2,356.63 | $ 2,873.00 | 7/26/2014 | - | 1 | - | 5/14/2014 | - | - | 1 | 1 | - | $ 516.37 | 21.94% |
| 2472 | 104953 | 146571120 | $ 590.00 | $ 739.00 | 7/24/2014 | - | - | 1 | 3/27/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |
| 2473 | 104953 | 147478366 | $ 56.22 | $ 100.77 | 7/24/2014 | - | - | 1 | 4/7/2014 | - | - | 1 | 1 | - | $ 44.55 | 79.24% |
| 2474 Agricola Don Roberto S. DE RL DE CV | 104960 | 144611744 | $ 169.86 | $ 276.27 | 7/2/2014 | - | 1 | - | 2/24/2014 | - | - | 1 | 1 | - | $ 106.41 | 62.65% |
| 2475 Agricola Don Roberto S. DE RL DE CV | 104960 | 145519309 | $ 141.41 | $ 202.64 | 7/2/2014 | - | 1 | - | 3/7/2014 | - | - | 1 | 1 | - | $ 61.23 | 43.30% |
| 2476 Agricola Don Roberto S. DE RL DE CV | 104960 | 146571124 | $ 590.00 | $ 739.00 | 7/2/2014 | - | 1 | - | 3/28/2014 | - | - | 1 | 1 | - | $ 149.00 | 25.25% |

# EXHIBIT
# 2

**JMR FARMS v CH ROBINSON**
**EXHIBIT 2: MR. SHAW'S TRANSACTIONS AFTER REMOVING BLATANT MISMATCHES**
**22,498 POTENTIALLY MATCHED TRANSACTIONS**

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| | Reference | Load | Carrier | Customer | Commission Date | Load | Farmer | Reference | Voucher Creation Date | Non-Positive | Incongruent Ship | Duplicate | | Gross Margin | Gross Margin |
| Grower Name | Number | Number | Cost | Cost | ("Ship to Buyer") | View | | | ("Arrives to Buyer") | Freight Charges and Costs | and Receive Dates | Reference Number | Outlier | ($) | (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 CLFA | 100029 | 154962655 | 700 | 895 | 6/24/2014 | - | 1 | - | 8/13/2014 | - | - | - | - | $ 195.00 | 27.86% |
| 2 CLFA | 100038 | 154972341 | 738.75 | 1153.5 | 6/22/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 414.75 | 56.14% |
| 3 CLFA | 100039 | 153799157 | 1400 | 1856.25 | 6/24/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | $ 456.25 | 32.59% |
| 4 | 100048 | 143607780 | 3870.75 | 4579.5 | 11/19/2013 | - | - | 1 | 2/17/2014 | - | - | - | - | $ 708.75 | 18.31% |
| 5 | 100050 | 140930616 | 2596.26 | 2475 | 11/23/2013 | - | - | 1 | 12/30/2013 | - | - | - | - | $ (121.26) | -4.67% |
| 6 JUAN ANTONIO CASTELO DE LA ROSA | 100053 | 142621274 | 253.01 | 400 | 11/25/2013 | - | 1 | - | 1/23/2014 | - | - | - | - | $ 146.99 | 58.10% |
| 7 JUAN ANTONIO CASTELO DE LA ROSA | 100091 | 143215765 | 900 | 941.88 | 11/25/2013 | - | 1 | - | 2/12/2014 | - | - | - | - | $ 41.88 | 4.65% |
| 8 JUAN ANTONIO CASTELO DE LA ROSA | 100103 | 140326725 | 84.62 | 84.62 | 11/27/2013 | - | 1 | - | 12/10/2013 | - | - | - | - | $ - | 0.00% |
| 9 | 100262 | 142382763 | 225 | 419.52 | 1/10/2014 | - | - | 1 | 1/15/2014 | - | - | - | - | $ 194.52 | 86.45% |
| 10 RED STARR S P R DE R L | 100276 | 144501886 | 800 | 915 | 1/6/2014 | - | 1 | - | 3/5/2014 | - | - | - | - | $ 115.00 | 14.38% |
| 11 EMPAQUE DON JORGE SA DE CV | 100277 | 143886573 | 183 | 383 | 1/4/2014 | - | 1 | - | 2/11/2014 | - | - | - | - | $ 200.00 | 109.29% |
| 12 | 100330 | 145582992 | 344.49 | 434.64 | 1/13/2014 | - | - | 1 | 3/10/2014 | - | - | - | - | $ 90.15 | 26.17% |
| 13 RED STARR S P R DE R L | 100381 | 145633607 | 207.81 | 238.38 | 2/3/2014 | - | 1 | - | 3/14/2014 | - | - | - | - | $ 30.57 | 14.71% |
| 14 | 100438 | 145815351 | 165.76 | 163.25 | 1/29/2014 | - | - | 1 | 3/17/2014 | - | - | - | - | $ (2.51) | -1.51% |
| 15 | 100785 | 146204342 | 145.64 | 197.87 | 2/6/2014 | - | - | 1 | 3/19/2014 | - | - | - | - | $ 52.23 | 35.86% |
| 16 DEL CRUCERO SPR DE RI | 100833 | 146204401 | 90.15 | 114.89 | 2/10/2014 | - | 1 | - | 3/25/2014 | - | - | - | - | $ 24.74 | 27.44% |
| 17 | 100922 | 146416767 | 274.69 | 316.74 | 2/4/2014 | - | - | 1 | 3/25/2014 | - | - | - | - | $ 42.05 | 15.31% |
| 18 DEL CRUCERO SPR DE RI | 100962 | 146435342 | 291.96 | 331.22 | 2/12/2014 | - | 1 | - | 3/27/2014 | - | - | - | - | $ 39.26 | 13.45% |
| 19 EMPAQUE DON JORGE SA DE CV | 100978 | 146416748 | 90.15 | 98.33 | 2/4/2014 | - | 1 | - | 3/20/2014 | - | - | - | - | $ 8.18 | 9.07% |
| 20 | 100985 | 146496545 | 155.08 | 163.18 | 1/31/2014 | - | - | 1 | 3/27/2014 | - | - | - | - | $ 8.10 | 5.22% |
| 21 | 101073 | 146582303 | 90.08 | 98.18 | 2/20/2014 | - | - | 1 | 3/24/2014 | - | - | - | - | $ 8.10 | 8.99% |
| 22 | 101074 | 145699602 | 501 | 1089.42 | 2/25/2014 | - | - | 1 | 3/21/2014 | - | - | - | - | $ 588.42 | 117.45% |
| 23 EMPAQUE DON JORGE SA DE CV | 101185 | 146960003 | 415.67 | 460 | 2/6/2014 | - | 1 | - | 4/1/2014 | - | - | - | - | $ 44.33 | 10.66% |
| 24 DEL CRUCERO SPR DE RI | 101349 | 147208644 | 101.39 | 98.03 | 2/15/2014 | - | 1 | - | 4/4/2014 | - | - | - | - | $ (3.36) | -3.31% |
| 25 DEL CRUCERO SPR DE RI | 101402 | 147667070 | 450 | 525 | 2/19/2014 | - | 1 | - | 4/10/2014 | - | - | - | - | $ 75.00 | 16.67% |
| 26 DEL CRUCERO SPR DE RI | 101440 | 147455948 | 216.13 | 247.36 | 2/19/2014 | - | 1 | - | 4/10/2014 | - | - | - | - | $ 31.23 | 14.45% |
| 27 DEL CRUCERO SPR DE RI | 101444 | 145529901 | 991.15 | 1207.5 | 2/16/2014 | - | 1 | - | 3/19/2014 | - | - | - | - | $ 216.35 | 21.83% |
| 28 | 101506 | 147777894 | 382.95 | 483.59 | 2/13/2014 | - | - | 1 | 4/22/2014 | - | - | - | - | $ 100.64 | 26.28% |
| 29 EMPAQUE DON JORGE SA DE CV | 101560 | 146092136 | 292.48 | 301.41 | 2/12/2014 | - | 1 | - | 3/19/2014 | - | - | - | - | $ 8.93 | 3.05% |
| 30 | 101590 | 148153120 | 245.84 | 285.29 | 2/14/2014 | - | - | 1 | 4/24/2014 | - | - | - | - | $ 39.45 | 16.05% |
| 31 RED STARR S P R DE R L | 101615 | 148246802 | 225.84 | 284.96 | 2/18/2014 | - | 1 | - | 4/28/2014 | - | - | - | - | $ 59.12 | 26.18% |
| 32 | 101649 | 148336314 | 166.98 | 192.32 | 2/17/2014 | - | - | 1 | 4/26/2014 | - | - | - | - | $ 25.34 | 15.18% |
| 33 | 101661 | 148679571 | 137.88 | 130.44 | 2/24/2014 | - | - | 1 | 4/28/2014 | - | - | - | - | $ (7.44) | -5.40% |
| 34 | 101698 | 148671925 | 267.94 | 338.7 | 2/22/2014 | - | - | 1 | 5/1/2014 | - | - | - | - | $ 70.76 | 26.41% |
| 35 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101701 | 144934152 | 1883.29 | 1900.014 | | 1 | - | - | 3/5/2014 | - | - | - | - | $ 16.72 | 0.89% |
| 36 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101702 | 148671931 | 170.81 | 203.48 | 2/26/2014 | - | 1 | - | 4/30/2014 | - | - | - | - | $ 32.67 | 19.13% |
| 37 | 101708 | 148671881 | 307.58 | 376.05 | 2/22/2014 | - | - | 1 | 4/30/2014 | - | - | - | - | $ 68.47 | 22.26% |
| 38 RED STARR S P R DE R L | 101712 | 148671883 | 230.9 | 264.26 | 2/17/2014 | - | 1 | - | 4/30/2014 | - | - | - | - | $ 33.36 | 14.45% |
| 39 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101749 | 147979826 | 149.32 | 158.25 | 2/19/2014 | - | 1 | - | 4/16/2014 | - | - | - | - | $ 8.93 | 5.98% |
| 40 | 101783 | 146075559 | 791.54 | 897 | 3/4/2014 | - | - | 1 | 3/20/2014 | - | - | - | - | $ 105.46 | 13.32% |
| 41 EMPAQUE DON JORGE SA DE CV | 101784 | 149110347 | 424.38 | 526.37 | 2/26/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | $ 101.99 | 24.03% |
| 42 | 101788 | 149110371 | 303.28 | 344.07 | 2/22/2014 | - | - | 1 | 5/7/2014 | - | - | - | - | $ 40.79 | 13.45% |
| 43 | 101826 | 149600929 | 480 | 573.87 | 2/21/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | $ 93.87 | 19.56% |
| 44 | 101860 | 149646520 | 223.2 | 227.84 | 2/28/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | $ 4.64 | 2.08% |
| 45 | 101872 | 149733296 | 150.45 | 156.29 | 2/27/2014 | - | - | 1 | 5/13/2014 | - | - | - | - | $ 5.84 | 3.88% |
| 46 | 101897 | 148913840 | 450 | 410 | 3/1/2014 | - | - | 1 | 5/2/2014 | - | - | - | - | $ (40.00) | -8.89% |
| 47 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101903 | 147584250 | 418.63 | 410 | 3/1/2014 | - | 1 | - | 4/11/2014 | - | - | - | - | $ (8.63) | -2.06% |
| 48 DEL CRUCERO SPR DE RI | 101908 | 147552378 | 394 | 500 | 2/25/2014 | - | 1 | - | 4/14/2014 | - | - | - | - | $ 106.00 | 26.90% |
| 49 | 101909 | 146597331 | 450 | 525.78 | 2/27/2014 | - | - | 1 | 4/2/2014 | - | - | - | - | $ 75.78 | 16.84% |
| 50 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 101912 | 149650239 | 1500 | 1385 | 2/28/2014 | - | 1 | - | 5/14/2014 | - | - | - | - | $ (115.00) | -7.67% |
| 51 | 101915 | 145379173 | 3542.62 | 370.51 | 3/1/2014 | - | - | 1 | 3/11/2014 | - | - | - | - | $ (3,172.11) | -89.54% |
| 52 | 101916 | 146597095 | 549 | 583.74 | 3/1/2014 | - | - | 1 | 3/28/2014 | - | - | - | - | $ 34.74 | 6.33% |
| 53 | 101918 | 146597680 | 488 | 628.64 | 3/1/2014 | - | - | 1 | 3/31/2014 | - | - | - | - | $ 140.64 | 28.82% |
| 54 | 101939 | 149452296 | 881.58 | 1075 | 3/13/2014 | - | - | 1 | 5/8/2014 | - | - | - | - | $ 193.42 | 21.94% |
| 55 | 101941 | 147894298 | 950 | 1050 | 2/26/2014 | - | - | 1 | 4/18/2014 | - | - | - | - | $ 100.00 | 10.53% |
| 56 | 101949 | 146556193 | 400 | 828 | 3/7/2014 | - | - | 1 | 3/26/2014 | - | - | - | - | $ 428.00 | 107.00% |
| 57 | 101951 | 149769509 | 1320.55 | 1585 | 3/10/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | $ 264.45 | 20.03% |
| 58 | 101953 | 147374511 | 1150 | 1155 | 3/11/2014 | - | - | 1 | 4/9/2014 | - | - | - | - | $ 5.00 | 0.43% |
| 59 | 101955 | 147284447 | 495 | 550 | 3/12/2014 | - | - | 1 | 4/8/2014 | - | - | - | - | $ 55.00 | 11.11% |
| 60 | 101959 | 147548832 | 450 | 550 | 3/8/2014 | - | - | 1 | 4/14/2014 | - | - | - | - | $ 100.00 | 22.22% |
| 61 | 101960 | 147547383 | 662.16 | 815 | 3/11/2014 | - | - | 1 | 4/11/2014 | - | - | - | - | $ 152.84 | 23.08% |
| 62 COMPANIA HONDURENA de MERCADEO AGRICOLA | 101963 | 148497640 | 131.92 | 121.42 | 3/3/2014 | - | 1 | - | 5/2/2014 | - | - | - | - | $ (10.50) | -7.96% |
| 63 | 101965 | 146597378 | 893.4 | 959.1 | 3/4/2014 | - | - | 1 | 4/1/2014 | - | - | - | - | $ 65.70 | 7.35% |
| 64 | 101987 | 146597733 | 1455.32 | 1647.72 | 3/4/2014 | - | - | 1 | 3/28/2014 | - | - | - | - | $ 192.40 | 13.22% |
| 65 RED STARR S P R DE R L | 101989 | 149102985 | 982.54 | 1115.85 | 3/4/2014 | - | 1 | - | 5/8/2014 | - | - | - | - | $ 133.31 | 13.57% |
| 66 RED STARR S P R DE R L | 101994 | 146107069 | 1157.38 | 1325 | 3/5/2014 | - | 1 | - | 3/20/2014 | - | - | - | - | $ 167.62 | 14.48% |
| 67 | 102001 | 146603402 | 1477.5 | 1642.2 | 3/5/2014 | - | - | 1 | 4/4/2014 | - | - | - | - | $ 164.70 | 11.15% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 68 DEL CRUCERO SPR DE RI | 102005 | 148274080 | 487.16 | 725.88 | 3/11/2014 | - | 1 | - | 4/29/2014 | - | - | - | - | $ 238.72 | 49.00% |
| 69 RED STARR S P R DE R.L | 102010 | 147617641 | 1369.15 | 1580 | 3/7/2014 | - | 1 | - | 4/14/2014 | - | - | - | - | $ 210.85 | 15.40% |
| 70 EMPAQUE DON JORGE SA DE CV | 102036 | 146603483 | 893.25 | 811.44 | 3/4/2014 | - | 1 | - | 3/28/2014 | - | - | - | - | $ (81.81) | -9.16% |
| 71 DEL CRUCERO SPR DE RI | 102042 | 148274323 | 500 | 550 | 3/10/2014 | - | 1 | - | 4/23/2014 | - | - | - | - | $ 50.00 | 10.00% |
| 72 RED STARR S P R DE R.L | 102052 | 148753898 | 1100 | 1125 | 3/6/2014 | - | 1 | - | 5/1/2014 | - | - | - | - | $ 25.00 | 2.27% |
| 73 | 102054 | 148772305 | 1100 | 1250 | 3/7/2014 | - | - | 1 | 5/2/2014 | - | - | - | - | $ 150.00 | 13.64% |
| 74 RED STARR S P R DE R.L | 102078 | 146731210 | 588.67 | 736.67 | 3/7/2014 | - | 1 | - | 3/31/2014 | - | - | - | - | $ 148.00 | 25.14% |
| 75 | 102080 | 146536371 | 340.39 | 426.38 | 3/6/2014 | - | - | 1 | 3/24/2014 | - | - | - | - | $ 85.99 | 25.26% |
| 76 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102083 | 150199764 | 258.34 | 413.78 | 3/8/2014 | - | 1 | - | 5/21/2014 | - | - | - | - | $ 155.44 | 60.17% |
| 77 RED STARR S P R DE R.L | 102093 | 150199959 | 1700 | 1850 | 3/8/2014 | - | 1 | - | 5/23/2014 | - | - | - | - | $ 150.00 | 8.82% |
| 78 | 102125 | 150314760 | 394 | 481.2 | 3/18/2014 | - | - | 1 | 5/22/2014 | - | - | - | - | $ 87.20 | 22.13% |
| 79 RED STARR S P R DE R.L | 102130 | 149553506 | 496.25 | 893.1 | 3/10/2014 | - | 1 | - | 5/9/2014 | - | - | - | - | $ 396.85 | 79.97% |
| 80 | 102137 | 141643324 | 2480.34 | 4930.5 | 3/18/2014 | - | - | 1 | 4/22/2014 | - | - | - | - | $ 2,450.16 | 98.78% |
| 81 | 102138 | 147633949 | 1486.14 | 1712 | 3/11/2014 | - | - | 1 | 4/11/2014 | - | - | - | - | $ 225.86 | 15.20% |
| 82 | 102149 | 150433020 | 390.89 | 546.88 | 3/11/2014 | - | - | 1 | 5/29/2014 | - | - | - | - | $ 155.99 | 39.91% |
| 83 | 102156 | 146978165 | 475 | 529.92 | 3/7/2014 | - | - | 1 | 4/9/2014 | - | - | - | - | $ 54.92 | 11.56% |
| 84 | 102178 | 148559732 | 213.2 | 265 | 3/12/2014 | - | - | 1 | 4/28/2014 | - | - | - | - | $ 51.80 | 24.30% |
| 85 | 102181 | 148590896 | 92.67 | 149.82 | 3/14/2014 | - | - | 1 | 4/28/2014 | - | - | - | - | $ 57.15 | 61.67% |
| 86 | 102182 | 150543283 | 1800 | 1935 | 3/11/2014 | - | - | 1 | 5/30/2014 | - | - | - | - | $ 135.00 | 7.50% |
| 87 RED STARR S P R DE R.L | 102191 | 150650704 | 1182 | 1595 | 3/15/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ 413.00 | 34.94% |
| 88 | 102197 | 149993078 | 800 | 1028 | 3/15/2014 | - | - | 1 | 5/19/2014 | - | - | - | - | $ 228.00 | 28.50% |
| 89 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102202 | 148596153 | 139.24 | 190 | 3/14/2014 | - | 1 | - | 5/6/2014 | - | - | - | - | $ 50.76 | 36.46% |
| 90 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102205 | 146620863 | 496.25 | 568.62 | 3/12/2014 | - | 1 | - | 4/10/2014 | - | - | - | - | $ 72.37 | 14.58% |
| 91 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102206 | 148275693 | 160.75 | 194.68 | 3/13/2014 | - | 1 | - | 4/23/2014 | - | - | - | - | $ 33.93 | 21.11% |
| 92 RED STARR S P R DE R.L | 102236 | 148261289 | 425 | 550 | 3/18/2014 | - | 1 | - | 4/24/2014 | - | - | - | - | $ 125.00 | 29.41% |
| 93 RED STARR S P R DE R.L | 102261 | 150942085 | 827.16 | 926.54 | 3/15/2014 | - | 1 | - | 6/3/2014 | - | - | - | - | $ 99.38 | 12.01% |
| 94 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102322 | 149121839 | 800 | 1000 | 3/22/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | $ 200.00 | 25.00% |
| 95 | 102327 | 148684484 | 1141.9 | 1200 | 3/18/2014 | - | - | 1 | 5/1/2014 | - | - | - | - | $ 58.10 | 5.09% |
| 96 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102342 | 148412767 | 1300 | 1400 | 3/20/2014 | - | 1 | - | 4/25/2014 | - | - | - | - | $ 100.00 | 7.69% |
| 97 RED STARR S P R DE R.L | 102358 | 150078647 | 788 | 880.12 | 3/21/2014 | - | 1 | - | 5/23/2014 | - | - | - | - | $ 92.12 | 11.69% |
| 98 | 102369 | 148268304 | 394 | 500 | 3/17/2014 | - | - | 1 | 4/21/2014 | - | - | - | - | $ 106.00 | 26.90% |
| 99 | 102372 | 150016798 | 1400 | 1942.5 | 3/18/2014 | - | - | 1 | 5/21/2014 | - | - | - | - | $ 542.50 | 38.75% |
| 100 | 102378 | 147093409 | 600 | 669.3 | 3/22/2014 | - | - | 1 | 4/4/2014 | - | - | - | - | $ 69.30 | 11.55% |
| 101 | 102379 | 148414557 | 800 | 900 | 3/22/2014 | - | - | 1 | 4/25/2014 | - | - | - | - | $ 100.00 | 12.50% |
| 102 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102381 | 149891423 | 1100 | 1702.63 | 3/19/2014 | - | 1 | - | 6/6/2014 | - | - | - | - | $ 602.63 | 54.78% |
| 103 | 102412 | 147177335 | 694.75 | 582.36 | 3/21/2014 | - | - | 1 | 4/14/2014 | - | - | - | - | $ (112.39) | -16.18% |
| 104 | 102421 | 151693765 | 264.08 | 386.58 | 3/22/2014 | - | - | 1 | 6/13/2014 | - | - | - | - | $ 122.50 | 46.39% |
| 105 | 102424 | 149396074 | 450 | 550 | 3/18/2014 | - | - | 1 | 5/8/2014 | - | - | - | - | $ 100.00 | 22.22% |
| 106 | 102425 | 147788703 | 640.25 | 825 | 3/19/2014 | - | - | 1 | 4/14/2014 | - | - | - | - | $ 184.75 | 28.86% |
| 107 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102445 | 149454926 | 96.62 | 97.88 | 3/20/2014 | - | 1 | - | 5/12/2014 | - | - | - | - | $ 1.26 | 1.30% |
| 108 | 102451 | 148767785 | 295.5 | 525 | 3/29/2014 | - | - | 1 | 4/30/2014 | - | - | - | - | $ 229.50 | 77.66% |
| 109 | 102452 | 148962310 | 2200 | 2000 | 4/1/2014 | - | - | 1 | 5/9/2014 | - | - | - | - | $ (200.00) | -9.09% |
| 110 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102471 | 151937294 | 378.63 | 502.88 | 3/24/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | $ 124.25 | 32.82% |
| 111 | 102520 | 148575040 | 425 | 550 | 3/24/2014 | - | - | 1 | 4/29/2014 | - | - | - | - | $ 125.00 | 29.41% |
| 112 | 102522 | 148674810 | 610.43 | 715 | 3/29/2014 | - | - | 1 | 4/29/2014 | - | - | - | - | $ 104.57 | 17.13% |
| 113 | 102531 | 150677272 | 1982.54 | 2477.1 | 3/26/2014 | - | - | 1 | 5/29/2014 | - | - | - | - | $ 494.56 | 24.95% |
| 114 | 102550 | 146759884 | 375 | 425.82 | 3/26/2014 | - | - | 1 | 3/27/2014 | - | - | - | - | $ 50.82 | 13.55% |
| 115 | 102562 | 148561277 | 523.99 | 659.99 | 3/22/2014 | - | - | 1 | 4/25/2014 | - | - | - | - | $ 136.00 | 25.95% |
| 116 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102571 | 147602236 | 794 | 881.82 | 3/25/2014 | - | 1 | - | 4/17/2014 | - | - | - | - | $ 87.82 | 11.06% |
| 117 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102574 | 148441708 | 1300 | 1400 | 3/22/2014 | - | 1 | - | 4/24/2014 | - | - | - | - | $ 100.00 | 7.69% |
| 118 | 102578 | 152590074 | 1428.25 | 1595 | 4/4/2014 | - | - | 1 | 7/2/2014 | - | - | - | - | $ 166.75 | 11.68% |
| 119 | 102585 | 146648887 | 4762.48 | 4800 | 4/30/2014 | - | - | 1 | 5/5/2014 | - | - | - | - | $ 37.52 | 0.79% |
| 120 JUAN ANTONIO CASTELO DE LA ROSA | 102587 | 146648894 | 6287.46 | 4800 | 4/19/2014 | - | 1 | - | 4/22/2014 | - | - | - | - | $ (1,487.46) | -23.66% |
| 121 | 102600 | 147010284 | 375 | 425.82 | 3/28/2014 | - | - | 1 | 3/31/2014 | - | - | - | - | $ 50.82 | 13.55% |
| 122 | 102619 | 150007087 | 152.71 | 250 | 3/29/2014 | - | - | 1 | 5/23/2014 | - | - | - | - | $ 97.29 | 63.71% |
| 123 JUAN ANTONIO CASTELO DE LA ROSA | 102648 | 146858646 | 2123.91 | 2850 | 3/29/2014 | - | 1 | - | 3/31/2014 | - | - | - | - | $ 726.09 | 34.19% |
| 124 JUAN ANTONIO CASTELO DE LA ROSA | 102649 | 146858768 | 1305.13 | 1400 | 3/31/2014 | - | 1 | - | 4/1/2014 | - | - | - | - | $ 94.87 | 7.27% |
| 125 JUAN ANTONIO CASTELO DE LA ROSA | 102650 | 146858772 | 3421.66 | 3750 | 3/29/2014 | - | 1 | - | 4/1/2014 | - | - | - | - | $ 328.34 | 9.60% |
| 126 JUAN ANTONIO CASTELO DE LA ROSA | 102658 | 152840139 | 2350 | 2695 | 4/10/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | $ 345.00 | 14.68% |
| 127 RED STARR S P R DE R.L | 102659 | 147163496 | 375 | 425.82 | 3/28/2014 | - | 1 | - | 4/2/2014 | - | - | - | - | $ 50.82 | 13.55% |
| 128 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102665 | 148762810 | 998 | 875 | 3/28/2014 | - | 1 | - | 5/5/2014 | - | - | - | - | $ (123.00) | -12.32% |
| 129 AG MART PRODUCT INC. | 102687 | 147269981 | 375 | 425.82 | 3/31/2014 | - | 1 | - | 4/3/2014 | - | - | - | - | $ 50.82 | 13.55% |
| 130 JUAN ANTONIO CASTELO DE LA ROSA | 102699 | 149046440 | 3570 | 3920 | 3/31/2014 | - | 1 | - | 5/15/2014 | - | - | - | - | $ 350.00 | 9.80% |
| 131 JUAN ANTONIO CASTELO DE LA ROSA | 102700 | 149656010 | 1188 | 1400 | 3/31/2014 | - | 1 | - | 5/15/2014 | - | - | - | - | $ 212.00 | 17.85% |
| 132 JUAN ANTONIO CASTELO DE LA ROSA | 102719 | 147098798 | 3622.25 | 4000 | 3/31/2014 | - | 1 | - | 4/2/2014 | - | - | - | - | $ 377.75 | 10.43% |
| 133 | 102720 | 147098787 | 2233.65 | 2750 | 3/31/2014 | - | - | 1 | 4/2/2014 | - | - | - | - | $ 516.35 | 23.12% |
| 134 JUAN ANTONIO CASTELO DE LA ROSA | 102723 | 147110351 | 2628.19 | 3300 | 4/3/2014 | - | 1 | - | 4/7/2014 | - | - | - | - | $ 671.81 | 25.56% |
| 135 JUAN ANTONIO CASTELO DE LA ROSA | 102726 | 147139887 | 4087.75 | 4800 | 4/2/2014 | - | 1 | - | 4/7/2014 | - | - | - | - | $ 712.25 | 17.42% |
| 136 JUAN ANTONIO CASTELO DE LA ROSA | 102727 | 147140661 | 3004.25 | 3400 | 4/1/2014 | - | 1 | - | 4/3/2014 | - | - | - | - | $ 395.75 | 13.17% |
| 137 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 102735 | 150349731 | 397.82 | 525.45 | 4/1/2014 | - | 1 | - | 5/23/2014 | - | - | - | - | $ 127.63 | 32.08% |
| 138 | 102753 | 147139883 | 1482.16 | 950 | 4/7/2014 | - | - | 1 | 4/9/2014 | - | - | - | - | $ (532.16) | -35.90% |
| 139 | 102756 | 147289514 | 935.75 | 950 | 4/7/2014 | - | - | 1 | 4/9/2014 | - | - | - | - | $ 14.25 | 1.52% |
| 140 JUAN ANTONIO CASTELO DE LA ROSA | 102767 | 149574426 | 87.85 | 150 | 4/5/2014 | - | 1 | - | 5/12/2014 | - | - | - | - | $ 62.15 | 70.75% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 141 JUAN ANTONIO CASTELO DE LA ROSA | 102799 | 147369232 | 4329.98 | 4800 | 4/28/2014 | - | 1 | - | 5/1/2014 | - | - | - | - | $ 470.02 | 10.86% |
| 142 JUAN ANTONIO CASTELO DE LA ROSA | 102800 | 147705229 | 273.7 | 361.69 | 4/3/2014 | - | 1 | - | 4/17/2014 | - | - | - | - | $ 87.99 | 32.15% |
| 143 JUAN ANTONIO CASTELO DE LA ROSA | 102808 | 149287225 | 1000 | 1042.83 | 4/14/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | $ 42.83 | 4.28% |
| 144 | 102810 | 151081262 | 800 | 963.75 | 4/3/2014 | - | - | 1 | 6/25/2014 | - | - | - | - | $ 163.75 | 20.47% |
| 145 JUAN ANTONIO CASTELO DE LA ROSA | 102817 | 149220863 | 1500 | 1600 | 4/3/2014 | - | 1 | - | 5/9/2014 | - | - | - | - | $ 100.00 | 6.67% |
| 146 | 102830 | 150804838 | 500 | 600 | 4/7/2014 | - | - | 1 | 6/2/2014 | - | - | - | - | $ 100.00 | 20.00% |
| 147 JUAN ANTONIO CASTELO DE LA ROSA | 102840 | 147361216 | 985 | 1400 | 4/4/2014 | - | 1 | - | 4/5/2014 | - | - | - | - | $ 415.00 | 42.13% |
| 148 AG MART PRODUCT INC. | 102841 | 149228678 | 1231.25 | 1250 | 4/4/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | $ 18.75 | 1.52% |
| 149 | 102845 | 151262823 | 700 | 800 | 4/7/2014 | - | - | 1 | 6/9/2014 | - | - | - | - | $ 100.00 | 14.29% |
| 150 JUAN ANTONIO CASTELO DE LA ROSA | 102851 | 147404327 | 4515.88 | 4000 | 4/5/2014 | - | 1 | - | 4/7/2014 | - | - | - | - | $ (515.88) | -11.42% |
| 151 RED STARR S P R DE R L | 102870 | 151080106 | 985 | 1107.2 | 4/7/2014 | - | 1 | - | 6/24/2014 | - | - | - | - | $ 122.20 | 12.41% |
| 152 JUAN ANTONIO CASTELO DE LA ROSA | 102897 | 147717688 | 3813.94 | 4200 | 4/10/2014 | - | 1 | - | 4/13/2014 | - | - | - | - | $ 386.06 | 10.12% |
| 153 JUAN ANTONIO CASTELO DE LA ROSA | 102903 | 149344580 | 1996 | 1900 | 4/7/2014 | - | 1 | - | 5/14/2014 | - | - | - | - | $ (96.00) | -4.81% |
| 154 JUAN ANTONIO CASTELO DE LA ROSA | 102904 | 147984840 | 375 | 425.15 | 4/7/2014 | - | 1 | - | 4/16/2014 | - | - | - | - | $ 50.15 | 13.37% |
| 155 JUAN ANTONIO CASTELO DE LA ROSA | 102912 | 149448866 | 125.14 | 155.13 | 4/9/2014 | - | 1 | - | 5/13/2014 | - | - | - | - | $ 29.99 | 23.97% |
| 156 | 102931 | 149830558 | 214.49 | 271.19 | 4/10/2014 | - | - | 1 | 5/16/2014 | - | - | - | - | $ 56.70 | 26.43% |
| 157 | 102932 | 147717680 | 650 | 900 | 4/10/2014 | - | - | 1 | 4/11/2014 | - | - | - | - | $ 250.00 | 38.46% |
| 158 JUAN ANTONIO CASTELO DE LA ROSA | 102946 | 149586482 | 1190.4 | 1375 | 4/11/2014 | - | 1 | - | 5/14/2014 | - | - | - | - | $ 184.60 | 15.51% |
| 159 AG MART PRODUCT INC. | 102956 | 149594082 | 450 | 552.31 | 4/11/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ 102.31 | 22.74% |
| 160 | 102973 | 149483472 | 444.31 | 500 | 4/10/2014 | - | - | 1 | 5/13/2014 | - | - | - | - | $ 55.69 | 12.53% |
| 161 | 102978 | 148348389 | 640.25 | 709.44 | 4/10/2014 | - | - | 1 | 4/26/2014 | - | - | - | - | $ 69.19 | 10.81% |
| 162 | 102980 | 147973395 | 2117.75 | 2001 | 4/10/2014 | - | - | 1 | 4/24/2014 | - | - | - | - | $ (116.75) | -5.51% |
| 163 | 102981 | 149313624 | 344.75 | 400 | 4/10/2014 | - | - | 1 | 5/9/2014 | - | - | - | - | $ 55.25 | 16.03% |
| 164 JUAN ANTONIO CASTELO DE LA ROSA | 102983 | 149731382 | 900 | 750 | 4/9/2014 | - | 1 | - | 5/16/2014 | - | - | - | - | $ (150.00) | -16.67% |
| 165 | 102984 | 151792693 | 4168.5 | 4864 | 4/11/2014 | - | - | 1 | 6/23/2014 | - | - | - | - | $ 695.50 | 16.68% |
| 166 | 102986 | 149654712 | 800 | 1015 | 4/10/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | $ 215.00 | 26.88% |
| 167 JUAN ANTONIO CASTELO DE LA ROSA | 102987 | 149918679 | 837.25 | 1015 | 4/10/2014 | - | 1 | - | 5/20/2014 | - | - | - | - | $ 177.75 | 21.23% |
| 168 JUAN ANTONIO CASTELO DE LA ROSA | 102988 | 150658863 | 450 | 550 | 4/9/2014 | - | 1 | - | 6/4/2014 | - | - | - | - | $ 100.00 | 22.22% |
| 169 | 102990 | 149487445 | 1200 | 1050 | 4/9/2014 | - | - | 1 | 5/15/2014 | - | - | - | - | $ (150.00) | -12.50% |
| 170 JUAN ANTONIO CASTELO DE LA ROSA | 102994 | 149736505 | 1400 | 1225 | 4/10/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | $ (175.00) | -12.50% |
| 171 | 103007 | 149651690 | 425 | 550 | 4/10/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | $ 125.00 | 29.41% |
| 172 JUAN ANTONIO CASTELO DE LA ROSA | 103017 | 148019913 | 525 | 669.93 | 4/11/2014 | - | 1 | - | 5/22/2014 | - | - | - | - | $ 144.93 | 27.61% |
| 173 | 103027 | 149650554 | 1350 | 1420 | 4/12/2014 | - | - | 1 | 5/15/2014 | - | - | - | - | $ 70.00 | 5.19% |
| 174 JUAN ANTONIO CASTELO DE LA ROSA | 103033 | 150087946 | 1083.5 | 1250 | 4/14/2014 | - | 1 | - | 5/22/2014 | - | - | - | - | $ 166.50 | 15.37% |
| 175 JUAN ANTONIO CASTELO DE LA ROSA | 103039 | 148148783 | 600 | 725.88 | 4/15/2014 | - | 1 | - | 4/25/2014 | - | - | - | - | $ 125.88 | 20.98% |
| 176 JUAN ANTONIO CASTELO DE LA ROSA | 103050 | 150223669 | 985 | 1042.83 | 4/12/2014 | - | 1 | - | 5/22/2014 | - | - | - | - | $ 57.83 | 5.87% |
| 177 JUAN ANTONIO CASTELO DE LA ROSA | 103057 | 151323856 | 935.75 | 1059.64 | 4/14/2014 | - | 1 | - | 6/11/2014 | - | - | - | - | $ 123.89 | 13.24% |
| 178 JUAN ANTONIO CASTELO DE LA ROSA | 103102 | 150097496 | 233.18 | 275 | 4/14/2014 | - | 1 | - | 5/20/2014 | - | - | - | - | $ 41.82 | 17.93% |
| 179 JUAN ANTONIO CASTELO DE LA ROSA | 103104 | 147895711 | 2265.5 | 2200 | 4/11/2014 | - | 1 | - | 4/13/2014 | - | - | - | - | $ (65.50) | -2.89% |
| 180 | 103119 | 153655489 | 1090.77 | 1249.68 | 4/25/2014 | - | - | 1 | 7/15/2014 | - | - | - | - | $ 158.91 | 14.57% |
| 181 | 103137 | 148241364 | 450 | 510.6 | 4/12/2014 | - | - | 1 | 4/29/2014 | - | - | - | - | $ 60.60 | 13.47% |
| 182 | 103138 | 148244153 | 492.5 | 510.6 | 4/12/2014 | - | - | 1 | 5/9/2014 | - | - | - | - | $ 18.10 | 3.68% |
| 183 | 103139 | 150339685 | 2000 | 2360 | 4/16/2014 | - | - | 1 | 6/2/2014 | - | - | - | - | $ 360.00 | 18.00% |
| 184 RED STARR S P R DE R L | 103145 | 149913846 | 850 | 885 | 4/15/2014 | - | 1 | - | 5/20/2014 | - | - | - | - | $ 35.00 | 4.12% |
| 185 | 103180 | 150433952 | 1100 | 1150 | 4/18/2014 | - | - | 1 | 5/28/2014 | - | - | - | - | $ 50.00 | 4.55% |
| 186 JUAN ANTONIO CASTELO DE LA ROSA | 103186 | 152022470 | 1352.2 | 1400 | 4/16/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 47.80 | 3.53% |
| 187 JUAN ANTONIO CASTELO DE LA ROSA | 103188 | 150095296 | 1682.29 | 1800 | 4/18/2014 | - | 1 | - | 5/20/2014 | - | - | - | - | $ 117.71 | 7.00% |
| 188 JUAN ANTONIO CASTELO DE LA ROSA | 103222 | 147999767 | 1600 | 1400 | 4/17/2014 | - | 1 | - | 4/19/2014 | - | - | - | - | $ (200.00) | -12.50% |
| 189 JUAN ANTONIO CASTELO DE LA ROSA | 103225 | 147999774 | 1588 | 1400 | 4/16/2014 | - | 1 | - | 4/17/2014 | - | - | - | - | $ (188.00) | -11.84% |
| 190 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 103226 | 148479790 | 116.85 | 165.14 | 4/17/2014 | - | 1 | - | 5/6/2014 | - | - | - | - | $ 48.29 | 41.33% |
| 191 | 103228 | 147833548 | 2280.25 | 236.07 | 4/14/2014 | - | - | 1 | 4/17/2014 | - | - | - | - | $ (2,044.18) | -89.65% |
| 192 | 103230 | 149834741 | 837.25 | 735 | 4/17/2014 | - | - | 1 | 5/19/2014 | - | - | - | - | $ (102.25) | -12.21% |
| 193 AG MART PRODUCT INC. | 103232 | 150509400 | 1100 | 1410 | 4/15/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ 310.00 | 28.18% |
| 194 AG MART PRODUCT INC. | 103233 | 148328310 | 566.38 | 614.1 | 4/15/2014 | - | 1 | - | 5/2/2014 | - | - | - | - | $ 47.72 | 8.43% |
| 195 JUAN ANTONIO CASTELO DE LA ROSA | 103251 | 149834408 | 689.5 | 820 | 4/15/2014 | - | 1 | - | 5/16/2014 | - | - | - | - | $ 130.50 | 18.93% |
| 196 JUAN ANTONIO CASTELO DE LA ROSA | 103254 | 148788794 | 541.75 | 675 | 4/17/2014 | - | 1 | - | 4/30/2014 | - | - | - | - | $ 133.25 | 24.60% |
| 197 JUAN ANTONIO CASTELO DE LA ROSA | 103265 | 148071938 | 2379.15 | 3050 | 4/23/2014 | - | 1 | - | 4/25/2014 | - | - | - | - | $ 670.85 | 28.20% |
| 198 JUAN ANTONIO CASTELO DE LA ROSA | 103267 | 150344032 | 1179.54 | 1225 | 4/19/2014 | - | 1 | - | 5/28/2014 | - | - | - | - | $ 45.46 | 3.85% |
| 199 JUAN ANTONIO CASTELO DE LA ROSA | 103271 | 148596100 | 750 | 768.66 | 4/19/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | $ 18.66 | 2.49% |
| 200 JUAN ANTONIO CASTELO DE LA ROSA | 103284 | 150509048 | 900 | 1000 | 4/18/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ 100.00 | 11.11% |
| 201 | 103294 | 149768792 | 394 | 530 | 4/16/2014 | - | - | 1 | 5/15/2014 | - | - | - | - | $ 136.00 | 34.52% |
| 202 | 103302 | 150087165 | 1250 | 1040 | 4/26/2014 | - | - | 1 | 5/23/2014 | - | - | - | - | $ (210.00) | -16.80% |
| 203 JUAN ANTONIO CASTELO DE LA ROSA | 103305 | 150934709 | 76.61 | 123.6 | 4/16/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ 46.99 | 61.34% |
| 204 JUAN ANTONIO CASTELO DE LA ROSA | 103340 | 149215305 | 375 | 425.49 | 4/21/2014 | - | 1 | - | 5/8/2014 | - | - | - | - | $ 50.49 | 13.46% |
| 205 | 103341 | 150660967 | 591 | 640 | 4/21/2014 | - | - | 1 | 6/5/2014 | - | - | - | - | $ 49.00 | 8.29% |
| 206 | 103342 | 150450503 | 1500 | 1520 | 4/21/2014 | - | - | 1 | 6/2/2014 | - | - | - | - | $ 20.00 | 1.33% |
| 207 JUAN ANTONIO CASTELO DE LA ROSA | 103349 | 148175914 | 5000 | 5500 | 4/17/2014 | - | 1 | - | 4/21/2014 | - | - | - | - | $ 500.00 | 10.00% |
| 208 JUAN ANTONIO CASTELO DE LA ROSA | 103368 | 150911939 | 138.16 | 135 | 4/17/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ (3.16) | -2.29% |
| 209 JUAN ANTONIO CASTELO DE LA ROSA | 103376 | 148928734 | 600 | 725.88 | 4/17/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | $ 125.88 | 20.98% |
| 210 JUAN ANTONIO CASTELO DE LA ROSA | 103380 | 149934556 | 101.83 | 117.2 | 4/17/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | $ 15.37 | 15.09% |
| 211 | 103383 | 148666407 | 247.12 | 317.38 | 4/21/2014 | - | - | 1 | 4/25/2014 | - | - | - | - | $ 70.26 | 28.43% |
| 212 | 103387 | 147829561 | 3109.51 | 189.68 | 4/16/2014 | - | - | 1 | 4/18/2014 | - | - | - | - | $ (2,919.83) | -93.90% |
| 213 JUAN ANTONIO CASTELO DE LA ROSA | 103409 | 151764996 | 2314.75 | 2500 | 4/18/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | $ 185.25 | 8.00% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 214 | 103438 | 148081439 | 3520.58 | 337.5 | 4/18/2014 | - | - | 1 | 4/22/2014 | - | - | - | - | $ (3,183.08) | -90.41% |
| 215 JUAN ANTONIO CASTELO DE LA ROSA | 103443 | 149468842 | 375 | 425.49 | 4/19/2014 | - | 1 | - | 5/8/2014 | - | - | - | - | $ 50.49 | 13.46% |
| 216 JUAN ANTONIO CASTELO DE LA ROSA | 103445 | 150665822 | 500 | 550 | 4/19/2014 | - | 1 | - | 6/5/2014 | - | - | - | - | $ 50.00 | 10.00% |
| 217 JUAN ANTONIO CASTELO DE LA ROSA | 103447 | 150511392 | 1734.41 | 1665 | 4/19/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ (69.41) | -4.00% |
| 218 JUAN ANTONIO CASTELO DE LA ROSA | 103451 | 150779273 | 650 | 820 | 4/19/2014 | - | 1 | - | 6/9/2014 | - | - | - | - | $ 170.00 | 26.15% |
| 219 JUAN ANTONIO CASTELO DE LA ROSA | 103455 | 150658934 | 1200 | 1360 | 4/19/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ 160.00 | 13.33% |
| 220 | 103465 | 152526513 | 344.75 | 567.16 | 4/26/2014 | - | - | 1 | 7/17/2014 | - | - | - | - | $ 222.41 | 64.51% |
| 221 JUAN ANTONIO CASTELO DE LA ROSA | 103469 | 150331804 | 3604.5 | 3920 | 4/21/2014 | - | 1 | - | 6/3/2014 | - | - | - | - | $ 315.50 | 8.75% |
| 222 JUAN ANTONIO CASTELO DE LA ROSA | 103471 | 151768346 | 443.25 | 500 | 4/21/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | $ 56.75 | 12.80% |
| 223 | 103475 | 152099492 | 397 | 500 | 4/22/2014 | - | - | 1 | 6/20/2014 | - | - | - | - | $ 103.00 | 25.94% |
| 224 JUAN ANTONIO CASTELO DE LA ROSA | 103476 | 150430995 | 443.25 | 500 | 4/23/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ 56.75 | 12.80% |
| 225 | 103486 | 152335278 | 295.9 | 308.06 | 4/22/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 12.16 | 4.11% |
| 226 | 103487 | 151486568 | 338.8 | 438.09 | 4/22/2014 | - | 1 | - | 6/11/2014 | - | - | - | - | $ 99.29 | 29.31% |
| 227 | 103493 | 150669125 | 600 | 640 | 4/17/2014 | - | - | 1 | 6/3/2014 | - | - | - | - | $ 40.00 | 6.67% |
| 228 AG MART PRODUCT INC. | 103495 | 152899857 | 186.93 | 141.27 | 4/18/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | $ (45.66) | -24.43% |
| 229 | 103499 | 151008235 | 125.69 | 166.84 | 4/22/2014 | - | - | 1 | 6/4/2014 | - | - | - | - | $ 41.15 | 32.74% |
| 230 JUAN ANTONIO CASTELO DE LA ROSA | 103514 | 148947469 | 850 | 924.6 | 4/30/2014 | - | 1 | - | 5/15/2014 | - | - | - | - | $ 74.60 | 8.78% |
| 231 AG MART PRODUCT INC. | 103516 | 153457462 | 668.85 | 750 | 4/18/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | $ 81.15 | 12.13% |
| 232 | 103520 | 149054029 | 91.25 | 191.25 | 4/18/2014 | - | - | 1 | 5/5/2014 | - | - | - | - | $ 100.00 | 109.59% |
| 233 AG MART PRODUCT INC. | 103522 | 150644240 | 1182 | 1400 | 4/21/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ 218.00 | 18.44% |
| 234 | 103535 | 149942740 | 736.78 | 350 | 4/21/2014 | - | - | 1 | 5/16/2014 | - | - | - | - | $ (386.78) | -52.50% |
| 235 JUAN ANTONIO CASTELO DE LA ROSA | 103552 | 150659474 | 3557.25 | 3920 | 4/21/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | $ 362.75 | 10.20% |
| 236 | 103554 | 150746391 | 1182 | 1200 | 4/22/2014 | - | - | 1 | 6/4/2014 | - | - | - | - | $ 18.00 | 1.52% |
| 237 | 103564 | 150335495 | 591 | 665 | 4/23/2014 | - | - | 1 | 7/4/2014 | - | - | - | - | $ 74.00 | 12.52% |
| 238 JUAN ANTONIO CASTELO DE LA ROSA | 103565 | 150434877 | 650 | 665 | 4/23/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ 15.00 | 2.31% |
| 239 Agricola Don Roberto S. DE RL DE CV | 103570 | 152507221 | 99.61 | 128.39 | 4/26/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ 28.78 | 28.89% |
| 240 JUAN ANTONIO CASTELO DE LA ROSA | 103574 | 149630201 | 1871.5 | 1999.99 | 4/28/2014 | - | 1 | - | 5/21/2014 | - | - | - | - | $ 128.49 | 6.87% |
| 241 JUAN ANTONIO CASTELO DE LA ROSA | 103579 | 149109751 | 500 | 593.4 | 4/22/2014 | - | 1 | - | 5/13/2014 | - | - | - | - | $ 93.40 | 18.68% |
| 242 | 103586 | 150663851 | 600 | 550 | 4/18/2014 | - | - | 1 | 5/30/2014 | - | - | - | - | $ (50.00) | -8.33% |
| 243 | 103622 | 150658224 | 800 | 915 | 4/25/2014 | - | - | 1 | 6/2/2014 | - | - | - | - | $ 115.00 | 14.38% |
| 244 Agricola Don Roberto S. DE RL DE CV | 103624 | 150509996 | 1260.8 | 705 | 4/26/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ (555.80) | -44.08% |
| 245 JUAN ANTONIO CASTELO DE LA ROSA | 103628 | 153876659 | 936.92 | 1136.92 | 4/26/2014 | - | 1 | - | 7/17/2014 | - | - | - | - | $ 200.00 | 21.35% |
| 246 | 103641 | 149133403 | 575 | 601.43 | 4/21/2014 | - | - | 1 | 5/22/2014 | - | - | - | - | $ 26.43 | 4.60% |
| 247 JUAN ANTONIO CASTELO DE LA ROSA | 103664 | 149125980 | 625 | 681.72 | 4/21/2014 | - | 1 | - | 5/5/2014 | - | - | - | - | $ 56.72 | 9.08% |
| 248 JUAN ANTONIO CASTELO DE LA ROSA | 103665 | 149121486 | 700 | 711.66 | 4/24/2014 | - | 1 | - | 5/5/2014 | - | - | - | - | $ 11.66 | 1.67% |
| 249 JUAN ANTONIO CASTELO DE LA ROSA | 103666 | 149121077 | 700 | 690 | 4/24/2014 | - | 1 | - | 5/5/2014 | - | - | - | - | $ (10.00) | -1.43% |
| 250 JUAN ANTONIO CASTELO DE LA ROSA | 103669 | 149486624 | 650 | 700 | 4/25/2014 | - | 1 | - | 5/13/2014 | - | - | - | - | $ 50.00 | 7.69% |
| 251 | 103670 | 149120193 | 744.38 | 746.58 | 4/25/2014 | - | - | 1 | 5/6/2014 | - | - | - | - | $ 2.20 | 0.30% |
| 252 | 103671 | 150410808 | 647.23 | 950 | 4/25/2014 | - | - | 1 | 5/23/2014 | - | - | - | - | $ 302.77 | 46.78% |
| 253 JUAN ANTONIO CASTELO DE LA ROSA | 103672 | 149149362 | 444.38 | 615.48 | 4/26/2014 | - | 1 | - | 5/6/2014 | - | - | - | - | $ 171.10 | 38.50% |
| 254 AG MART PRODUCT INC. | 103681 | 151270958 | 692.29 | 941.04 | 4/22/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | $ 248.75 | 35.93% |
| 255 JUAN ANTONIO CASTELO DE LA ROSA | 103719 | 152623231 | 750 | 1250 | 5/6/2014 | - | 1 | - | 6/27/2014 | - | - | - | - | $ 500.00 | 66.67% |
| 256 | 103762 | 151518250 | 2285.6 | 2373.8 | 5/1/2014 | - | - | 1 | 6/12/2014 | - | - | - | - | $ 88.20 | 3.86% |
| 257 | 103763 | 152911586 | 231.63 | 249.99 | 4/30/2014 | - | - | 1 | 7/8/2014 | - | - | - | - | $ 18.36 | 7.93% |
| 258 | 103766 | 148330368 | 1225 | 1410.8 | 4/23/2014 | - | - | 1 | 4/24/2014 | - | - | - | - | $ 185.80 | 15.17% |
| 259 JUAN ANTONIO CASTELO DE LA ROSA | 103775 | 152250101 | 750 | 800 | 4/23/2014 | - | 1 | - | 6/23/2014 | - | - | - | - | $ 50.00 | 6.67% |
| 260 JUAN ANTONIO CASTELO DE LA ROSA | 103781 | 154042710 | 1000 | 1039.08 | 4/26/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | $ 39.08 | 3.91% |
| 261 JUAN ANTONIO CASTELO DE LA ROSA | 103785 | 149491641 | 1156.73 | 369.11 | 4/28/2014 | - | 1 | - | 5/14/2014 | - | - | - | - | $ (787.62) | -68.09% |
| 262 JUAN ANTONIO CASTELO DE LA ROSA | 103830 | 152099446 | 443.25 | 550 | 4/24/2014 | - | 1 | - | 6/3/2014 | - | - | - | - | $ 106.75 | 24.08% |
| 263 JUAN ANTONIO CASTELO DE LA ROSA | 103833 | 150732990 | 625 | 845 | 4/25/2014 | - | 1 | - | 6/5/2014 | - | - | - | - | $ 220.00 | 35.20% |
| 264 JUAN ANTONIO CASTELO DE LA ROSA | 103858 | 153736290 | 143.45 | 168.14 | 4/26/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | $ 24.69 | 17.21% |
| 265 | 103865 | 150856443 | 1289.88 | 1415 | 4/28/2014 | - | - | 1 | 6/17/2014 | - | - | - | - | $ 125.12 | 9.70% |
| 266 | 103871 | 152932114 | 117.42 | 114.07 | 4/25/2014 | - | - | 1 | 7/8/2014 | - | - | - | - | $ (3.35) | -2.85% |
| 267 AG MART PRODUCT INC. | 103902 | 149817127 | 6616.41 | 7300 | 4/28/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | $ 683.59 | 10.33% |
| 268 | 103909 | 151239750 | 162.21 | 215 | 4/25/2014 | - | - | 1 | 6/11/2014 | - | - | - | - | $ 52.79 | 32.54% |
| 269 AG MART PRODUCT INC. | 103923 | 149420872 | 700 | 872.69 | 4/29/2014 | - | 1 | - | 5/22/2014 | - | - | - | - | $ 172.69 | 24.67% |
| 270 AG MART PRODUCT INC. | 103924 | 149413927 | 295.5 | 443.88 | 4/26/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ 148.38 | 50.21% |
| 271 JUAN ANTONIO CASTELO DE LA ROSA | 103925 | 149413866 | 738.75 | 875.43 | 4/26/2014 | - | 1 | - | 5/21/2014 | - | - | - | - | $ 136.68 | 18.50% |
| 272 AG MART PRODUCT INC. | 103926 | 149546273 | 416.16 | 502.79 | 4/29/2014 | - | 1 | - | 5/28/2014 | - | - | - | - | $ 86.63 | 20.82% |
| 273 JUAN ANTONIO CASTELO DE LA ROSA | 103976 | 148795378 | 3373.75 | 3677.7 | 4/28/2014 | - | 1 | - | 4/30/2014 | - | - | - | - | $ 303.95 | 9.01% |
| 274 | 103989 | 151017812 | 350 | 400 | 5/1/2014 | - | - | 1 | 6/11/2014 | - | - | - | - | $ 50.00 | 14.29% |
| 275 | 103992 | 151764381 | 392 | 400 | 5/3/2014 | - | - | 1 | 7/3/2014 | - | - | - | - | $ 8.00 | 2.04% |
| 276 JUAN ANTONIO CASTELO DE LA ROSA | 104029 | 149068510 | 5091.52 | 6250 | 5/5/2014 | - | 1 | - | 5/9/2014 | - | - | - | - | $ 1,158.48 | 22.75% |
| 277 | 104041 | 150025998 | 3273.15 | 3664.38 | 4/29/2014 | - | - | 1 | 5/22/2014 | - | - | - | - | $ 391.23 | 11.95% |
| 278 | 104059 | 151087093 | 6105 | 5412.46 | 5/2/2014 | - | - | 1 | 6/9/2014 | - | - | - | - | $ (692.54) | -11.34% |
| 279 | 104071 | 151195428 | 1982.54 | 2180 | 5/9/2014 | - | - | 1 | 6/11/2014 | - | - | - | - | $ 197.46 | 9.96% |
| 280 | 104072 | 151196014 | 1500 | 1520 | 4/29/2014 | - | - | 1 | 6/23/2014 | - | - | - | - | $ 20.00 | 1.33% |
| 281 JUAN ANTONIO CASTELO DE LA ROSA | 104074 | 152352548 | 397.72 | 563.92 | 4/29/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 166.20 | 41.79% |
| 282 JUAN ANTONIO CASTELO DE LA ROSA | 104123 | 150793417 | 600 | 182.28 | 5/2/2014 | - | 1 | - | 6/4/2014 | - | - | - | - | $ (417.72) | -69.62% |
| 283 JUAN ANTONIO CASTELO DE LA ROSA | 104131 | 151404037 | 700 | 705 | 5/17/2014 | - | 1 | - | 6/24/2014 | - | - | - | - | $ 5.00 | 0.71% |
| 284 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104139 | 151397823 | 3739.5 | 3920 | 5/20/2014 | - | 1 | - | 6/28/2014 | - | - | - | - | $ 180.50 | 4.83% |
| 285 Agricola Don Roberto S. DE RL DE CV | 104151 | 149804612 | 570.03 | 601.43 | 5/2/2014 | - | 1 | - | 5/28/2014 | - | - | - | - | $ 31.40 | 5.51% |
| 286 AG MART PRODUCT INC. | 104152 | 149806030 | 492.5 | 578.14 | 5/2/2014 | - | 1 | - | 5/27/2014 | - | - | - | - | $ 85.64 | 17.39% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 287 | 104157 | 150347129 | 135.85 | 155.12 | 5/3/2014 | - | - | 1 | 5/27/2014 | - | - | - | - | $ 19.27 | 14.18% |
| 288 JUAN ANTONIO CASTELO DE LA ROSA | 104181 | 150892190 | 539.29 | 700 | 5/5/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | 160.71 | 29.80% |
| 289 JUAN ANTONIO CASTELO DE LA ROSA | 104183 | 151376659 | 3800 | 3737.25 | 5/5/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | (62.75) | -1.65% |
| 290 | 104188 | 151240589 | 738.75 | 820 | 5/13/2014 | - | - | 1 | 6/11/2014 | - | - | - | - | 81.25 | 11.00% |
| 291 | 104201 | 149851975 | 640.25 | 800 | 5/2/2014 | - | - | 1 | 5/23/2014 | - | - | - | - | 159.75 | 24.95% |
| 292 | 104203 | 150917510 | 375 | 425 | 5/2/2014 | - | - | 1 | 6/10/2014 | - | - | - | - | 50.00 | 13.33% |
| 293 JUAN ANTONIO CASTELO DE LA ROSA | 104212 | 151135637 | 96.81 | 154.18 | 5/1/2014 | - | 1 | - | 6/4/2014 | - | - | - | - | $ 57.37 | 59.26% |
| 294 JUAN ANTONIO CASTELO DE LA ROSA | 104216 | 151205205 | 1770.65 | 171.15 | 5/6/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | (1,599.50) | -90.33% |
| 295 JUAN ANTONIO CASTELO DE LA ROSA | 104222 | 151945401 | 3867.54 | 4400 | 5/6/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | 532.46 | 13.77% |
| 296 JUAN ANTONIO CASTELO DE LA ROSA | 104230 | 149071882 | 837.25 | 950 | 5/3/2014 | - | 1 | - | 5/5/2014 | - | - | - | - | 112.75 | 13.47% |
| 297 JUAN ANTONIO CASTELO DE LA ROSA | 104235 | 149071903 | 791.54 | 950 | 5/6/2014 | - | 1 | - | 5/7/2014 | - | - | - | - | 158.46 | 20.02% |
| 298 JUAN ANTONIO CASTELO DE LA ROSA | 104236 | 149071905 | 738.75 | 950 | 5/7/2014 | - | 1 | - | 5/8/2014 | - | - | - | - | 211.25 | 28.60% |
| 299 JUAN ANTONIO CASTELO DE LA ROSA | 104241 | 149071919 | 800 | 950 | 5/8/2014 | - | 1 | - | 5/12/2014 | - | - | - | - | 150.00 | 18.75% |
| 300 JUAN ANTONIO CASTELO DE LA ROSA | 104259 | 153401191 | 252.44 | 303.56 | 5/5/2014 | - | 1 | - | 7/15/2014 | - | - | - | - | 51.12 | 20.25% |
| 301 JUAN ANTONIO CASTELO DE LA ROSA | 104265 | 154692634 | 1525 | 1895 | 5/15/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | 370.00 | 24.26% |
| 302 | 104269 | 150197903 | 178.07 | 198.07 | 5/15/2014 | - | - | 1 | 5/21/2014 | - | - | - | - | 20.00 | 11.23% |
| 303 | 104276 | 150067554 | 257.15 | 361.41 | 5/7/2014 | - | - | 1 | 6/4/2014 | - | - | - | - | 104.26 | 40.54% |
| 304 | 104278 | 150067041 | 343.69 | 472.05 | 5/8/2014 | - | - | 1 | 6/6/2014 | - | - | - | - | 128.36 | 37.35% |
| 305 AG MART PRODUCT INC. | 104280 | 151683264 | 900 | 925 | 5/1/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | 25.00 | 2.78% |
| 306 JUAN ANTONIO CASTELO DE LA ROSA | 104286 | 151319166 | 1466.84 | 120.01 | 5/1/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | (1,346.83) | -91.82% |
| 307 AG MART PRODUCT INC. | 104288 | 153155509 | 614.25 | 643.6 | 5/3/2014 | - | 1 | - | 7/3/2014 | - | - | - | - | 29.35 | 4.78% |
| 308 JUAN ANTONIO CASTELO DE LA ROSA | 104295 | 151181529 | 1893.05 | 379.01 | 5/1/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | (1,514.04) | -79.98% |
| 309 JUAN ANTONIO CASTELO DE LA ROSA | 104297 | 151609886 | 1980.28 | 541.6 | 5/1/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | (1,438.68) | -72.65% |
| 310 JUAN ANTONIO CASTELO DE LA ROSA | 104312 | 153315686 | 3743 | 4250 | 5/3/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | 507.00 | 13.55% |
| 311 JUAN ANTONIO CASTELO DE LA ROSA | 104313 | 151684979 | 982.54 | 1125 | 5/6/2014 | - | 1 | - | 6/27/2014 | - | - | - | - | 142.46 | 14.50% |
| 312 | 104322 | 153571097 | 3546 | 3723.66 | 5/13/2014 | - | - | 1 | 7/14/2014 | - | - | - | - | 177.66 | 5.01% |
| 313 JUAN ANTONIO CASTELO DE LA ROSA | 104324 | 153271240 | 614.25 | 643.6 | 5/6/2014 | - | 1 | - | 7/7/2014 | - | - | - | - | 29.35 | 4.78% |
| 314 JUAN ANTONIO CASTELO DE LA ROSA | 104325 | 153485792 | 614.25 | 643.6 | 5/1/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | 29.35 | 4.78% |
| 315 | 104327 | 151516464 | 2304.1 | 3024 | 5/9/2014 | - | - | 1 | 6/18/2014 | - | - | - | - | 719.90 | 31.24% |
| 316 JUAN ANTONIO CASTELO DE LA ROSA | 104330 | 150102864 | 600 | 601.43 | 5/10/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | 1.43 | 0.24% |
| 317 JUAN ANTONIO CASTELO DE LA ROSA | 104331 | 150080032 | 689.5 | 720.62 | 5/10/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | 31.12 | 4.51% |
| 318 Agricola Don Roberto S. DE RL DE CV | 104344 | 151716350 | 1280.5 | 1520 | 5/6/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | 239.50 | 18.70% |
| 319 | 104378 | 154186340 | 837.25 | 915.16 | 5/7/2014 | - | - | 1 | 7/23/2014 | - | - | - | - | 77.91 | 9.31% |
| 320 Agricola Don Roberto S. DE RL DE CV | 104598 | 152230933 | 3223.68 | 3888 | 5/13/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | 664.32 | 20.61% |
| 321 JUAN ANTONIO CASTELO DE LA ROSA | 104619 | 154969913 | 485.72 | 509.75 | 5/22/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | 24.03 | 4.95% |
| 322 Agricola Don Roberto S. DE RL DE CV | 104657 | 153345161 | 1428.33 | 570.48 | 5/9/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | (857.85) | -60.06% |
| 323 | 104670 | 153149845 | 1314.72 | 664.06 | 5/13/2014 | - | - | 1 | 7/9/2014 | - | - | - | - | (650.66) | -49.49% |
| 324 | 104682 | 154687944 | 134.84 | 101.94 | 5/9/2014 | - | - | 1 | 7/31/2014 | - | - | - | - | (32.90) | -24.40% |
| 325 AG MART PRODUCT INC. | 104683 | 153107525 | 2482.9 | 355.98 | 5/9/2014 | - | 1 | - | 7/10/2014 | - | - | - | - | (2,126.92) | -85.66% |
| 326 JUAN ANTONIO CASTELO DE LA ROSA | 104684 | 153485243 | 614.25 | 643.6 | 5/13/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | 29.35 | 4.78% |
| 327 | 104700 | 154428493 | 261.74 | 324.25 | 5/12/2014 | - | - | 1 | 7/25/2014 | - | - | - | - | 62.51 | 23.88% |
| 328 | 104705 | 150628199 | 1550 | 2188.06 | 5/14/2014 | - | - | 1 | 6/5/2014 | - | - | - | - | 638.06 | 41.17% |
| 329 JUAN ANTONIO CASTELO DE LA ROSA | 104747 | 152458869 | 785.54 | 1100 | 5/15/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | 314.46 | 40.03% |
| 330 JUAN ANTONIO CASTELO DE LA ROSA | 104775 | 152781881 | 375 | 424.48 | 5/16/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | 49.48 | 13.19% |
| 331 JUAN ANTONIO CASTELO DE LA ROSA | 104798 | 150237262 | 3333.75 | 3825 | 5/16/2014 | - | 1 | - | 5/24/2014 | - | - | - | - | 491.25 | 14.74% |
| 332 JUAN ANTONIO CASTELO DE LA ROSA | 104802 | 153110067 | 1462.63 | 1945 | 5/12/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | 482.37 | 32.98% |
| 333 JUAN ANTONIO CASTELO DE LA ROSA | 104818 | 153913368 | 1708.85 | 352.24 | 5/14/2014 | - | 1 | - | 7/22/2014 | - | - | - | - | (1,356.61) | -79.39% |
| 334 Agricola Don Roberto S. DE RL DE CV | 104836 | 150856021 | 687.04 | 743.93 | 5/12/2014 | - | 1 | - | 6/13/2014 | - | - | - | - | 56.89 | 8.28% |
| 335 Agricola Don Roberto S. DE RL DE CV | 104841 | 153075251 | 750 | 709.65 | 5/14/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | (40.35) | -5.38% |
| 336 Agricola Don Roberto S. DE RL DE CV | 104852 | 150857097 | 800 | 795.52 | 5/13/2014 | - | 1 | - | 6/3/2014 | - | - | - | - | (4.48) | -0.56% |
| 337 | 104855 | 153148529 | 600 | 775 | 5/20/2014 | - | - | 1 | 7/11/2014 | - | - | - | - | 175.00 | 29.17% |
| 338 Agricola Don Roberto S. DE RL DE CV | 104860 | 152640757 | 1550 | 1940 | 5/15/2014 | - | 1 | - | 7/3/2014 | - | - | - | - | 390.00 | 25.16% |
| 339 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104863 | 150832583 | 550 | 716.51 | 5/19/2014 | - | 1 | - | 6/13/2014 | - | - | - | - | 166.51 | 30.27% |
| 340 JUAN ANTONIO CASTELO DE LA ROSA | 104872 | 152818709 | 539 | 550 | 5/13/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | 11.00 | 2.04% |
| 341 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 104881 | 149854597 | 4796.23 | 6250 | 5/15/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | 1,453.77 | 30.31% |
| 342 Agricola Don Roberto S. DE RL DE CV | 104893 | 155253974 | 294.86 | 400 | 5/14/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | 105.14 | 35.66% |
| 343 JUAN ANTONIO CASTELO DE LA ROSA | 104894 | 150918119 | 900 | 897.35 | 5/19/2014 | - | 1 | - | 6/6/2014 | - | - | - | - | (2.65) | -0.29% |
| 344 JUAN ANTONIO CASTELO DE LA ROSA | 104897 | 149856335 | 6102 | 6500 | 5/17/2014 | - | 1 | - | 5/23/2014 | - | - | - | - | 398.00 | 6.52% |
| 345 Agricola Don Roberto S. DE RL DE CV | 104919 | 151204818 | 1786.65 | 2182.81 | 5/17/2014 | - | 1 | - | 6/18/2014 | - | - | - | - | 396.16 | 22.17% |
| 346 PEBBLEDALE FARMS INC. | 104924 | 149867754 | 3870.75 | 5125 | 5/16/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | 1,254.25 | 32.40% |
| 347 JUAN ANTONIO CASTELO DE LA ROSA | 104947 | 155123223 | 344.75 | 475 | 5/20/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | 130.25 | 37.78% |
| 348 JUAN ANTONIO CASTELO DE LA ROSA | 104950 | 155123224 | 344.75 | 475 | 5/17/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | 130.25 | 37.78% |
| 349 Agricola Don Roberto S. DE RL DE CV | 104956 | 154370688 | 101.66 | 132.35 | 5/20/2014 | - | 1 | - | 7/28/2014 | - | - | - | - | 30.69 | 30.19% |
| 350 JUAN ANTONIO CASTELO DE LA ROSA | 104964 | 155148378 | 1425 | 1625 | 5/17/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | 200.00 | 14.04% |
| 351 JUAN ANTONIO CASTELO DE LA ROSA | 105081 | 154376774 | 5091.85 | 339.77 | 5/16/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | (4,752.08) | -93.33% |
| 352 JUAN ANTONIO CASTELO DE LA ROSA | 105092 | 151175902 | 400 | 481.2 | 5/20/2014 | - | 1 | - | 6/5/2014 | - | - | - | - | 81.20 | 20.30% |
| 353 Agricola Don Roberto S. DE RL DE CV | 105108 | 154585101 | 942.32 | 409.75 | 5/17/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | (532.57) | -56.52% |
| 354 WHEELER FARMS | 105132 | 150112679 | 5519.56 | 5060 | 5/17/2014 | 1 | - | - | 8/5/2014 | - | - | - | - | (459.56) | -8.33% |
| 355 Agricola Don Roberto S. DE RL DE CV | 105139 | 151166006 | 1050 | 1265 | 5/19/2014 | - | 1 | - | 8/8/2014 | - | - | - | - | 215.00 | 20.48% |
| 356 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105180 | 154916619 | 350 | 475 | 5/24/2014 | - | 1 | - | 8/5/2014 | - | - | - | - | 125.00 | 35.71% |
| 357 JUAN ANTONIO CASTELO DE LA ROSA | 105181 | 150165139 | 992.5 | 1650 | 5/19/2014 | - | 1 | - | 5/20/2014 | - | - | - | - | 657.50 | 66.25% |
| 358 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105245 | 150237081 | 283.61 | 500 | 5/27/2014 | - | 1 | - | 5/28/2014 | - | - | - | - | 216.39 | 76.30% |
| 359 JUAN ANTONIO CASTELO DE LA ROSA | 105248 | 150342310 | 738.75 | 950 | 5/23/2014 | - | 1 | - | 5/24/2014 | - | - | - | - | 211.25 | 28.60% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 360 WHEELER FARMS | 105255 | 150466443 | 850 | 1026 | 5/27/2014 | - | 1 | - | 5/28/2014 | - | - | - | - | $ 176.00 | 20.71% |
| 361 WHEELER FARMS | 105266 | 153752473 | 850 | 925 | 5/23/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | $ 75.00 | 8.82% |
| 362 JUAN ANTONIO CASTELO DE LA ROSA | 105270 | 151762688 | 600 | 800 | 5/21/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | $ 200.00 | 33.33% |
| 363 JUAN ANTONIO CASTELO DE LA ROSA | 105271 | 151762687 | 595.65 | 800 | 5/24/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | $ 204.35 | 34.31% |
| 364 JUAN ANTONIO CASTELO DE LA ROSA | 105286 | 155234491 | 4838.93 | 366.93 | 5/23/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ (4,472.00) | -92.42% |
| 365 WHEELER FARMS | 105330 | 150335033 | 2550 | 2537 | 5/22/2014 | - | 1 | - | 5/24/2014 | - | - | - | - | $ (13.00) | -0.51% |
| 366 JUAN ANTONIO CASTELO DE LA ROSA | 105339 | 153493527 | 1379 | 1600 | 5/26/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 221.00 | 16.03% |
| 367 JUAN ANTONIO CASTELO DE LA ROSA | 105340 | 150357743 | 241.37 | 337.65 | 5/26/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ 96.28 | 39.89% |
| 368 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105350 | 153497247 | 2752.61 | 3888 | 5/24/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | $ 1,135.39 | 41.25% |
| 369 Agricola Don Roberto S. DE RL DE CV | 105366 | 153756714 | 1500 | 1600 | 5/22/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | $ 100.00 | 6.67% |
| 370 WAINWRIGHT BROTHERS FARMS LLC | 105384 | 151269204 | 504.13 | 580.41 | 6/9/2014 | - | 1 | - | 7/10/2014 | - | - | - | - | $ 76.28 | 15.13% |
| 371 PEBBLEDALE FARMS INC. | 105403 | 155743752 | 462.95 | 545 | 5/24/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 82.05 | 17.72% |
| 372 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105407 | 153581295 | 950 | 1100 | 5/26/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 150.00 | 15.79% |
| 373 WAINWRIGHT BROTHERS FARMS LLC | 105420 | 150544030 | 3232.64 | 3672 | | 1 | - | - | 6/9/2014 | - | - | - | - | $ 439.36 | 13.59% |
| 374 WAINWRIGHT BROTHERS FARMS LLC | 105421 | 153927945 | 1188.54 | 1365 | 6/5/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 176.46 | 14.85% |
| 375 JUAN ANTONIO CASTELO DE LA ROSA | 105428 | 151568478 | 1500 | 1525 | 5/26/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ 25.00 | 1.67% |
| 376 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105447 | 152719743 | 1200 | 1578 | 5/26/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ 378.00 | 31.50% |
| 377 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105457 | 151522546 | 916.21 | 1088.04 | 5/28/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | $ 171.83 | 18.75% |
| 378 JUAN ANTONIO CASTELO DE LA ROSA | 105461 | 154118772 | 985 | 1225 | 5/23/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ 240.00 | 24.37% |
| 379 WAINWRIGHT BROTHERS FARMS LLC | 105485 | 153802192 | 1741.48 | 1736 | 5/30/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | $ (5.48) | -0.31% |
| 380 JUAN ANTONIO CASTELO DE LA ROSA | 105541 | 150460941 | 788 | 901.24 | 5/29/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ 113.24 | 14.37% |
| 381 | 105568 | 152410472 | 800 | 1000 | 5/27/2014 | - | - | 1 | 7/8/2014 | - | - | - | - | $ 200.00 | 25.00% |
| 382 JUAN ANTONIO CASTELO DE LA ROSA | 105594 | 155348530 | 81.27 | 103.52 | 5/30/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ 22.25 | 27.38% |
| 383 | 105595 | 154531835 | 82.23 | 94.54 | 6/2/2014 | - | - | 1 | 7/28/2014 | - | - | - | - | $ 12.31 | 14.97% |
| 384 | 105599 | 151795813 | 834.79 | 858.59 | 5/29/2014 | - | - | 1 | 6/25/2014 | - | - | - | - | $ 23.80 | 2.85% |
| 385 WAINWRIGHT BROTHERS FARMS LLC | 105605 | 152634340 | 1350 | 1500 | 6/4/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | $ 150.00 | 11.11% |
| 386 WAINWRIGHT BROTHERS FARMS LLC | 105606 | 156303560 | 670.35 | 765 | 6/4/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | $ 94.65 | 14.12% |
| 387 WAINWRIGHT BROTHERS FARMS LLC | 105612 | 150372153 | 700 | 842.3 | 6/2/2014 | - | 1 | - | 6/5/2014 | - | - | - | - | $ 142.30 | 20.33% |
| 388 WAINWRIGHT BROTHERS FARMS LLC | 105615 | 151259399 | 3224.5 | 3510 | | 1 | - | - | 6/12/2014 | - | - | - | - | $ 285.50 | 8.85% |
| 389 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105631 | 154092411 | 2066.04 | 2550 | 6/9/2014 | - | 1 | - | 7/24/2014 | - | - | - | - | $ 483.96 | 23.42% |
| 390 CACTUS LANE FARMING | 105634 | 152293034 | 2195.15 | 2410.8 | 6/9/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | $ 215.65 | 9.82% |
| 391 CACTUS LANE FARMING | 105636 | 152804644 | 925 | 1185.8 | 6/10/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | $ 260.80 | 28.19% |
| 392 WAINWRIGHT BROTHERS FARMS LLC | 105641 | 150935904 | 694.75 | 750 | | 1 | - | - | 6/4/2014 | - | - | - | - | $ 55.25 | 7.95% |
| 393 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105656 | 151964893 | 1227.43 | 1477.42 | 6/10/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 249.99 | 20.37% |
| 394 WAINWRIGHT BROTHERS FARMS LLC | 105662 | 154930363 | 850 | 1359.37 | 6/10/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 509.37 | 59.93% |
| 395 WAINWRIGHT BROTHERS FARMS LLC | 105663 | 157027504 | 75.9 | 87.72 | 6/12/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 11.82 | 15.57% |
| 396 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105664 | 157027781 | 310.1 | 330.54 | 6/7/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 20.44 | 6.59% |
| 397 JUAN ANTONIO CASTELO DE LA ROSA | 105695 | 154817657 | 1200 | 1400 | 5/29/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 200.00 | 16.67% |
| 398 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105704 | 150837386 | 942.88 | 1350 | 5/31/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ 407.12 | 43.18% |
| 399 CACTUS LANE FARMING | 105705 | 150839215 | 788 | 1350 | 6/4/2014 | - | 1 | - | 6/7/2014 | - | - | - | - | $ 562.00 | 71.32% |
| 400 DON GREEN FARMS | 105709 | 154408981 | 985 | 1050 | 6/2/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ 65.00 | 6.60% |
| 401 JUAN ANTONIO CASTELO DE LA ROSA | 105712 | 155315056 | 2100 | 2300 | 5/30/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 200.00 | 9.52% |
| 402 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105751 | 152411303 | 593.26 | 601.43 | 5/31/2014 | - | 1 | - | 7/7/2014 | - | - | - | - | $ 8.17 | 1.38% |
| 403 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105756 | 152135665 | 900 | 917.9 | 5/31/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | $ 17.90 | 1.99% |
| 404 CACTUS LANE FARMING | 105758 | 156689247 | 92.52 | 103.44 | 6/4/2014 | - | 1 | - | 8/15/2014 | - | - | - | - | $ 10.92 | 11.80% |
| 405 CACTUS LANE FARMING | 105759 | 154701708 | 425 | 550 | 6/4/2014 | - | 1 | - | 8/5/2014 | - | - | - | - | $ 125.00 | 29.41% |
| 406 JUAN ANTONIO CASTELO DE LA ROSA | 105815 | 152139910 | 600 | 743.93 | 5/30/2014 | - | 1 | - | 6/23/2014 | - | - | - | - | $ 143.93 | 23.99% |
| 407 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105821 | 154610951 | 900 | 1085 | 6/4/2014 | - | 1 | - | 8/13/2014 | - | - | - | - | $ 185.00 | 20.56% |
| 408 CACTUS LANE FARMING | 105831 | 152228706 | 600 | 638.82 | 6/6/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 38.82 | 6.47% |
| 409 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105837 | 151365042 | 76.2 | 96.2 | 6/5/2014 | - | 1 | - | 6/9/2014 | - | - | - | - | $ 20.00 | 26.25% |
| 410 CACTUS LANE FARMING | 105840 | 150350002 | 2096.28 | 2502.35 | 6/6/2014 | - | 1 | - | 6/11/2014 | - | - | - | - | $ 406.07 | 19.37% |
| 411 CACTUS LANE FARMING | 105841 | 150402974 | 1831.15 | 2420.55 | 6/3/2014 | - | 1 | - | 6/12/2014 | - | - | - | - | $ 589.40 | 32.19% |
| 412 CACTUS LANE FARMING | 105842 | 151391412 | 1105.94 | 1368.85 | 6/3/2014 | - | 1 | - | 6/12/2014 | - | - | - | - | $ 262.91 | 23.77% |
| 413 CACTUS LANE FARMING | 105846 | 153999440 | 412.78 | 650 | 6/3/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | $ 237.22 | 57.47% |
| 414 WAINWRIGHT BROTHERS FARMS LLC | 105854 | 150935106 | 4000 | 2907 | | 1 | - | - | 6/30/2014 | - | - | - | - | $ (1,093.00) | -27.33% |
| 415 DON GREEN FARMS | 105874 | 153158854 | 525 | 639.2 | 6/6/2014 | - | 1 | - | 7/28/2014 | - | - | - | - | $ 114.20 | 21.75% |
| 416 JUAN ANTONIO CASTELO DE LA ROSA | 105876 | 153154886 | 525 | 641.55 | 5/31/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 116.55 | 22.20% |
| 417 | 105887 | 151100716 | 3064.25 | 1800 | 6/5/2014 | - | - | 1 | 6/7/2014 | - | - | - | - | $ (1,204.25) | -40.08% |
| 418 WAINWRIGHT BROTHERS FARMS LLC | 105945 | 151713966 | 980 | 1580 | 6/10/2014 | - | 1 | - | 6/27/2014 | - | - | - | - | $ 600.00 | 61.22% |
| 419 WAINWRIGHT BROTHERS FARMS LLC | 105947 | 151105784 | 3644.5 | 4212 | | 1 | - | - | 6/16/2014 | - | - | - | - | $ 567.50 | 15.57% |
| 420 JUAN ANTONIO CASTELO DE LA ROSA | 105986 | 151118225 | 1379 | 1650 | 6/3/2014 | - | 1 | - | 6/5/2014 | - | - | - | - | $ 271.00 | 19.65% |
| 421 CACTUS LANE FARMING | 105989 | 152500391 | 650 | 800 | 6/13/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | $ 150.00 | 23.08% |
| 422 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 105991 | 153150891 | 650 | 800 | 6/6/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | $ 150.00 | 23.08% |
| 423 WAINWRIGHT BROTHERS FARMS LLC | 105997 | 151142066 | 3339.15 | 3493.25 | | 1 | - | - | 6/17/2014 | - | - | - | - | $ 154.10 | 4.61% |
| 424 WAINWRIGHT BROTHERS FARMS LLC | 106007 | 151145428 | 2668.4 | 2925 | | 1 | - | - | 6/13/2014 | - | - | - | - | $ 256.60 | 9.62% |
| 425 WAINWRIGHT BROTHERS FARMS LLC | 106009 | 151145274 | 2830.33 | 3217.5 | | 1 | - | - | 6/16/2014 | - | - | - | - | $ 387.17 | 13.68% |
| 426 CACTUS LANE FARMING | 106018 | 151148002 | 3520.54 | 3500 | 6/4/2014 | - | 1 | - | 6/6/2014 | - | - | - | - | $ (20.54) | -0.58% |
| 427 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106046 | 153518128 | 1437.99 | 1607.88 | 6/6/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | $ 169.89 | 11.81% |
| 428 JUAN ANTONIO CASTELO DE LA ROSA | 106099 | 154942943 | 890.79 | 900 | 6/5/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 9.21 | 1.03% |
| 429 JUAN ANTONIO CASTELO DE LA ROSA | 106100 | 153784205 | 248.35 | 341.25 | 6/6/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | $ 92.90 | 37.41% |
| 430 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106132 | 155253251 | 1500 | 1500 | 6/10/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ - | 0.00% |
| 431 CACTUS LANE FARMING | 106191 | 152121551 | 795 | 976 | 6/10/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | $ 181.00 | 22.77% |
| 432 CACTUS LANE FARMING | 106195 | 153152473 | 650 | 800 | 6/9/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 150.00 | 23.08% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 433 WAINWRIGHT BROTHERS FARMS LLC | 106232 | 151276275 | 990.04 | 1615.95 | | 1 | - | - | 6/16/2014 | - | - | - | - | $ 625.91 | 63.22% |
| 434 CACTUS LANE FARMING | 106233 | 151529769 | 1100 | 1225.91 | | - | 1 | - | 6/17/2014 | - | - | - | - | 125.91 | 11.45% |
| 435 CACTUS LANE FARMING | 106237 | 151742010 | 834.79 | 935.64 | 6/8/2014 | - | 1 | - | 6/24/2014 | - | - | - | - | 100.85 | 12.08% |
| 436 CACTUS LANE FARMING | 106241 | 157056536 | 430.08 | 538.02 | 6/13/2014 | - | 1 | - | 9/3/2014 | - | - | - | - | 107.94 | 25.10% |
| 437 CACTUS LANE FARMING | 106307 | 152686481 | 600 | 597.32 | 6/9/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | (2.68) | -0.45% |
| 438 CACTUS LANE FARMING | 106310 | 151959710 | 450 | 428.37 | 6/6/2014 | - | 1 | - | 6/23/2014 | - | - | - | - | (21.63) | -4.81% |
| 439 CACTUS LANE FARMING | 106311 | 151079048 | 591 | 649 | 6/6/2014 | - | 1 | - | 6/7/2014 | - | - | - | - | 58.00 | 9.81% |
| 440 CACTUS LANE FARMING | 106316 | 155027060 | 370 | 419.82 | 6/16/2014 | - | 1 | - | 8/25/2014 | - | - | - | - | 49.82 | 13.46% |
| 441 CACTUS LANE FARMING | 106318 | 152800989 | 738.75 | 1192.6 | 6/13/2014 | - | 1 | - | 7/4/2014 | - | - | - | - | 453.85 | 61.43% |
| 442 DON GREEN FARMS | 106327 | 152387969 | 3100 | 3994.89 | 6/9/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | 894.89 | 28.87% |
| 443 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106330 | 156456183 | 2330.14 | 3061.5 | 6/19/2014 | - | 1 | - | 9/17/2014 | - | - | - | - | 731.36 | 31.39% |
| 444 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106335 | 153389916 | 788 | 1357.89 | 6/7/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | 569.89 | 72.32% |
| 445 RL FLOWERS FARMS | 106344 | 152816064 | 212.99 | 232.98 | 6/26/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | 19.99 | 9.39% |
| 446 SPRINGHILL PRODUCE LLC | 106349 | 152329109 | 385 | 510.08 | 6/18/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | 125.08 | 32.49% |
| 447 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106381 | 152722844 | 1200 | 1451.4 | 6/10/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | 251.40 | 20.95% |
| 448 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106460 | 153627518 | 900 | 991.99 | 6/10/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | 91.99 | 10.22% |
| 449 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106462 | 153747196 | 1499 | 1451.4 | 6/11/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | (47.60) | -3.18% |
| 450 WAINWRIGHT BROTHERS FARMS LLC | 106484 | 154072987 | 1000 | 1143.59 | 6/12/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | 143.59 | 14.36% |
| 451 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106519 | 152168068 | 715.28 | 860.6 | 6/9/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | 145.32 | 20.32% |
| 452 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106533 | 154428390 | 1182 | 1625.91 | 6/12/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | 443.91 | 37.56% |
| 453 DON GREEN FARMS | 106538 | 151500719 | 982.54 | 1083 | 6/12/2014 | - | 1 | - | 6/13/2014 | - | - | - | - | 100.46 | 10.22% |
| 454 WAINWRIGHT BROTHERS FARMS LLC | 106539 | 152084044 | 3181.26 | 3425.32 | 6/12/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | 244.06 | 7.67% |
| 455 CACTUS LANE FARMING | 106550 | 153049858 | 892.49 | 1000 | 6/10/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | 107.51 | 12.05% |
| 456 CACTUS LANE FARMING | 106586 | 155904428 | 3531.75 | 3920 | 6/13/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | 388.25 | 10.99% |
| 457 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106609 | 151536120 | 3372.04 | 5350 | 6/10/2014 | - | 1 | - | 6/13/2014 | - | - | - | - | 1,977.96 | 58.66% |
| 458 CACTUS LANE FARMING | 106614 | 151536129 | 4304.94 | 5350 | 6/10/2014 | - | 1 | - | 6/13/2014 | - | - | - | - | 1,045.06 | 24.28% |
| 459 CACTUS LANE FARMING | 106615 | 151536131 | 4350 | 5350 | 6/11/2014 | - | 1 | - | 6/16/2014 | - | - | - | - | 1,000.00 | 22.99% |
| 460 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106637 | 155623080 | 593.26 | 641.48 | 6/16/2014 | - | 1 | - | 8/20/2014 | - | - | - | - | 48.22 | 8.13% |
| 461 CACTUS LANE FARMING | 106639 | 155695055 | 416.99 | 516.99 | 6/10/2014 | - | 1 | - | 8/15/2014 | - | - | - | - | 100.00 | 23.98% |
| 462 CACTUS LANE FARMING | 106652 | 155687934 | 969.33 | 1300 | 6/10/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | 330.67 | 34.11% |
| 463 CACTUS LANE FARMING | 106657 | 155808839 | 694.75 | 815 | 6/10/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | 120.25 | 17.31% |
| 464 CACTUS LANE FARMING | 106660 | 155806067 | 788 | 815 | 6/15/2014 | - | 1 | - | 8/25/2014 | - | - | - | - | 27.00 | 3.43% |
| 465 CACTUS LANE FARMING | 106665 | 155803798 | 1606.75 | 3018 | 6/16/2014 | - | 1 | - | 8/27/2014 | - | - | - | - | 1,411.25 | 87.83% |
| 466 CACTUS LANE FARMING | 106672 | 156081136 | 834.79 | 1033.73 | 6/17/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | 198.94 | 23.83% |
| 467 CACTUS LANE FARMING | 106675 | 153345040 | 2382 | 2335.52 | 6/18/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | (46.48) | -1.95% |
| 468 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106680 | 153521459 | 2954.02 | 3200 | 6/14/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | 245.98 | 8.33% |
| 469 CACTUS LANE FARMING | 106714 | 155145996 | 2400 | 2800 | 6/11/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | 400.00 | 16.67% |
| 470 CACTUS LANE FARMING | 106716 | 151696837 | 2692.96 | 2842.91 | 6/12/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | 149.95 | 5.57% |
| 471 RL FLOWERS FARMS | 106726 | 156999293 | 613.16 | 691.48 | 6/23/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | 78.32 | 12.77% |
| 472 SPRINGHILL PRODUCE LLC | 106729 | 155989870 | 550 | 715 | 6/27/2014 | - | 1 | - | 8/27/2014 | - | - | - | - | 165.00 | 30.00% |
| 473 CACTUS LANE FARMING | 106758 | 157087108 | 788 | 991.99 | 6/16/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | 203.99 | 25.89% |
| 474 CACTUS LANE FARMING | 106765 | 152161167 | 2907.19 | 3426.13 | 6/16/2014 | - | 1 | - | 6/27/2014 | - | - | - | - | 518.94 | 17.85% |
| 475 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106777 | 151626354 | 3021.79 | 3400 | 6/14/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | 378.21 | 12.52% |
| 476 CACTUS LANE FARMING | 106779 | 151626360 | 3025.19 | 3400 | 6/14/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | 374.81 | 12.39% |
| 477 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106782 | 151627670 | 2925.41 | 3400 | 6/18/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | 474.59 | 16.22% |
| 478 CACTUS LANE FARMING | 106788 | 151627866 | 2350 | 3400 | 6/23/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | 1,050.00 | 44.68% |
| 479 CACTUS LANE FARMING | 106789 | 151627867 | 3200.27 | 3400 | 6/24/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | 199.73 | 6.24% |
| 480 SPRINGHILL PRODUCE LLC | 106799 | 153951270 | 79.07 | 99.07 | 6/21/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | 20.00 | 25.29% |
| 481 RL FLOWERS FARMS | 106800 | 151629099 | 2735 | 2700 | | 1 | - | 1 | 6/24/2014 | - | - | - | - | (35.00) | -1.28% |
| 482 CACTUS LANE FARMING | 106821 | 153634066 | 500 | 885 | 6/16/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | 385.00 | 77.00% |
| 483 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106843 | 153611659 | 550 | 649.74 | 6/19/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | 99.74 | 18.13% |
| 484 CACTUS LANE FARMING | 106864 | 153284974 | 2600 | 2851.38 | 7/3/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | 251.38 | 9.67% |
| 485 CACTUS LANE FARMING | 106872 | 156452012 | 738.75 | 885 | 6/30/2014 | - | 1 | - | 8/28/2014 | - | - | - | - | 146.25 | 19.80% |
| 486 CACTUS LANE FARMING | 106873 | 157504947 | 282.94 | 351.21 | 7/2/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | 68.27 | 24.13% |
| 487 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106883 | 156209954 | 1500 | 1520 | 6/26/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | 20.00 | 1.33% |
| 488 DON GREEN FARMS | 106884 | 152615733 | 850 | 1200 | 6/14/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | 350.00 | 41.18% |
| 489 CACTUS LANE FARMING | 106903 | 156355208 | 591 | 754.2 | 6/23/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | 163.20 | 27.61% |
| 490 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 106907 | 157061150 | 93.28 | 103.2 | 6/17/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | 9.92 | 10.63% |
| 491 CACTUS LANE FARMING | 106915 | 153959201 | 650 | 800 | 7/1/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | 150.00 | 23.08% |
| 492 CACTUS LANE FARMING | 106918 | 153841283 | 900 | 990.08 | 7/2/2014 | - | 1 | - | 7/29/2014 | - | - | - | - | 90.08 | 10.01% |
| 493 WAINWRIGHT BROTHERS FARMS LLC | 106928 | 153366712 | 87.85 | 91 | 6/16/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | 3.15 | 3.59% |
| 494 CACTUS LANE FARMING | 106972 | 153989349 | 450 | 503.2 | 6/13/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | 53.20 | 11.82% |
| 495 CACTUS LANE FARMING | 107002 | 153156464 | 731.49 | 740.42 | 6/12/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | 8.93 | 1.22% |
| 496 CACTUS LANE FARMING | 107003 | 153373681 | 731.49 | 740.42 | 6/12/2014 | - | 1 | - | 7/10/2014 | - | - | - | - | 8.93 | 1.22% |
| 497 WAINWRIGHT BROTHERS FARMS LLC | 107015 | 154289814 | 550 | 740 | 6/14/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | 190.00 | 34.55% |
| 498 RL FLOWERS FARMS | 107019 | 156529477 | 416.55 | 473.45 | 6/16/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | 56.90 | 13.66% |
| 499 CACTUS LANE FARMING | 107028 | 151946806 | 445.66 | 554.99 | 6/16/2014 | - | 1 | - | 6/23/2014 | - | - | - | - | 109.33 | 24.53% |
| 500 CACTUS LANE FARMING | 107034 | 154683097 | 911.13 | 1021 | 6/16/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | 109.87 | 12.06% |
| 501 CACTUS LANE FARMING | 107035 | 154874467 | 1000 | 1160 | 6/20/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | 160.00 | 16.00% |
| 502 CACTUS LANE FARMING | 107042 | 156815891 | 416.55 | 473.45 | 6/21/2014 | - | 1 | - | 8/30/2014 | - | - | - | - | 56.90 | 13.66% |
| 503 CACTUS LANE FARMING | 107046 | 154061648 | 744.38 | 708.56 | 6/18/2014 | - | 1 | - | 7/23/2014 | - | - | - | - | (35.82) | -4.81% |
| 504 CACTUS LANE FARMING | 107051 | 154066494 | 1575 | 1619.76 | 6/19/2014 | - | 1 | - | 7/30/2014 | - | - | - | - | 44.76 | 2.84% |
| 505 CACTUS LANE FARMING | 107059 | 157184963 | 416.55 | 473.45 | 6/16/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | 56.90 | 13.66% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 506 CACTUS LANE FARMING | 107066 | 151768964 | 890.79 | 1450 | 6/12/2014 | - | 1 | - | 6/13/2014 | - | - | - | - | $ 559.21 | 62.78% |
| 507 CACTUS LANE FARMING | 107073 | 153732060 | 2600 | 2851.38 | 6/17/2014 | - | 1 | - | 7/24/2014 | - | - | - | - | $ 251.38 | 9.67% |
| 508 CACTUS LANE FARMING | 107087 | 151807953 | 4050 | 5500 | 6/13/2014 | - | 1 | - | 6/16/2014 | - | - | - | - | $ 1,450.00 | 35.80% |
| 509 CACTUS LANE FARMING | 107088 | 151807955 | 3005.15 | 5500 | 6/14/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | $ 2,494.85 | 83.02% |
| 510 CACTUS LANE FARMING | 107089 | 151807956 | 4050 | 5500 | 6/16/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | $ 1,450.00 | 35.80% |
| 511 CACTUS LANE FARMING | 107091 | 151807959 | 2250 | 3400 | 6/15/2014 | - | 1 | - | 6/17/2014 | - | - | - | - | $ 1,150.00 | 51.11% |
| 512 CACTUS LANE FARMING | 107098 | 151807976 | 942.5 | 1400 | 6/18/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | $ 457.50 | 48.54% |
| 513 CACTUS LANE FARMING | 107099 | 151807981 | 886.5 | 1400 | 6/18/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | $ 513.50 | 57.92% |
| 514 SPRINGHILL PRODUCE LLC | 107110 | 156141528 | 370 | 419.15 | 6/19/2014 | - | 1 | - | 8/25/2014 | - | - | - | - | $ 49.15 | 13.28% |
| 515 WAINWRIGHT BROTHERS FARMS LLC | 107117 | 156453400 | 1500 | 1580 | 6/17/2014 | - | 1 | - | 9/10/2014 | - | - | - | - | $ 80.00 | 5.33% |
| 516 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107124 | 154363013 | 800 | 1149.27 | 6/17/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 349.27 | 43.66% |
| 517 CACTUS LANE FARMING | 107125 | 155487611 | 1300 | 1500 | 6/23/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 200.00 | 15.38% |
| 518 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107129 | 156635761 | 1287.79 | 1500 | 6/17/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 212.21 | 16.48% |
| 519 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107132 | 156629313 | 987.5 | 1050 | 6/16/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 62.50 | 6.33% |
| 520 CACTUS LANE FARMING | 107134 | 152253355 | 103.31 | 103.76 | 6/13/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ 0.45 | 0.44% |
| 521 CACTUS LANE FARMING | 107135 | 152150787 | 239.6 | 308.74 | 6/13/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | $ 69.14 | 28.86% |
| 522 CACTUS LANE FARMING | 107141 | 156652090 | 788 | 1200 | 6/13/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 412.00 | 52.28% |
| 523 CACTUS LANE FARMING | 107159 | 156379679 | 1400 | 1585 | 6/26/2014 | - | 1 | - | 8/28/2014 | - | - | - | - | $ 185.00 | 13.21% |
| 524 SPRINGHILL PRODUCE LLC | 107170 | 155133057 | 93.43 | 123.43 | 6/17/2014 | - | 1 | - | 8/8/2014 | - | - | - | - | $ 30.00 | 32.11% |
| 525 WAINWRIGHT BROTHERS FARMS LLC | 107180 | 156647364 | 1500 | 1520 | 6/24/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 20.00 | 1.33% |
| 526 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107229 | 154039691 | 500 | 649 | 6/23/2014 | - | 1 | - | 7/24/2014 | - | - | - | - | $ 149.00 | 29.80% |
| 527 SPRINGHILL PRODUCE LLC | 107240 | 156286592 | 2050 | 2450 | 6/17/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 400.00 | 19.51% |
| 528 CACTUS LANE FARMING | 107241 | 153837760 | 4036.82 | 2174.44 | 6/22/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | $ (1,862.38) | -46.13% |
| 529 RL FLOWERS FARMS | 107251 | 152690915 | 3800 | 3942 | | - | 1 | - | 7/10/2014 | - | - | - | - | $ 142.00 | 3.74% |
| 530 SPRINGHILL PRODUCE LLC | 107259 | 155063632 | 320.13 | 400 | 6/18/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 79.87 | 24.95% |
| 531 CACTUS LANE FARMING | 107260 | 154180910 | 884.04 | 1105.8 | 6/19/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 221.76 | 25.08% |
| 532 WAINWRIGHT BROTHERS FARMS LLC | 107261 | 153144364 | 800 | 1607.94 | 6/16/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 807.94 | 100.99% |
| 533 CACTUS LANE FARMING | 107263 | 153143465 | 985 | 1360.01 | 6/19/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 375.01 | 38.07% |
| 534 CACTUS LANE FARMING | 107264 | 154420138 | 700 | 800 | 6/24/2014 | - | 1 | - | 8/5/2014 | - | - | - | - | $ 100.00 | 14.29% |
| 535 SPRINGHILL PRODUCE LLC | 107269 | 151998768 | 2872.95 | 3450 | 6/17/2014 | - | 1 | - | 6/20/2014 | - | - | - | - | $ 577.05 | 20.09% |
| 536 CACTUS LANE FARMING | 107271 | 152508186 | 275 | 353.88 | 6/21/2014 | - | 1 | - | 6/27/2014 | - | - | - | - | $ 78.88 | 28.68% |
| 537 CACTUS LANE FARMING | 107277 | 153283790 | 3200 | 1654.04 | 6/23/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ (1,545.96) | -48.31% |
| 538 CACTUS LANE FARMING | 107279 | 154756797 | 810.71 | 860.6 | 6/24/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ 49.89 | 6.15% |
| 539 CACTUS LANE FARMING | 107280 | 156071202 | 77.1 | 101.06 | 6/23/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ 23.96 | 31.08% |
| 540 RL FLOWERS FARMS | 107281 | 154481357 | 1145 | 1183.1 | 6/27/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 38.10 | 3.33% |
| 541 WAINWRIGHT BROTHERS FARMS LLC | 107282 | 151725899 | 2838.1 | 4218 | | - | 1 | - | 6/30/2014 | - | - | - | - | $ 1,379.90 | 48.62% |
| 542 SPRINGHILL PRODUCE LLC | 107301 | 156754364 | 77.5 | 103.28 | 6/20/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 25.78 | 33.26% |
| 543 RL FLOWERS FARMS | 107310 | 152072031 | 2785 | 3400 | | 1 | - | - | 6/25/2014 | - | - | - | - | $ 615.00 | 22.08% |
| 544 RL FLOWERS FARMS | 107313 | 154717125 | 106.77 | 97.13 | 6/25/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ (9.64) | -9.03% |
| 545 DON GREEN FARMS | 107314 | 154757451 | 820 | 860.6 | 6/17/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 40.60 | 4.95% |
| 546 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107321 | 152094193 | 4762.48 | 6400 | 6/18/2014 | - | 1 | - | 6/21/2014 | - | - | - | - | $ 1,637.52 | 34.38% |
| 547 RL FLOWERS FARMS | 107327 | 156578003 | 69.84 | 103.28 | 6/23/2014 | - | 1 | - | 8/28/2014 | - | - | - | - | $ 33.44 | 47.88% |
| 548 RL FLOWERS FARMS | 107331 | 156449656 | 76.26 | 106.26 | 6/23/2014 | - | 1 | - | 8/27/2014 | - | - | - | - | $ 30.00 | 39.34% |
| 549 WAINWRIGHT BROTHERS FARMS LLC | 107333 | 154663400 | 591 | 659.6 | 6/20/2014 | - | 1 | - | 8/8/2014 | - | - | - | - | $ 68.60 | 11.61% |
| 550 SPRINGHILL PRODUCE LLC | 107335 | 154606544 | 1219.63 | 1698.32 | 6/21/2014 | - | 1 | - | 8/28/2014 | - | - | - | - | $ 478.69 | 39.25% |
| 551 WAINWRIGHT BROTHERS FARMS LLC | 107338 | 156857321 | 500 | 550 | 6/23/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 50.00 | 10.00% |
| 552 FRESH-PIK PRODUCE INC | 107342 | 154679359 | 744.38 | 757.52 | 6/30/2014 | - | 1 | - | 8/8/2014 | - | - | - | - | $ 13.14 | 1.77% |
| 553 FRESH-PIK PRODUCE INC | 107343 | 154691983 | 450 | 503.2 | 7/2/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 53.20 | 11.82% |
| 554 SPRINGHILL PRODUCE LLC | 107360 | 154680967 | 2582.23 | 2842.91 | 6/18/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 260.68 | 10.10% |
| 555 DON GREEN FARMS | 107361 | 157043764 | 640.25 | 665 | 6/18/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 24.75 | 3.87% |
| 556 RL FLOWERS FARMS | 107363 | 152143796 | 3685 | 4233 | | 1 | - | - | 6/26/2014 | - | - | - | - | $ 548.00 | 14.87% |
| 557 RL FLOWERS FARMS | 107388 | 154749340 | 1900 | 1623.84 | 6/23/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ (276.16) | -14.53% |
| 558 RL FLOWERS FARMS | 107392 | 154531398 | 7700 | 8000 | 6/20/2014 | - | 1 | - | 8/2/2014 | - | - | - | - | $ 300.00 | 3.90% |
| 559 RL FLOWERS FARMS | 107395 | 154889009 | 1164.76 | 2375.92 | 6/24/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 1,211.16 | 103.98% |
| 560 CACTUS LANE FARMING | 107438 | 155539990 | 735.06 | 743.99 | 6/24/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ 8.93 | 1.21% |
| 561 CACTUS LANE FARMING | 107442 | 154759677 | 150.12 | 250.24 | 6/26/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ 100.12 | 66.69% |
| 562 CACTUS LANE FARMING | 107444 | 156575901 | 732.5 | 741.43 | 6/27/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 8.93 | 1.22% |
| 563 CACTUS LANE FARMING | 107445 | 156828540 | 730.31 | 739.24 | 6/24/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 8.93 | 1.22% |
| 564 CACTUS LANE FARMING | 107451 | 155949283 | 900 | 1008.3 | 6/27/2014 | - | 1 | - | 8/21/2014 | - | - | - | - | $ 108.30 | 12.03% |
| 565 CACTUS LANE FARMING | 107453 | 153739160 | 637.01 | 764.42 | 6/26/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 127.41 | 20.00% |
| 566 CACTUS LANE FARMING | 107456 | 156789505 | 1025 | 1560.8 | 6/23/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 535.80 | 52.27% |
| 567 CACTUS LANE FARMING | 107469 | 154856397 | 591 | 647.36 | 6/26/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | $ 56.36 | 9.54% |
| 568 CACTUS LANE FARMING | 107470 | 152316272 | 573.22 | 659.75 | 6/23/2014 | - | 1 | - | 6/23/2014 | - | - | - | - | $ 86.53 | 15.10% |
| 569 CACTUS LANE FARMING | 107475 | 155154027 | 2600 | 2842.91 | 6/25/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ 242.91 | 9.34% |
| 570 CACTUS LANE FARMING | 107477 | 156746416 | 1095.64 | 1211.1 | 6/23/2014 | - | 1 | - | 9/3/2014 | - | - | - | - | $ 115.46 | 10.54% |
| 571 CACTUS LANE FARMING | 107480 | 156453872 | 900 | 1067.1 | 6/24/2014 | - | 1 | - | 8/28/2014 | - | - | - | - | $ 167.10 | 18.57% |
| 572 CACTUS LANE FARMING | 107483 | 155812495 | 93.41 | 155.12 | 6/24/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 61.71 | 66.06% |
| 573 CACTUS LANE FARMING | 107484 | 157836279 | 1977.55 | 2250 | 6/27/2014 | - | 1 | - | 9/25/2014 | - | - | - | - | $ 272.45 | 13.78% |
| 574 CACTUS LANE FARMING | 107485 | 157326833 | 1200 | 1050 | 6/24/2014 | - | 1 | - | 9/19/2014 | - | - | - | - | $ (150.00) | -12.50% |
| 575 CACTUS LANE FARMING | 107511 | 157214412 | 1500 | 1550 | 6/21/2014 | - | 1 | - | 9/19/2014 | - | - | - | - | $ 50.00 | 3.33% |
| 576 CACTUS LANE FARMING | 107542 | 154788644 | 539.29 | 492.32 | 6/25/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ (46.97) | -8.71% |
| 577 CACTUS LANE FARMING | 107545 | 156539476 | 650 | 660 | 6/28/2014 | - | 1 | - | 8/27/2014 | - | - | - | - | $ 10.00 | 1.54% |
| 578 WAINWRIGHT BROTHERS FARMS LLC | 107562 | 155513459 | 3779.6 | 1862.09 | 6/20/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ (1,917.51) | -50.73% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 579 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107563 | 156773453 | 539.29 | 826 | 6/18/2014 | - | 1 | - | 8/30/2014 | - | - | - | - | $ 286.71 | 53.16% |
| 580 RL FLOWERS FARMS | 107572 | 152266610 | 3000 | 3500 | | 1 | - | - | 6/30/2014 | - | - | - | - | $ 500.00 | 16.67% |
| 581 SPRINGHILL PRODUCE LLC | 107578 | 155688167 | 586.64 | 60 | 6/23/2014 | - | 1 | - | 8/15/2014 | - | - | - | - | $ (526.64) | -89.77% |
| 582 SPRINGHILL PRODUCE LLC | 107581 | 155696391 | 899.43 | 180 | 6/23/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ (719.43) | -79.99% |
| 583 CACTUS LANE FARMING | 107596 | 152263067 | 492.5 | 526.5 | 6/24/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 34.00 | 6.90% |
| 584 CACTUS LANE FARMING | 107623 | 154943629 | 443.25 | 523.42 | 6/20/2014 | - | 1 | - | 8/15/2014 | - | - | - | - | $ 80.17 | 18.09% |
| 585 CACTUS LANE FARMING | 107626 | 157517688 | 900 | 975 | 6/20/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ 75.00 | 8.33% |
| 586 CACTUS LANE FARMING | 107627 | 153480080 | 515.27 | 573.98 | 6/20/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | $ 58.71 | 11.39% |
| 587 CACTUS LANE FARMING | 107636 | 152293298 | 788 | 1400 | 6/24/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ 612.00 | 77.66% |
| 588 FRESH-PIK PRODUCE INC | 107652 | 154751295 | 500 | 650 | 6/26/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ 150.00 | 30.00% |
| 589 SPRINGHILL PRODUCE LLC | 107655 | 157484449 | 130.07 | 138.39 | 6/25/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 8.32 | 6.40% |
| 590 RL FLOWERS FARMS | 107657 | 155121243 | 788 | 749.36 | 6/22/2014 | - | 1 | - | 8/13/2014 | - | - | - | - | $ (38.64) | -4.90% |
| 591 RL FLOWERS FARMS | 107658 | 157528970 | 75.81 | 103.2 | 6/28/2014 | - | 1 | - | 9/15/2014 | - | - | - | - | $ 27.39 | 36.13% |
| 592 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107694 | 155871544 | 2582.23 | 2834.44 | 6/20/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ 252.21 | 9.77% |
| 593 CACTUS LANE FARMING | 107696 | 157868628 | 886.5 | 970 | 6/24/2014 | - | 1 | - | 9/22/2014 | - | - | - | - | $ 83.50 | 9.42% |
| 594 SPRINGHILL PRODUCE LLC | 107700 | 152988185 | 186.8 | 267.67 | 6/24/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | $ 80.87 | 43.29% |
| 595 DON GREEN FARMS | 107711 | 152457266 | 1340.4 | 2066 | 6/24/2014 | - | 1 | - | 6/25/2014 | - | - | - | - | $ 725.60 | 54.13% |
| 596 FRESH-PIK PRODUCE INC | 107728 | 157099969 | 837.25 | 1171.24 | 6/25/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ 333.99 | 39.89% |
| 597 CACTUS LANE FARMING | 107749 | 157686960 | 475 | 550 | 6/28/2014 | - | 1 | - | 9/25/2014 | - | - | - | - | $ 75.00 | 15.79% |
| 598 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107760 | 157445236 | 3059.41 | 498.08 | 6/28/2014 | - | 1 | - | 9/15/2014 | - | - | - | - | $ (2,561.33) | -83.72% |
| 599 SPRINGHILL PRODUCE LLC | 107776 | 155301009 | 694.75 | 757.52 | 7/1/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ 62.77 | 9.03% |
| 600 SPRINGHILL PRODUCE LLC | 107777 | 155342913 | 837.25 | 757.52 | 7/1/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ (79.73) | -9.52% |
| 601 SPRINGHILL PRODUCE LLC | 107780 | 154199840 | 213.03 | 270.78 | 7/1/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 57.75 | 27.11% |
| 602 SPRINGHILL PRODUCE LLC | 107781 | 155343961 | 794 | 855.44 | 6/30/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 61.44 | 7.74% |
| 603 SPRINGHILL PRODUCE LLC | 107782 | 155293077 | 517.13 | 544 | 7/1/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 26.87 | 5.20% |
| 604 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 107800 | 154265694 | 82.22 | 103.84 | 6/26/2014 | - | 1 | - | 7/28/2014 | - | - | - | - | $ 21.62 | 26.30% |
| 605 CACTUS LANE FARMING | 107844 | 154075642 | 101.58 | 117.38 | 7/1/2014 | - | 1 | - | 7/29/2014 | - | - | - | - | $ 15.80 | 15.55% |
| 606 RL FLOWERS FARMS | 107860 | 152551509 | 2690 | 4014 | | 1 | - | - | 7/1/2014 | - | - | - | - | $ 1,324.00 | 49.22% |
| 607 RL FLOWERS FARMS | 107861 | 152551565 | 3628.75 | 3879 | | 1 | - | - | 7/2/2014 | - | - | - | - | $ 250.25 | 6.90% |
| 608 CACTUS LANE FARMING | 107864 | 155498549 | 800 | 741.2 | 6/30/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ (58.80) | -7.35% |
| 609 CACTUS LANE FARMING | 107892 | 155586147 | 255.6 | 318.85 | 7/5/2014 | - | 1 | - | 8/25/2014 | - | - | - | - | $ 63.25 | 24.75% |
| 610 CACTUS LANE FARMING | 107894 | 157784667 | 190 | 235.28 | 6/29/2014 | - | 1 | - | 9/17/2014 | - | - | - | - | $ 45.28 | 23.83% |
| 611 CACTUS LANE FARMING | 107903 | 157986707 | 990.04 | 1075 | 7/2/2014 | - | 1 | - | 9/24/2014 | - | - | - | - | $ 84.96 | 8.58% |
| 612 CACTUS LANE FARMING | 107913 | 155483213 | 600 | 671.84 | 7/2/2014 | - | 1 | - | 8/25/2014 | - | - | - | - | $ 71.84 | 11.97% |
| 613 CACTUS LANE FARMING | 107930 | 156704527 | 114.02 | 134.02 | 7/2/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 20.00 | 17.54% |
| 614 RL FLOWERS FARMS | 107937 | 152589034 | 4314.74 | 4172.4 | | 1 | - | - | 7/1/2014 | - | - | - | - | $ (142.34) | -3.30% |
| 615 CACTUS LANE FARMING | 107960 | 154894845 | 200.4 | 242.96 | 7/4/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 42.56 | 21.24% |
| 616 CACTUS LANE FARMING | 107981 | 154426222 | 650 | 775 | 6/27/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 125.00 | 19.23% |
| 617 RL FLOWERS FARMS | 108054 | 151726367 | 3433.09 | 5058.75 | | 1 | - | - | 6/30/2014 | - | - | - | - | $ 1,625.66 | 47.35% |
| 618 RL FLOWERS FARMS | 108067 | 153371903 | 228.28 | 248.28 | 6/29/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | $ 20.00 | 8.76% |
| 619 FRESH-PIK PRODUCE INC | 108075 | 158069521 | 106.62 | 170 | 7/2/2014 | - | 1 | - | 9/22/2014 | - | - | - | - | $ 63.38 | 59.44% |
| 620 CACTUS LANE FARMING | 108089 | 152096405 | 283.7 | 450 | 6/26/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | $ 166.30 | 58.62% |
| 621 CACTUS LANE FARMING | 108096 | 152653078 | 1374.35 | 1900 | 6/26/2014 | - | 1 | - | 6/28/2014 | - | - | - | - | $ 525.65 | 38.25% |
| 622 | 108111 | 157885924 | 1300 | 1719.75 | 7/1/2014 | - | - | 1 | 9/19/2014 | - | - | - | - | $ 419.75 | 32.29% |
| 623 RL FLOWERS FARMS | 108112 | 155966555 | 1008.54 | 1004.65 | 6/29/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ (3.89) | -0.39% |
| 624 RL FLOWERS FARMS | 108113 | 153155848 | 2663.48 | 2935 | 6/29/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | $ 271.52 | 10.19% |
| 625 RL FLOWERS FARMS | 108114 | 155798966 | 183.67 | 192.9 | 6/30/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 9.23 | 5.03% |
| 626 RL FLOWERS FARMS | 108136 | 154957758 | 160.79 | 209.69 | 7/3/2014 | - | 1 | - | 8/5/2014 | - | - | - | - | $ 48.90 | 30.41% |
| 627 SPRINGHILL PRODUCE LLC | 108140 | 152734230 | 3859.65 | 3632 | 6/27/2014 | - | 1 | - | 6/29/2014 | - | - | - | - | $ (227.65) | -5.90% |
| 628 SPRINGHILL PRODUCE LLC | 108144 | 152734257 | 3300 | 3632 | 6/30/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | $ 332.00 | 10.06% |
| 629 SPRINGHILL PRODUCE LLC | 108145 | 152738550 | 3818.66 | 3882 | 6/29/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ 63.34 | 1.66% |
| 630 SPRINGHILL PRODUCE LLC | 108146 | 152738598 | 3100 | 3432 | 6/29/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ 332.00 | 10.71% |
| 631 SPRINGHILL PRODUCE LLC | 108148 | 152739139 | 3920.38 | 3632 | 6/29/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ (288.38) | -7.36% |
| 632 SPRINGHILL PRODUCE LLC | 108154 | 152739283 | 3372.04 | 3632 | 6/30/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | $ 259.96 | 7.71% |
| 633 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108161 | 154362672 | 87.85 | 132.85 | 6/26/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 45.00 | 51.22% |
| 634 FRESH-PIK PRODUCE INC | 108178 | 152753836 | 3821.13 | 4600 | 6/29/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | $ 778.87 | 20.38% |
| 635 RL FLOWERS FARMS | 108201 | 152801768 | 2975 | 3021 | | 1 | - | - | 6/30/2014 | - | - | - | - | $ 46.00 | 1.55% |
| 636 SPRINGHILL PRODUCE LLC | 108215 | 152808333 | 1850 | 1800 | 7/1/2014 | - | 1 | - | 7/2/2014 | - | - | - | - | $ (50.00) | -2.70% |
| 637 CACTUS LANE FARMING | 108220 | 152816410 | 640.25 | 650 | 6/29/2014 | - | 1 | - | 6/30/2014 | - | - | - | - | $ 9.75 | 1.52% |
| 638 SPRINGHILL PRODUCE LLC | 108238 | 158404045 | 640.25 | 825 | 6/30/2014 | - | 1 | - | 9/26/2014 | - | - | - | - | $ 184.75 | 28.86% |
| 639 CACTUS LANE FARMING | 108251 | 156549521 | 428.71 | 483.22 | 6/28/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 54.51 | 12.71% |
| 640 CACTUS LANE FARMING | 108256 | 156246411 | 850 | 995.93 | 6/29/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 145.93 | 17.17% |
| 641 RL FLOWERS FARMS | 108274 | 156243193 | 550 | 634.14 | 7/5/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 84.14 | 15.30% |
| 642 CACTUS LANE FARMING | 108281 | 156232346 | 1327.41 | 1940 | 6/30/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 612.59 | 46.15% |
| 643 CACTUS LANE FARMING | 108286 | 157572359 | 591 | 735.41 | 6/30/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 144.41 | 24.43% |
| 644 CACTUS LANE FARMING | 108290 | 156178435 | 3140.23 | 3185 | 7/4/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 44.77 | 1.43% |
| 645 SPRINGHILL PRODUCE LLC | 108300 | 156633908 | 3128.1 | 2960 | 7/2/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ (168.10) | -5.37% |
| 646 SPRINGHILL PRODUCE LLC | 108319 | 157150342 | 3549.23 | 3600 | 7/3/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ 50.77 | 1.43% |
| 647 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108350 | 152913697 | 4488.74 | 6200 | 7/3/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | $ 1,711.26 | 38.12% |
| 648 CACTUS LANE FARMING | 108363 | 157952679 | 1300 | 1625 | 7/7/2014 | - | 1 | - | 9/25/2014 | - | - | - | - | $ 325.00 | 25.00% |
| 649 RL FLOWERS FARMS | 108366 | 157311514 | 155.42 | 175 | 7/3/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 19.58 | 12.60% |
| 650 RL FLOWERS FARMS | 108377 | 157648365 | 4170 | 4770 | 7/1/2014 | - | 1 | - | 9/17/2014 | - | - | - | - | $ 600.00 | 14.39% |
| 651 CACTUS LANE FARMING | 108389 | 157951942 | 4085 | 4285 | 7/5/2014 | - | 1 | - | 9/26/2014 | - | - | - | - | $ 200.00 | 4.90% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 652 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108414 | 157855051 | 370 | 419.82 | 7/2/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ 49.82 | 13.46% |
| 653 CACTUS LANE FARMING | 108416 | 152997277 | 2182.83 | 3500 | 7/7/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | $ 1,317.17 | 60.34% |
| 654 SPRINGHILL PRODUCE LLC | 108465 | 156711246 | 600 | 574.52 | 7/7/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ (25.48) | -4.25% |
| 655 FRESH-PIK PRODUCE INC | 108466 | 156723842 | 625 | 574.52 | 7/3/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ (50.48) | -8.08% |
| 656 RL FLOWERS FARMS | 108489 | 153057322 | 3747.5 | 4617 | | - | 1 | - | 7/11/2014 | - | - | - | - | $ 869.50 | 23.20% |
| 657 RL FLOWERS FARMS | 108491 | 153062166 | 5093.13 | 5916 | | 1 | - | - | 7/8/2014 | - | - | - | - | $ 822.87 | 16.16% |
| 658 RL FLOWERS FARMS | 108494 | 153062217 | 5140 | 5916 | | 1 | - | - | 7/9/2014 | - | - | - | - | $ 776.00 | 15.10% |
| 659 RL FLOWERS FARMS | 108512 | 156711550 | 900 | 907.85 | 7/5/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ 7.85 | 0.87% |
| 660 RL FLOWERS FARMS | 108522 | 156711807 | 800 | 852.3 | 7/3/2014 | - | 1 | - | 9/10/2014 | - | - | - | - | $ 52.30 | 6.54% |
| 661 CACTUS LANE FARMING | 108524 | 156513499 | 451.57 | 718.89 | 7/6/2014 | - | 1 | - | 8/27/2014 | - | - | - | - | $ 267.32 | 59.20% |
| 662 SPRINGHILL PRODUCE LLC | 108537 | 157199152 | 1500 | 1745 | 7/5/2014 | - | 1 | - | 9/9/2014 | - | - | - | - | $ 245.00 | 16.33% |
| 663 CACTUS LANE FARMING | 108546 | 153090873 | 886.5 | 1400 | 7/5/2014 | - | 1 | - | 7/6/2014 | - | - | - | - | $ 513.50 | 57.92% |
| 664 CACTUS LANE FARMING | 108550 | 153090886 | 840.79 | 1400 | 7/8/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | $ 559.21 | 66.51% |
| 665 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108558 | 153794632 | 329.33 | 451.54 | 7/7/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 122.21 | 37.11% |
| 666 RL FLOWERS FARMS | 108587 | 156631038 | 110.96 | 126.95 | 7/7/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | $ 15.99 | 14.41% |
| 667 FRESH-PIK PRODUCE INC | 108590 | 158601591 | 228.83 | 279.07 | 7/8/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | $ 50.24 | 21.96% |
| 668 FRESH-PIK PRODUCE INC | 108605 | 153985710 | 335.05 | 420 | 7/18/2014 | - | 1 | - | 7/29/2014 | - | - | - | - | $ 84.95 | 25.35% |
| 669 RL FLOWERS FARMS | 108614 | 158802536 | 95.13 | 122.78 | 7/11/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | $ 27.65 | 29.07% |
| 670 CACTUS LANE FARMING | 108624 | 157938158 | 84.37 | 104.37 | 7/7/2014 | - | 1 | - | 9/19/2014 | - | - | - | - | $ 20.00 | 23.71% |
| 671 RL FLOWERS FARMS | 108632 | 153273316 | 1958.48 | 2310 | | 1 | - | - | 7/9/2014 | - | - | - | - | $ 351.52 | 17.95% |
| 672 SPRINGHILL PRODUCE LLC | 108634 | 153124061 | 2989 | 3400 | 7/3/2014 | - | 1 | - | 7/7/2014 | - | - | - | - | $ 411.00 | 13.75% |
| 673 RL FLOWERS FARMS | 108635 | 153170620 | 3011.64 | 3705 | | 1 | - | - | 7/14/2014 | - | - | - | - | $ 693.36 | 23.02% |
| 674 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108652 | 159002964 | 98.78 | 102.72 | 7/10/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 3.94 | 3.99% |
| 675 CACTUS LANE FARMING | 108671 | 158625034 | 97.53 | 102.88 | 7/9/2014 | - | 1 | - | 10/3/2014 | - | - | - | - | $ 5.35 | 5.49% |
| 676 CACTUS LANE FARMING | 108680 | 154857245 | 79.07 | 124.07 | 7/7/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 45.00 | 56.91% |
| 677 CACTUS LANE FARMING | 108685 | 156515339 | 492.5 | 650 | 7/7/2014 | - | 1 | - | 8/28/2014 | - | - | - | - | $ 157.50 | 31.98% |
| 678 CACTUS LANE FARMING | 108693 | 156914194 | 916.05 | 945.85 | 7/7/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 29.80 | 3.25% |
| 679 SPRINGHILL PRODUCE LLC | 108727 | 157000148 | 2545.55 | 2639.54 | 7/6/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ 93.99 | 3.69% |
| 680 SPRINGHILL PRODUCE LLC | 108750 | 153184485 | 2729.98 | 3100 | 7/5/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | $ 370.02 | 13.55% |
| 681 CACTUS LANE FARMING | 108751 | 153184489 | 3017.99 | 3000 | 7/4/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | $ (17.99) | -0.60% |
| 682 FRESH-PIK PRODUCE INC | 108754 | 153183382 | 1044.98 | 1425 | 7/9/2014 | - | 1 | - | 7/10/2014 | - | - | - | - | $ 380.02 | 36.37% |
| 683 RL FLOWERS FARMS | 108761 | 153405007 | 349.78 | 511.28 | 7/6/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 161.50 | 46.17% |
| 684 RL FLOWERS FARMS | 108763 | 157099380 | 550 | 542 | 7/5/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ (8.00) | -1.45% |
| 685 RL FLOWERS FARMS | 108779 | 155424928 | 165.15 | 185.15 | 7/11/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 20.00 | 12.11% |
| 686 SPRINGHILL PRODUCE LLC | 108782 | 156523046 | 321.6 | 415 | 7/11/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 93.40 | 29.04% |
| 687 SHORE SWEET GROWERS LLC | 108783 | 157102238 | 742.5 | 594.85 | 7/14/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ (147.65) | -19.89% |
| 688 RL FLOWERS FARMS | 108794 | 153202065 | 3073.54 | 3526 | | 1 | - | - | 7/14/2014 | - | - | - | - | $ 452.46 | 14.72% |
| 689 RL FLOWERS FARMS | 108799 | 153195519 | 3060 | 3820.5 | | 1 | - | - | 7/14/2014 | - | - | - | - | $ 760.50 | 24.85% |
| 690 CACTUS LANE FARMING | 108809 | 153199688 | 2550.07 | 4400 | 7/8/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | $ 1,849.93 | 72.54% |
| 691 FRESH-PIK PRODUCE INC | 108810 | 158915883 | 109.65 | 167.07 | 7/13/2014 | - | 1 | - | 10/2/2014 | - | - | - | - | $ 57.42 | 52.37% |
| 692 CACTUS LANE FARMING | 108811 | 153199690 | 3299.75 | 4400 | 7/9/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 1,100.25 | 33.34% |
| 693 CACTUS LANE FARMING | 108812 | 153199693 | 3714.01 | 4400 | 7/9/2014 | - | 1 | - | 7/12/2014 | - | - | - | - | $ 685.99 | 18.47% |
| 694 CACTUS LANE FARMING | 108814 | 153199696 | 2685.62 | 4400 | 7/10/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 1,714.38 | 63.84% |
| 695 RL FLOWERS FARMS | 108819 | 153836807 | 247.66 | 284.69 | 7/7/2014 | - | 1 | - | 7/22/2014 | - | - | - | - | $ 37.03 | 14.95% |
| 696 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108826 | 157197595 | 450 | 501.35 | 7/10/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 51.35 | 11.41% |
| 697 CACTUS LANE FARMING | 108832 | 153208248 | 4588.74 | 6200 | 7/5/2014 | - | 1 | - | 7/8/2014 | - | - | - | - | $ 1,611.26 | 35.11% |
| 698 CACTUS LANE FARMING | 108833 | 153208250 | 4629.98 | 6200 | 7/5/2014 | - | 1 | - | 7/9/2014 | - | - | - | - | $ 1,570.02 | 33.91% |
| 699 CACTUS LANE FARMING | 108834 | 153470082 | 4662.61 | 6200 | 7/9/2014 | - | 1 | - | 7/13/2014 | - | - | - | - | $ 1,537.39 | 32.97% |
| 700 CACTUS LANE FARMING | 108838 | 153476318 | 4629.98 | 6200 | 7/9/2014 | - | 1 | - | 7/12/2014 | - | - | - | - | $ 1,570.02 | 33.91% |
| 701 SPRINGHILL PRODUCE LLC | 108843 | 158761600 | 75 | 95 | 7/7/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | $ 20.00 | 26.67% |
| 702 SPRINGHILL PRODUCE LLC | 108847 | 153776957 | 93.65 | 104 | 7/7/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 10.35 | 11.05% |
| 703 SPRINGHILL PRODUCE LLC | 108851 | 157295878 | 600 | 574.52 | 7/12/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ (25.48) | -4.25% |
| 704 SPRINGHILL PRODUCE LLC | 108852 | 157292577 | 590 | 607.04 | 7/12/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 17.04 | 2.89% |
| 705 RL FLOWERS FARMS | 108895 | 156433204 | 98.48 | 168.11 | 7/8/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 69.63 | 70.70% |
| 706 RL FLOWERS FARMS | 108919 | 159172841 | 237.2 | 294.82 | 7/12/2014 | - | 1 | - | 10/8/2014 | - | - | - | - | $ 57.62 | 24.29% |
| 707 SPRINGHILL PRODUCE LLC | 108932 | 154267947 | 330.43 | 471.06 | 7/10/2014 | - | 1 | - | 7/24/2014 | - | - | - | - | $ 140.63 | 42.56% |
| 708 CACTUS LANE FARMING | 108970 | 153377201 | 2755.54 | 3500 | 7/12/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 744.46 | 27.02% |
| 709 CACTUS LANE FARMING | 108972 | 153378923 | 640.25 | 750 | 7/9/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 109.75 | 17.14% |
| 710 CACTUS LANE FARMING | 108975 | 153381075 | 689.5 | 750 | 7/10/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | $ 60.50 | 8.77% |
| 711 CACTUS LANE FARMING | 108979 | 153385810 | 2017.67 | 3500 | 7/11/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 1,482.33 | 73.47% |
| 712 CACTUS LANE FARMING | 108986 | 153385949 | 1040.25 | 1450 | 7/15/2014 | - | 1 | - | 7/17/2014 | - | - | - | - | $ 409.75 | 39.39% |
| 713 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108988 | 158234675 | 400 | 338.75 | 7/9/2014 | - | 1 | - | 9/24/2014 | - | - | - | - | $ (61.25) | -15.31% |
| 714 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 108992 | 157702562 | 689.5 | 725 | 7/12/2014 | - | 1 | - | 9/23/2014 | - | - | - | - | $ 35.50 | 5.15% |
| 715 RL FLOWERS FARMS | 108995 | 153579731 | 1219.28 | 1220.6048 | | 1 | - | - | 7/16/2014 | - | - | - | - | $ 1.32 | 0.11% |
| 716 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 109009 | 158996108 | 97.45 | 102.72 | 7/11/2014 | - | 1 | - | 10/9/2014 | - | - | - | - | $ 5.27 | 5.41% |
| 717 FRESH-PIK PRODUCE INC | 109015 | 159746110 | 78.75 | 98.75 | 7/23/2014 | - | 1 | - | 10/15/2014 | - | - | - | - | $ 20.00 | 25.40% |
| 718 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 109016 | 155253073 | 1200 | 1419.95 | 7/12/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 219.95 | 18.33% |
| 719 CACTUS LANE FARMING | 109017 | 155118418 | 133.45 | 168.22 | 7/5/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 34.77 | 26.65% |
| 720 CACTUS LANE FARMING | 109018 | 154459552 | 1089 | 1381.88 | 7/10/2014 | - | 1 | - | 7/30/2014 | - | - | - | - | $ 292.88 | 26.89% |
| 721 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 109066 | 153466317 | 267.36 | 405.58 | 7/12/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 138.22 | 51.70% |
| 722 CACTUS LANE FARMING | 109081 | 155134373 | 146.32 | 181.39 | 7/16/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 35.07 | 23.97% |
| 723 SHORE SWEET GROWERS LLC | 109086 | 157618768 | 575 | 600.27 | 7/23/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ 25.27 | 4.39% |
| 724 CACTUS LANE FARMING | 109158 | 157753133 | 808.75 | 1697 | 7/13/2014 | - | 1 | - | 9/29/2014 | - | - | - | - | $ 888.25 | 109.83% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 725 JMR FARMS INC (790) | 109163 | 154088525 | 74.09 | 86.77 | 7/17/2014 | - | 1 | - | 7/22/2014 | - | - | - | - | $ 12.68 | 17.11% |
| 726 CACTUS LANE FARMING | 109170 | 156451401 | 78.12 | 98.12 | 7/16/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | $ 20.00 | 25.60% |
| 727 CACTUS LANE FARMING | 109172 | 154936857 | 217.25 | 232.25 | 7/12/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 15.00 | 6.90% |
| 728 CACTUS LANE FARMING | 109195 | 153607520 | 251.03 | 311.14 | 7/14/2014 | - | 1 | - | 7/15/2014 | - | - | - | - | $ 60.11 | 23.95% |
| 729 CACTUS LANE FARMING | 109196 | 154505305 | 99.67 | 90.65 | 7/14/2014 | - | 1 | - | 7/30/2014 | - | - | - | - | $ (9.02) | -9.05% |
| 730 CACTUS LANE FARMING | 109198 | 158435139 | 339.37 | 616 | 7/14/2014 | - | 1 | - | 9/30/2014 | - | - | - | - | $ 276.63 | 81.51% |
| 731 CACTUS LANE FARMING | 109199 | 154501137 | 161.68 | 174.36 | 7/14/2014 | - | 1 | - | 7/28/2014 | - | - | - | - | $ 12.68 | 7.84% |
| 732 CACTUS LANE FARMING | 109204 | 155224935 | 253.21 | 268.21 | 7/14/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ 15.00 | 5.92% |
| 733 CACTUS LANE FARMING | 109205 | 157758404 | 228.88 | 337.44 | 7/14/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 108.56 | 47.43% |
| 734 CACTUS LANE FARMING | 109218 | 154717776 | 218.71 | 230.57 | 7/18/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ 11.86 | 5.42% |
| 735 RL FLOWERS FARMS | 109238 | 154284565 | 99.67 | 114.67 | 7/15/2014 | - | 1 | - | 7/24/2014 | - | - | - | - | $ 15.00 | 15.05% |
| 736 CACTUS LANE FARMING | 109263 | 155783058 | 523.45 | 547.26 | 7/18/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 23.81 | 4.55% |
| 737 RL FLOWERS FARMS | 109286 | 155223476 | 77.8 | 90.48 | 7/15/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | $ 12.68 | 16.30% |
| 738 FRESH-PIK PRODUCE INC | 109287 | 153729955 | 1089.29 | 1400 | 7/15/2014 | - | 1 | - | 7/17/2014 | - | - | - | - | $ 310.71 | 28.52% |
| 739 FRESH-PIK PRODUCE INC | 109302 | 158048092 | 106.02 | 121.02 | 7/17/2014 | - | 1 | - | 10/8/2014 | - | - | - | - | $ 15.00 | 14.15% |
| 740 JMR FARMS INC (790) | 109313 | 159324324 | 365 | 419.82 | 7/21/2014 | - | 1 | - | 10/10/2014 | - | - | - | - | $ 54.82 | 15.02% |
| 741 RL FLOWERS FARMS | 109314 | 157986899 | 394 | 459.99 | 7/18/2014 | - | 1 | - | 10/8/2014 | - | - | - | - | $ 65.99 | 16.75% |
| 742 RL FLOWERS FARMS | 109317 | 155488722 | 170.49 | 183.17 | 7/16/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ 12.68 | 7.44% |
| 743 RL FLOWERS FARMS | 109321 | 153808555 | 2541.48 | 3306 | | 1 | - | - | 7/23/2014 | - | - | - | - | $ 764.52 | 30.08% |
| 744 SHORE SWEET GROWERS LLC | 109323 | 156991171 | 126.62 | 183.24 | 7/15/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 56.62 | 44.72% |
| 745 SHORE SWEET GROWERS LLC | 109325 | 158048507 | 403.49 | 470 | 7/16/2014 | - | 1 | - | 9/22/2014 | - | - | - | - | $ 66.51 | 16.48% |
| 746 SPRINGHILL PRODUCE LLC | 109364 | 155888463 | 188.9 | 201.58 | 7/18/2014 | - | 1 | - | 8/19/2014 | - | - | - | - | $ 12.68 | 6.71% |
| 747 RL FLOWERS FARMS | 109366 | 155730884 | 1040 | 1415 | 7/18/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 375.00 | 36.06% |
| 748 SHORE SWEET GROWERS LLC | 109368 | 158037611 | 980 | 982.8 | 7/18/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | $ 2.80 | 0.29% |
| 749 SPRINGHILL PRODUCE LLC | 109378 | 153801222 | 1850 | 2350 | 7/15/2014 | - | 1 | - | 7/17/2014 | - | - | - | - | $ 500.00 | 27.03% |
| 750 RL FLOWERS FARMS | 109385 | 156071764 | 147.45 | 160.13 | 7/17/2014 | - | 1 | - | 8/20/2014 | - | - | - | - | $ 12.68 | 8.60% |
| 751 NELSON MELON LLC (790) | 109389 | 154060902 | 1970 | 1450 | 7/19/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | $ (520.00) | -26.40% |
| 752 JMR FARMS INC (790) | 109391 | 153840682 | 1125.48 | 1881 | | 1 | - | - | 7/23/2014 | - | - | - | - | $ 755.52 | 67.13% |
| 753 JMR FARMS INC (790) | 109392 | 153840937 | 1457.8 | 1881 | | 1 | - | - | 7/25/2014 | - | - | - | - | $ 423.20 | 29.03% |
| 754 SHORE SWEET GROWERS LLC | 109419 | 158212170 | 128.75 | 102.3 | 7/20/2014 | - | 1 | - | 10/6/2014 | - | - | - | - | $ (26.45) | -20.54% |
| 755 SHORE SWEET GROWERS LLC | 109421 | 154013327 | 2195 | 2400.3 | | 1 | - | - | 7/21/2014 | - | - | - | - | $ 205.30 | 9.35% |
| 756 FRESH-PIK PRODUCE INC | 109425 | 157784021 | 117.33 | 126.32 | 7/18/2014 | - | 1 | - | 9/17/2014 | - | - | - | - | $ 8.99 | 7.66% |
| 757 FRESH-PIK PRODUCE INC | 109428 | 155436541 | 73.78 | 84.11 | 7/23/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 10.33 | 14.00% |
| 758 SPRINGHILL PRODUCE LLC | 109444 | 154954277 | 633.91 | 670 | 7/16/2014 | - | 1 | - | 8/5/2014 | - | - | - | - | $ 36.09 | 5.69% |
| 759 L & L FARMS LLC | 109465 | 158897099 | 139.07 | 144.47 | 7/19/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 5.40 | 3.88% |
| 760 CACTUS LANE FARMING | 109476 | 158304370 | 525 | 634.5 | 7/23/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 109.50 | 20.86% |
| 761 FRESH-PIK PRODUCE INC | 109492 | 154043806 | 2462.5 | 3600 | 7/22/2014 | - | 1 | - | 7/24/2014 | - | - | - | - | $ 1,137.50 | 46.19% |
| 762 RL FLOWERS FARMS | 109495 | 157031871 | 225.86 | 238.54 | 7/21/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ 12.68 | 5.61% |
| 763 JMR FARMS INC (790) | 109503 | 153977273 | 2024.18 | 2716 | | 1 | - | - | 7/28/2014 | - | - | - | - | $ 691.82 | 34.18% |
| 764 SHORE SWEET GROWERS LLC | 109508 | 154011371 | 2000 | 2565 | | 1 | - | - | 7/24/2014 | - | - | - | - | $ 565.00 | 28.25% |
| 765 L & L FARMS LLC | 109554 | 154106300 | 600 | 1000 | 7/21/2014 | - | 1 | - | 7/22/2014 | - | - | - | - | $ 400.00 | 66.67% |
| 766 SHORE SWEET GROWERS LLC | 109556 | 158677459 | 500 | 631.8 | 7/19/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 131.80 | 26.36% |
| 767 MELON ACRES (Hoosier Melons LLC) | 109576 | 154201055 | 1705 | 1710 | | 1 | - | - | 8/6/2014 | - | - | - | - | $ 5.00 | 0.29% |
| 768 JMR FARMS INC (790) | 109588 | 154201256 | 1607.5 | 1824 | | 1 | - | - | 8/8/2014 | - | - | - | - | $ 216.50 | 13.47% |
| 769 FRESH-PIK PRODUCE INC | 109603 | 158243636 | 4432.5 | 7513.68 | 8/3/2014 | - | 1 | - | 9/29/2014 | - | - | - | - | $ 3,081.18 | 69.51% |
| 770 SHORE SWEET GROWERS LLC | 109608 | 154002669 | 2824.98 | 2900 | 7/23/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 75.02 | 2.66% |
| 771 JMR FARMS INC (790) | 109611 | 154348833 | 1299 | 1824 | | 1 | - | - | 7/29/2014 | - | - | - | - | $ 525.00 | 40.42% |
| 772 JMR FARMS INC (790) | 109612 | 154201975 | 2435.8 | 3153.6 | | 1 | - | - | 7/30/2014 | - | - | - | - | $ 717.80 | 29.47% |
| 773 SHORE SWEET GROWERS LLC | 109614 | 159848487 | 75.43 | 102.24 | 7/22/2014 | - | 1 | - | 10/20/2014 | - | - | - | - | $ 26.81 | 35.54% |
| 774 FRESH-PIK PRODUCE INC | 109624 | 158145563 | 263.94 | 276.62 | 7/26/2014 | - | 1 | - | 9/22/2014 | - | - | - | - | $ 12.68 | 4.80% |
| 775 FRESH-PIK PRODUCE INC | 109627 | 158948398 | 800 | 1100 | 7/26/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 300.00 | 37.50% |
| 776 SHORE SWEET GROWERS LLC | 109657 | 159074279 | 229.13 | 400.29 | 7/26/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 171.16 | 74.70% |
| 777 JMR FARMS INC (790) | 109659 | 159222803 | 124.91 | 224.91 | 7/29/2014 | - | 1 | - | 10/9/2014 | - | - | - | - | $ 100.00 | 80.06% |
| 778 SHORE SWEET GROWERS LLC | 109662 | 158785267 | 788 | 763.96 | 7/29/2014 | - | 1 | - | 10/10/2014 | - | - | - | - | $ (24.04) | -3.05% |
| 779 FRESH-PIK PRODUCE INC | 109670 | 154283884 | 1081.04 | 2450 | 7/23/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 1,368.96 | 126.63% |
| 780 SHORE SWEET GROWERS LLC | 109693 | 154316900 | 1675 | 1900.08 | | 1 | - | - | 7/28/2014 | - | - | - | - | $ 225.08 | 13.44% |
| 781 SHORE SWEET GROWERS LLC | 109694 | 154317836 | 896.35 | 1100.4 | | 1 | - | - | 7/28/2014 | - | - | - | - | $ 204.05 | 22.76% |
| 782 JMR FARMS INC (790) | 109695 | 154326690 | 3175 | 3816 | | 1 | - | - | 7/25/2014 | - | - | - | - | $ 641.00 | 20.19% |
| 783 SHORE SWEET GROWERS LLC | 109708 | 154359711 | 1989.73 | 2538 | | 1 | - | - | 7/31/2014 | - | - | - | - | $ 548.27 | 27.55% |
| 784 SHORE SWEET GROWERS LLC | 109722 | 154341984 | 1773.73 | 1960 | | 1 | - | - | 7/28/2014 | - | - | - | - | $ 186.27 | 10.50% |
| 785 SHORE SWEET GROWERS LLC | 109742 | 154377089 | 2265.5 | 2800 | | 1 | - | - | 7/31/2014 | - | - | - | - | $ 534.50 | 23.59% |
| 786 SHORE SWEET GROWERS LLC | 109744 | 159177171 | 344.75 | 431.75 | 7/26/2014 | - | 1 | - | 10/13/2014 | - | - | - | - | $ 87.00 | 25.24% |
| 787 NELSON MELON LLC (790) | 109749 | 156952092 | 131.59 | 250 | 7/27/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ 118.41 | 89.98% |
| 788 IMPERIAL'S GARDENS | 109758 | 154796793 | 1280.5 | 1500 | 7/30/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ 219.50 | 17.14% |
| 789 JMR FARMS INC (790) | 109766 | 160073482 | 360 | 419.82 | 7/24/2014 | - | 1 | - | 10/22/2014 | - | - | - | - | $ 59.82 | 16.62% |
| 790 FRESH-PIK PRODUCE INC | 109774 | 158766618 | 92.26 | 113.17 | 8/16/2014 | - | 1 | - | 10/3/2014 | - | - | - | - | $ 20.91 | 22.66% |
| 791 JMR FARMS INC (790) | 109838 | 160342497 | 150.48 | 204.22 | 8/2/2014 | - | 1 | - | 10/30/2014 | - | - | - | - | $ 53.74 | 35.71% |
| 792 FRESH-PIK PRODUCE INC | 109844 | 159222773 | 150.78 | 166.92 | 7/31/2014 | - | 1 | - | 10/14/2014 | - | - | - | - | $ 16.14 | 10.70% |
| 793 SHORE SWEET GROWERS LLC | 109845 | 159222649 | 95.1 | 112.99 | 7/30/2014 | - | 1 | - | 10/13/2014 | - | - | - | - | $ 17.89 | 18.81% |
| 794 FRESH-PIK PRODUCE INC | 109854 | 158956199 | 694.75 | 880.38 | 7/31/2014 | - | 1 | - | 10/20/2014 | - | - | - | - | $ 185.63 | 26.72% |
| 795 SHORE SWEET GROWERS LLC | 109876 | 154600102 | 1904.23 | 2100.06 | | 1 | - | - | 8/2/2014 | - | - | - | - | $ 195.83 | 10.28% |
| 796 SHORE SWEET GROWERS LLC | 109892 | 158952119 | 593.04 | 644.26 | 7/30/2014 | - | 1 | - | 10/9/2014 | - | - | - | - | $ 51.22 | 8.64% |
| 797 SHORE SWEET GROWERS LLC | 109896 | 158073986 | 1400 | 1550 | 8/1/2014 | - | 1 | - | 9/22/2014 | - | - | - | - | $ 150.00 | 10.71% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 798 SHORE SWEET GROWERS LLC | 109916 | 160445572 | 89.79 | 121.03 | 8/5/2014 | - | 1 | - | 10/27/2014 | - | - | - | - | $ 31.24 | 34.79% |
| 799 FRESH-PIK PRODUCE INC | 109925 | 154697911 | 2216.25 | 2500 | 7/30/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ 283.75 | 12.80% |
| 800 MELON ACRES (Hoosier Melons LLC) | 109932 | 157963515 | 736.29 | 1085 | 8/2/2014 | - | 1 | - | 9/19/2014 | - | - | - | - | $ 348.71 | 47.36% |
| 801 JMR FARMS INC (790) | 109936 | 154703077 | 3350 | 3600 | 7/29/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ 250.00 | 7.46% |
| 802 SHORE SWEET GROWERS LLC | 109945 | 154905417 | 3968.73 | 4979.7 | 8/4/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ 1,010.97 | 25.47% |
| 803 FRESH-PIK PRODUCE INC | 109946 | 154707530 | 2029 | 2200 | 8/2/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 171.00 | 8.43% |
| 804 FRESH-PIK PRODUCE INC | 109952 | 154712970 | 2925.04 | 3250 | 8/4/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 324.96 | 11.11% |
| 805 MELON ACRES (Hoosier Melons LLC) | 109989 | 154760989 | 3575.55 | 3548.16 | | 1 | - | - | 8/12/2014 | - | - | - | - | $ (27.39) | -0.77% |
| 806 SHORE SWEET GROWERS LLC | 109990 | 159223048 | 650 | 715.54 | 8/7/2014 | - | 1 | - | 10/14/2014 | - | - | - | - | $ 65.54 | 10.08% |
| 807 MELON ACRES (Hoosier Melons LLC) | 110005 | 154761596 | 2200 | 2449.98 | | 1 | - | - | 8/7/2014 | - | - | - | - | $ 249.98 | 11.36% |
| 808 FRESH-PIK PRODUCE INC | 110026 | 159454843 | 441 | 491.78 | 8/8/2014 | - | 1 | - | 10/20/2014 | - | - | - | - | $ 50.78 | 11.51% |
| 809 FRESH-PIK PRODUCE INC | 110028 | 159512108 | 800 | 888.42 | 8/8/2014 | - | 1 | - | 10/21/2014 | - | - | - | - | $ 88.42 | 11.05% |
| 810 JMR FARMS INC (790) | 110115 | 154911586 | 1599 | 2380 | | 1 | - | - | 8/5/2014 | - | - | - | - | $ 781.00 | 48.84% |
| 811 MELON ACRES (Hoosier Melons LLC) | 110121 | 159428134 | 950 | 976.86 | 8/7/2014 | - | 1 | - | 10/16/2014 | - | - | - | - | $ 26.86 | 2.83% |
| 812 SHORE SWEET GROWERS LLC | 110122 | 154715985 | 2226.08 | 2289 | | 1 | - | - | 8/6/2014 | - | - | - | - | $ 62.92 | 2.83% |
| 813 NELSON MELON LLC (790) | 110142 | 155687625 | 167.5 | 161.36 | 8/4/2014 | - | 1 | - | 8/15/2014 | - | - | - | - | $ (6.14) | -3.67% |
| 814 MELON ACRES (Hoosier Melons LLC) | 110152 | 164424070 | 720 | 1025 | 8/7/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 305.00 | 42.36% |
| 815 FRESH-PIK PRODUCE INC | 110153 | 156509674 | 836.85 | 1025 | 8/7/2014 | - | 1 | - | 8/27/2014 | - | - | - | - | $ 188.15 | 22.48% |
| 816 SHORE SWEET GROWERS LLC | 110176 | 159508054 | 700 | 769.16 | 8/13/2014 | - | 1 | - | 10/21/2014 | - | - | - | - | $ 69.16 | 9.88% |
| 817 SHORE SWEET GROWERS LLC | 110199 | 160573802 | 835 | 1595 | 8/9/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ 760.00 | 91.02% |
| 818 NELSON MELON LLC (790) | 110212 | 155133536 | 1428.25 | 1500 | 8/13/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 71.75 | 5.02% |
| 819 MELON ACRES (Hoosier Melons LLC) | 110216 | 157341377 | 2030.73 | 2175 | 8/14/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | $ 144.27 | 7.10% |
| 820 NELSON MELON LLC (790) | 110237 | 159713007 | 700 | 684.13 | 8/14/2014 | - | 1 | - | 10/24/2014 | - | - | - | - | $ (15.87) | -2.27% |
| 821 NELSON MELON LLC (790) | 110238 | 154263929 | 265.37 | 369.87 | 8/14/2014 | - | 1 | - | 8/22/2014 | - | - | - | - | $ 104.50 | 39.38% |
| 822 SHORE SWEET GROWERS LLC | 110240 | 161447260 | 345.4 | 330.6 | 8/14/2014 | - | 1 | - | 11/12/2014 | - | - | - | - | $ (14.80) | -4.28% |
| 823 SHORE SWEET GROWERS LLC | 110255 | 155111520 | 896.35 | 1000.08 | | 1 | - | - | 8/13/2014 | - | - | - | - | $ 103.73 | 11.57% |
| 824 SHORE SWEET GROWERS LLC | 110259 | 158806947 | 90.05 | 139.25 | 8/13/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | $ 49.20 | 54.64% |
| 825 SHORE SWEET GROWERS LLC | 110260 | 155111851 | 1577.35 | 1900.26 | | 1 | - | - | 8/18/2014 | - | - | - | - | $ 322.91 | 20.47% |
| 826 SHORE SWEET GROWERS LLC | 110272 | 159807587 | 400 | 518.58 | 8/16/2014 | - | 1 | - | 10/17/2014 | - | - | - | - | $ 118.58 | 29.65% |
| 827 SHORE SWEET GROWERS LLC | 110273 | 155112522 | 1259.58 | 1404 | | 1 | - | - | 8/18/2014 | - | - | - | - | $ 144.42 | 11.47% |
| 828 IMPERIAL'S GARDENS | 110280 | 159800503 | 492.5 | 563.37 | 8/2/2014 | - | 1 | - | 10/24/2014 | - | - | - | - | $ 70.87 | 14.59% |
| 829 IMPERIAL'S GARDENS | 110308 | 155184320 | 886.5 | 1150 | 8/13/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 263.50 | 29.72% |
| 830 SHORE SWEET GROWERS LLC | 110320 | 160791653 | 189.84 | 209.84 | 8/29/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ 20.00 | 10.54% |
| 831 SHORE SWEET GROWERS LLC | 110321 | 155226389 | 1795.01 | 1999.8 | | 1 | - | - | 9/4/2014 | - | - | - | - | $ 204.79 | 11.41% |
| 832 SHORE SWEET GROWERS LLC | 110322 | 155226592 | 2256.63 | 2600.1 | | 1 | - | - | 9/4/2014 | - | - | - | - | $ 343.47 | 15.22% |
| 833 SHORE SWEET GROWERS LLC | 110326 | 155227652 | 1707.5 | 1953 | | 1 | - | - | 9/4/2014 | - | - | - | - | $ 245.50 | 14.38% |
| 834 SHORE SWEET GROWERS LLC | 110327 | 160019796 | 500 | 754.28 | 9/4/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 254.28 | 50.86% |
| 835 JMR FARMS INC (790) | 110331 | 155582696 | 788 | 988.34 | 8/10/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 200.34 | 25.42% |
| 836 JMR FARMS INC (790) | 110332 | 156713426 | 239 | 448.28 | 8/6/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 209.28 | 87.56% |
| 837 JMR FARMS INC (790) | 110418 | 155266941 | 2410.79 | 2261.25 | | 1 | - | - | 8/8/2014 | - | - | - | - | $ (149.54) | -6.20% |
| 838 SHORE SWEET GROWERS LLC | 110424 | 161248915 | 1982.76 | 2600 | 8/19/2014 | - | 1 | - | 11/11/2014 | - | - | - | - | $ 617.24 | 31.13% |
| 839 NELSON MELON LLC (790) | 110426 | 160546986 | 4432.5 | 4709.6 | 8/8/2014 | - | 1 | - | 11/4/2014 | - | - | - | - | $ 277.10 | 6.25% |
| 840 JMR FARMS INC (790) | 110437 | 155648062 | 1944.98 | 2622 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 677.02 | 34.81% |
| 841 JMR FARMS INC (790) | 110438 | 155648121 | 1893.66 | 2622 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 728.34 | 38.46% |
| 842 SHORE SWEET GROWERS LLC | 110440 | 158488600 | 846.4 | 1080 | 8/19/2014 | - | 1 | - | 9/27/2014 | - | - | - | - | $ 233.60 | 27.60% |
| 843 SHORE SWEET GROWERS LLC | 110444 | 155685238 | 2339.35 | 2562 | | 1 | - | - | 8/25/2014 | - | - | - | - | $ 222.65 | 9.52% |
| 844 SHORE SWEET GROWERS LLC | 110465 | 155647666 | 2324.6 | 2562 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 237.40 | 10.21% |
| 845 SHORE SWEET GROWERS LLC | 110468 | 155876485 | 2223.64 | 2562 | | 1 | - | - | 8/28/2014 | - | - | - | - | $ 338.36 | 15.22% |
| 846 FRESH-PIK PRODUCE INC | 110513 | 160170206 | 664.88 | 771.4 | 8/8/2014 | - | 1 | - | 11/6/2014 | - | - | - | - | $ 106.52 | 16.02% |
| 847 JMR FARMS INC (790) | 110516 | 155411654 | 2029.1 | 2265.75 | | 1 | - | - | 8/14/2014 | - | - | - | - | $ 236.65 | 11.66% |
| 848 NELSON MELON LLC (790) | 110519 | 160271367 | 400 | 503.3 | 8/12/2014 | - | 1 | - | 11/4/2014 | - | - | - | - | $ 103.30 | 25.83% |
| 849 MELON ACRES (Hoosier Melons LLC) | 110541 | 156359644 | 118.88 | 105.62 | 8/13/2014 | - | 1 | - | 8/25/2014 | - | - | - | - | $ (13.26) | -11.15% |
| 850 MELON ACRES (Hoosier Melons LLC) | 110542 | 160377031 | 212.57 | 282.6 | 8/13/2014 | - | 1 | - | 10/30/2014 | - | - | - | - | $ 70.03 | 32.94% |
| 851 SHORE SWEET GROWERS LLC | 110591 | 155536490 | 1457.8 | 1680 | | 1 | - | - | 8/18/2014 | - | - | - | - | $ 222.20 | 15.24% |
| 852 IMPERIAL'S GARDENS | 110599 | 160349448 | 650 | 754.28 | 8/19/2014 | - | 1 | - | 10/28/2014 | - | - | - | - | $ 104.28 | 16.04% |
| 853 SHORE SWEET GROWERS LLC | 110614 | 155596193 | 1376.54 | 1422.4 | | 1 | - | - | 8/18/2014 | - | - | - | - | $ 45.86 | 3.33% |
| 854 NELSON MELON LLC (790) | 110631 | 155628484 | 1427.27 | 1500 | 8/18/2014 | - | 1 | - | 8/19/2014 | - | - | - | - | $ 72.73 | 5.10% |
| 855 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 110641 | 156090760 | 62.04 | 92.04 | 6/16/2014 | - | 1 | - | 8/20/2014 | - | - | - | - | $ 30.00 | 48.36% |
| 856 JMR FARMS INC (790) | 110661 | 155694429 | 4661.79 | 7494.122 | | 1 | - | - | 8/20/2014 | - | - | - | - | $ 2,832.33 | 60.76% |
| 857 NELSON MELON LLC (790) | 110683 | 160529876 | 541.75 | 622.44 | 8/21/2014 | - | 1 | - | 11/6/2014 | - | - | - | - | $ 80.69 | 14.89% |
| 858 NELSON MELON LLC (790) | 110685 | 156474487 | 2977.5 | 3100 | 8/28/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 122.50 | 4.11% |
| 859 SHORE SWEET GROWERS LLC | 110688 | 161566255 | 101.58 | 99.62 | 8/17/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ (1.96) | -1.93% |
| 860 SHORE SWEET GROWERS LLC | 110689 | 155699712 | 116.85 | 122.84 | 8/19/2014 | - | 1 | - | 8/19/2014 | - | - | - | - | $ 5.99 | 5.13% |
| 861 SHORE SWEET GROWERS LLC | 110697 | 156072428 | 116.85 | 122.84 | 8/15/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | $ 5.99 | 5.13% |
| 862 NELSON MELON LLC (790) | 110706 | 155791545 | 3986.79 | 4000 | 8/16/2014 | - | 1 | - | 8/19/2014 | - | - | - | - | $ 13.21 | 0.33% |
| 863 NELSON MELON LLC (790) | 110708 | 155793437 | 2314.75 | 3000 | 8/18/2014 | - | 1 | - | 8/20/2014 | - | - | - | - | $ 685.25 | 29.60% |
| 864 SHORE SWEET GROWERS LLC | 110728 | 159660256 | 380.92 | 402.91 | 8/16/2014 | - | 1 | - | 10/15/2014 | - | - | - | - | $ 21.99 | 5.77% |
| 865 SHORE SWEET GROWERS LLC | 110729 | 155790046 | 1459 | 1964.911 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 505.91 | 34.68% |
| 866 MELON ACRES (Hoosier Melons LLC) | 110735 | 160609345 | 600 | 582.06 | 8/16/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ (17.94) | -2.99% |
| 867 FRESH-PIK PRODUCE INC | 110765 | 160643731 | 185.54 | 242.05 | 8/20/2014 | - | 1 | - | 11/3/2014 | - | - | - | - | $ 56.51 | 30.46% |
| 868 SHORE SWEET GROWERS LLC | 110774 | 155810233 | 2414.48 | 2464 | | 1 | - | - | 8/19/2014 | - | - | - | - | $ 49.52 | 2.05% |
| 869 SHORE SWEET GROWERS LLC | 110781 | 160903169 | 763.38 | 800.66 | 8/28/2014 | - | 1 | - | 11/11/2014 | - | - | - | - | $ 37.28 | 4.88% |
| 870 MELON ACRES (Hoosier Melons LLC) | 110796 | 155820742 | 2629.75 | 2565 | | 1 | - | - | 8/18/2014 | - | - | - | - | $ (64.75) | -2.46% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 871 MELON ACRES (Hoosier Melons LLC) | 110811 | 161267178 | 492.5 | 675 | 8/18/2014 | - | 1 | - | 11/12/2014 | - | - | - | - | $ 182.50 | 37.06% |
| 872 IMPERIAL'S GARDENS | 110818 | 160607217 | 700 | 1085 | 8/16/2014 | - | 1 | - | 10/29/2014 | - | - | - | - | $ 385.00 | 55.00% |
| 873 JMR FARMS INC (790) | 110823 | 158131297 | 246.87 | 280.6 | 8/22/2014 | - | 1 | - | 9/23/2014 | - | - | - | - | $ 33.73 | 13.66% |
| 874 JMR FARMS INC (790) | 110825 | 155894554 | 909 | 1254 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 345.00 | 37.95% |
| 875 JMR FARMS INC (790) | 110826 | 155894897 | 895.35 | 1254 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 358.65 | 40.06% |
| 876 JMR FARMS INC (790) | 110847 | 155860895 | 994.85 | 1539 | | 1 | - | - | 8/22/2014 | - | - | - | - | $ 544.15 | 54.70% |
| 877 JMR FARMS INC (790) | 110851 | 161555721 | 527 | 656.62 | 8/19/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ 129.62 | 24.60% |
| 878 SHORE SWEET GROWERS LLC | 110859 | 160984940 | 662.41 | 777.2 | 8/21/2014 | - | 1 | - | 11/18/2014 | - | - | - | - | $ 114.79 | 17.33% |
| 879 SHORE SWEET GROWERS LLC | 110873 | 157570109 | 197.58 | 316.17 | 8/21/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ 118.59 | 60.02% |
| 880 FRESH-PIK PRODUCE INC | 110874 | 156371418 | 2600 | 3400 | 8/22/2014 | - | 1 | - | 8/24/2014 | - | - | - | - | $ 800.00 | 30.77% |
| 881 FRESH-PIK PRODUCE INC | 110875 | 160900268 | 900 | 980.21 | 8/22/2014 | - | 1 | - | 11/10/2014 | - | - | - | - | $ 80.21 | 8.91% |
| 882 NELSON MELON LLC (790) | 110879 | 157289822 | 252.6 | 367.6 | 8/19/2014 | - | 1 | - | 9/18/2014 | - | - | - | - | $ 115.00 | 45.53% |
| 883 MELON ACRES (Hoosier Melons LLC) | 110890 | 161459161 | 416.91 | 519.49 | 8/30/2014 | - | 1 | - | 11/11/2014 | - | - | - | - | $ 102.58 | 24.60% |
| 884 FRESH-PIK PRODUCE INC | 110896 | 157565698 | 217.72 | 352.86 | 8/20/2014 | - | 1 | - | 9/17/2014 | - | - | - | - | $ 135.14 | 62.07% |
| 885 SHORE SWEET GROWERS LLC | 110898 | 158877705 | 207.82 | 282.82 | 8/21/2014 | - | 1 | - | 10/6/2014 | - | - | - | - | $ 75.00 | 36.09% |
| 886 NELSON MELON LLC (790) | 110899 | 160995020 | 886.5 | 1014.38 | 8/22/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ 127.88 | 14.43% |
| 887 NELSON MELON LLC (790) | 110906 | 157321835 | 336.69 | 406.12 | 8/23/2014 | - | 1 | - | 9/24/2014 | - | - | - | - | $ 69.43 | 20.62% |
| 888 JMR FARMS INC (790) | 110926 | 160981626 | 325 | 665 | 8/21/2014 | - | 1 | - | 11/5/2014 | - | - | - | - | $ 340.00 | 104.62% |
| 889 NELSON MELON LLC (790) | 110978 | 161835653 | 2500 | 2766.96 | 8/23/2014 | - | 1 | - | 11/21/2014 | - | - | - | - | $ 266.96 | 10.68% |
| 890 NELSON MELON LLC (790) | 110995 | 161650296 | 162.04 | 152.53 | 8/21/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ (9.51) | -5.87% |
| 891 AGRO SIERRA VISTA | 110997 | 156776449 | 1750 | 2000 | 9/2/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 250.00 | 14.29% |
| 892 JMR FARMS INC (790) | 110999 | 161091895 | 694.75 | 692.93 | 8/26/2014 | - | 1 | - | 11/10/2014 | - | - | - | - | $ (1.82) | -0.26% |
| 893 MELON ACRES (Hoosier Melons LLC) | 111012 | 161187149 | 418.63 | 514.71 | 8/28/2014 | - | 1 | - | 11/10/2014 | - | - | - | - | $ 96.08 | 22.95% |
| 894 MELON ACRES (Hoosier Melons LLC) | 111016 | 157756587 | 3937.54 | 4653.83 | 8/25/2014 | - | 1 | - | 10/2/2014 | - | - | - | - | $ 716.29 | 18.19% |
| 895 JMR FARMS INC (790) | 111045 | 158049008 | 4700 | 4938.62 | 8/29/2014 | - | 1 | - | 9/26/2014 | - | - | - | - | $ 238.62 | 5.08% |
| 896 NELSON MELON LLC (790) | 111048 | 158588642 | 106.57 | 122.17 | 8/28/2014 | - | 1 | - | 9/30/2014 | - | - | - | - | $ 15.60 | 14.64% |
| 897 MELON ACRES (Hoosier Melons LLC) | 111052 | 159063603 | 106.46 | 121.98 | 8/28/2014 | - | 1 | - | 10/8/2014 | - | - | - | - | $ 15.52 | 14.58% |
| 898 SHORE SWEET GROWERS LLC | 111084 | 162105582 | 139.07 | 127.16 | 8/28/2014 | - | 1 | - | 11/24/2014 | - | - | - | - | $ (11.91) | -8.56% |
| 899 NELSON MELON LLC (790) | 111088 | 160657368 | 155.63 | 189.41 | 8/25/2014 | - | 1 | - | 10/29/2014 | - | - | - | - | $ 33.78 | 21.71% |
| 900 SHORE SWEET GROWERS LLC | 111089 | 161732521 | 394 | 464.98 | 8/27/2014 | - | 1 | - | 11/14/2014 | - | - | - | - | $ 70.98 | 18.02% |
| 901 SHORE SWEET GROWERS LLC | 111095 | 161836461 | 551.6 | 563.37 | 8/27/2014 | - | 1 | - | 11/20/2014 | - | - | - | - | $ 11.77 | 2.13% |
| 902 JMR FARMS INC (790) | 111114 | 156523805 | 1796.64 | 1938 | | 1 | - | - | 8/28/2014 | - | - | - | - | $ 141.36 | 7.87% |
| 903 NELSON MELON LLC (790) | 111122 | 159167085 | 85.33 | 100.15 | 8/29/2014 | - | 1 | - | 10/7/2014 | - | - | - | - | $ 14.82 | 17.37% |
| 904 MELON ACRES (Hoosier Melons LLC) | 111126 | 159166600 | 160.38 | 189.42 | 8/27/2014 | - | 1 | - | 10/14/2014 | - | - | - | - | $ 29.04 | 18.11% |
| 905 MELON ACRES (Hoosier Melons LLC) | 111168 | 156529695 | 1300 | 1410.75 | | 1 | - | - | 8/29/2014 | - | - | - | - | $ 110.75 | 8.52% |
| 906 SHORE SWEET GROWERS LLC | 111174 | 161803068 | 785.54 | 847.73 | 8/28/2014 | - | 1 | - | 11/20/2014 | - | - | - | - | $ 62.19 | 7.92% |
| 907 FRESH-PIK PRODUCE INC | 111175 | 156610916 | 2100 | 2900 | 8/30/2014 | - | 1 | - | 9/2/2014 | - | - | - | - | $ 800.00 | 38.10% |
| 908 SHORE SWEET GROWERS LLC | 111176 | 161271560 | 689.5 | 749.06 | 8/31/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ 59.56 | 8.64% |
| 909 AGRO SIERRA VISTA | 111202 | 162372236 | 525 | 651.7 | 9/11/2014 | - | 1 | - | 12/5/2014 | - | - | - | - | $ 126.70 | 24.13% |
| 910 AGRO SIERRA VISTA | 111253 | 160279218 | 84.97 | 99.37 | 9/2/2014 | - | 1 | - | 10/24/2014 | - | - | - | - | $ 14.40 | 16.95% |
| 911 SHORE SWEET GROWERS LLC | 111266 | 157522237 | 3300 | 3950 | 9/9/2014 | - | 1 | - | 9/17/2014 | - | - | - | - | $ 650.00 | 19.70% |
| 912 NELSON MELON LLC (790) | 111295 | 160278944 | 100.56 | 121.03 | 9/5/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ 20.47 | 20.36% |
| 913 NELSON MELON LLC (790) | 111301 | 160980245 | 80.28 | 82.68 | 9/3/2014 | - | 1 | - | 11/4/2014 | - | - | - | - | $ 2.40 | 2.99% |
| 914 FRESH-PIK PRODUCE INC | 111315 | 156916865 | 2050 | 2100 | 9/2/2014 | - | 1 | - | 9/4/2014 | - | - | - | - | $ 50.00 | 2.44% |
| 915 MELON ACRES (Hoosier Melons LLC) | 111321 | 156917613 | 1041.73 | 1228.5 | | 1 | - | - | 9/4/2014 | - | - | - | - | $ 186.77 | 17.93% |
| 916 MELON ACRES (Hoosier Melons LLC) | 111322 | 157007798 | 3605.18 | 3553.595 | | 1 | - | - | 9/9/2014 | - | - | - | - | $ (51.59) | -1.43% |
| 917 FRESH-PIK PRODUCE INC | 111323 | 157061041 | 2413.25 | 2000 | 9/5/2014 | - | 1 | - | 9/7/2014 | - | - | - | - | $ (413.25) | -17.12% |
| 918 MELON ACRES (Hoosier Melons LLC) | 111329 | 162297994 | 94.67 | 96.07 | 9/4/2014 | - | 1 | - | 11/25/2014 | - | - | - | - | $ 1.40 | 1.48% |
| 919 SHORE SWEET GROWERS LLC | 111366 | 161826921 | 506.73 | 583.23 | 9/4/2014 | - | 1 | - | 11/19/2014 | - | - | - | - | $ 76.50 | 15.10% |
| 920 NELSON MELON LLC (790) | 111451 | 161788397 | 500 | 624.78 | 9/11/2014 | - | 1 | - | 11/21/2014 | - | - | - | - | $ 124.78 | 24.96% |
| 921 AGRO SIERRA VISTA | 111461 | 161787010 | 900 | 969.21 | 9/6/2014 | - | 1 | - | 11/21/2014 | - | - | - | - | $ 69.21 | 7.69% |
| 922 SHORE SWEET GROWERS LLC | 111465 | 157114841 | 2000 | 2160 | | 1 | - | - | 9/11/2014 | - | - | - | - | $ 160.00 | 8.00% |
| 923 SHORE SWEET GROWERS LLC | 111471 | 157091865 | 994.85 | 1098 | | 1 | - | - | 9/8/2014 | - | - | - | - | $ 103.15 | 10.37% |
| 924 SHORE SWEET GROWERS LLC | 111472 | 157092485 | 1006.73 | 1206 | | 1 | - | - | 9/11/2014 | - | - | - | - | $ 199.27 | 19.79% |
| 925 AGRO SIERRA VISTA | 111478 | 160886167 | 61.71 | 90.73 | 9/5/2014 | - | 1 | - | 11/3/2014 | - | - | - | - | $ 29.02 | 47.03% |
| 926 AGRO SIERRA VISTA | 111503A | 157474665 | 517.13 | 650 | 9/6/2014 | - | 1 | - | 9/11/2014 | - | - | - | - | $ 132.87 | 25.69% |
| 927 FRESH-PIK PRODUCE INC | 111544 | 161625525 | 300 | 318.05 | 9/12/2014 | - | 1 | - | 11/20/2014 | - | - | - | - | $ 18.05 | 6.02% |
| 928 NELSON MELON LLC (790) | 111556 | 157347566 | 2779 | 3300 | 9/12/2014 | - | 1 | - | 9/15/2014 | - | - | - | - | $ 521.00 | 18.75% |
| 929 NELSON MELON LLC (790) | 111562 | 159126806 | 78.96 | 152.61 | 9/12/2014 | - | 1 | - | 10/8/2014 | - | - | - | - | $ 73.65 | 93.28% |
| 930 SHORE SWEET GROWERS LLC | 111580 | 162390344 | 541.75 | 561.26 | 9/13/2014 | - | 1 | - | 12/3/2014 | - | - | - | - | $ 19.51 | 3.60% |
| 931 NELSON MELON LLC (790) | 111590 | 162384529 | 591 | 622.44 | 9/17/2014 | - | 1 | - | 12/9/2014 | - | - | - | - | $ 31.44 | 5.32% |
| 932 NELSON MELON LLC (790) | 111619 | 162378731 | 394 | 445.55 | 9/13/2014 | - | 1 | - | 12/2/2014 | - | - | - | - | $ 51.55 | 13.08% |
| 933 AGRO SIERRA VISTA | 111717 | 159420609 | 62.22 | 95.52 | 9/18/2014 | - | 1 | - | 10/10/2014 | - | - | - | - | $ 33.30 | 53.52% |
| 934 NELSON MELON LLC (790) | 111738A | 157971261 | 2875.41 | 5300 | 9/23/2014 | - | 1 | - | 9/25/2014 | - | - | - | - | $ 2,424.59 | 84.32% |
| 935 AGRO SIERRA VISTA | 111742 | 162472936 | 687.04 | 651.7 | 9/16/2014 | - | 1 | - | 12/5/2014 | - | - | - | - | $ (35.34) | -5.14% |
| 936 NELSON MELON LLC (790) | 111769 | 162392500 | 500 | 501.41 | 9/16/2014 | - | 1 | - | 12/11/2014 | - | - | - | - | $ 1.41 | 0.28% |
| 937 NELSON MELON LLC (790) | 111795 | 162481394 | 220.86 | 293.5 | 9/19/2014 | - | 1 | - | 12/5/2014 | - | - | - | - | $ 72.64 | 32.89% |
| 938 NELSON MELON LLC (790) | 111821 | 163384936 | 2679.23 | 208.01 | 9/19/2014 | - | 1 | - | 12/15/2014 | - | - | - | - | $ (2,471.22) | -92.24% |
| 939 NELSON MELON LLC (790) | 111823 | 163376204 | 900 | 1250 | 9/19/2014 | - | 1 | - | 12/12/2014 | - | - | - | - | $ 350.00 | 38.89% |
| 940 FRESH-PIK PRODUCE INC | 111824 | 159054654 | 206.07 | 199.87 | 9/25/2014 | - | 1 | - | 10/13/2014 | - | - | - | - | $ (6.20) | -3.01% |
| 941 NELSON MELON LLC (790) | 111831 | 158157904 | 3450 | 3900 | 9/24/2014 | - | 1 | - | 9/28/2014 | - | - | - | - | $ 450.00 | 13.04% |
| 942 NELSON MELON LLC (790) | 111838 | 159447885 | 741.91 | 1325 | 9/24/2014 | - | 1 | - | 10/14/2014 | - | - | - | - | $ 583.09 | 78.59% |
| 943 AGRO SIERRA VISTA | 111860A | 158428175 | 689.5 | 975 | 9/25/2014 | - | 1 | - | 9/26/2014 | - | - | - | - | $ 285.50 | 41.41% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 944 NELSON MELON LLC (790) | 111909 | 161283574 | 72.58 | 141.2 | 9/23/2014 | - | 1 | - | 11/10/2014 | - | - | - | - | $ 68.62 | 94.54% |
| 945 NELSON MELON LLC (790) | 111913 | 162566353 | 1039.66 | 1115.87 | 9/23/2014 | - | 1 | - | 12/12/2014 | - | - | - | - | 76.21 | 7.33% |
| 946 NELSON MELON LLC (790) | 111919 | 158366650 | 2823.33 | 2750 | 9/24/2014 | - | 1 | - | 9/26/2014 | - | - | - | - | (73.33) | -2.60% |
| 947 NELSON MELON LLC (790) | 111944 | 162679604 | 913 | 865.26 | 10/1/2014 | - | 1 | - | 12/11/2014 | - | - | - | - | (47.74) | -5.23% |
| 948 NELSON MELON LLC (790) | 111981 | 158639471 | 1475.04 | 1600 | 9/30/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | 124.96 | 8.47% |
| 949 NELSON MELON LLC (790) | 111983 | 158640231 | 1285.3 | 1600 | 9/30/2014 | - | 1 | - | 10/1/2014 | - | - | - | - | 314.70 | 24.48% |
| 950 NELSON MELON LLC (790) | 111986 | 158641899 | 1428.25 | 1600 | 10/4/2014 | - | 1 | - | 10/5/2014 | - | - | - | - | 171.75 | 12.03% |
| 951 NELSON MELON LLC (790) | 112027 | 158966395 | 1031.79 | 1600 | 10/2/2014 | - | 1 | - | 10/3/2014 | - | - | - | - | 568.21 | 55.07% |
| 952 NELSON MELON LLC (790) | 112035 | 163265929 | 689.5 | 825 | 10/4/2014 | - | 1 | - | 12/10/2014 | - | - | - | - | 135.50 | 19.65% |
| 953 VALE | 112058 | 161999810 | 1031.79 | 1210.68 | 10/12/2014 | - | 1 | - | 11/21/2014 | - | - | - | - | 178.89 | 17.34% |
| 954 VALE | 112107 | 160661487 | 3000 | 2823.22 | 10/24/2014 | - | 1 | - | 11/5/2014 | - | - | - | - | (176.78) | -5.89% |
| 955 DIVINE FLAVOR DE MEXICO SA DE CV | 112120 | 162991046 | 639.27 | 638.4 | 10/31/2014 | - | 1 | - | 12/9/2014 | - | - | - | - | (0.87) | -0.14% |
| 956 DIVINE FLAVOR DE MEXICO SA DE CV | 112122 | 162989918 | 600 | 638.4 | 10/29/2014 | - | 1 | - | 12/10/2014 | - | - | - | - | 38.40 | 6.40% |
| 957 DIVINE FLAVOR DE MEXICO SA DE CV | 112171 | 161279547 | 1090.26 | 1300 | 11/5/2014 | - | 1 | - | 11/14/2014 | - | - | - | - | 209.74 | 19.24% |
| 958 DIVINE FLAVOR DE MEXICO SA DE CV | 112192 | 163439316 | 58.91 | 90.21 | 11/4/2014 | - | 1 | - | 1/19/2015 | - | - | - | - | 31.30 | 53.13% |
| 959 DIVINE FLAVOR DE MEXICO SA DE CV | 112197 | 163553375 | 135.91 | 185.9 | 11/4/2014 | - | 1 | - | 12/18/2014 | - | - | - | - | 49.99 | 26.78% |
| 960 DIVINE FLAVOR DE MEXICO SA DE CV | 112199 | 161655809 | 859.41 | 1196.45 | 11/5/2014 | - | 1 | - | 11/15/2014 | - | - | - | - | 337.04 | 39.22% |
| 961 DIVINE FLAVOR DE MEXICO SA DE CV | 112209 | 166184944 | 750 | 798.08 | 11/7/2014 | - | 1 | - | 1/30/2015 | - | - | - | - | 48.08 | 6.41% |
| 962 DIVINE FLAVOR DE MEXICO SA DE CV | 112227 | 165996322 | 700 | 820 | 11/8/2014 | - | 1 | - | 2/6/2015 | - | - | - | - | 120.00 | 17.14% |
| 963 DIVINE FLAVOR DE MEXICO SA DE CV | 112236 | 164785993 | 345 | 411.11 | 11/12/2014 | - | 1 | - | 1/9/2015 | - | - | - | - | 66.11 | 19.16% |
| 964 DIVINE FLAVOR DE MEXICO SA DE CV | 112267 | 166604149 | 1280.5 | 1500 | 11/29/2014 | - | 1 | - | 2/16/2015 | - | - | - | - | 219.50 | 17.14% |
| 965 DIVINE FLAVOR DE MEXICO SA DE CV | 112274 | 166065807 | 519.4 | 550 | 12/6/2014 | - | 1 | - | 2/9/2015 | - | - | - | - | 30.60 | 5.89% |
| 966 RED STARR S P R DE R L | 112289 | 166063842 | 1100 | 1225 | 1/5/2015 | - | 1 | - | 2/4/2015 | - | - | - | - | 125.00 | 11.36% |
| 967 RED STARR S P R DE R L | 112302 | 169546678 | 72.39 | 78 | 12/31/2014 | - | 1 | - | 3/24/2015 | - | - | - | - | 5.61 | 7.75% |
| 968 RED STARR S P R DE R L | 112318 | 165859203 | 74.88 | 90.21 | 1/2/2015 | - | 1 | - | 1/26/2015 | - | - | - | - | 15.33 | 20.47% |
| 969 RED STARR S P R DE R L | 112329 | 169173010 | 91.99 | 109.87 | 1/5/2015 | - | 1 | - | 3/18/2015 | - | - | - | - | 17.88 | 19.44% |
| 970 RED STARR S P R DE R L | 112334 | 168928933 | 82.75 | 108.27 | 1/5/2015 | - | 1 | - | 3/16/2015 | - | - | - | - | 25.52 | 30.84% |
| 971 RED STARR S P R DE R L | 112340 | 166150025 | 460.49 | 640 | 1/10/2015 | - | 1 | - | 2/10/2015 | - | - | - | - | 179.51 | 38.98% |
| 972 RED STARR S P R DE R L | 112342 | 167065336 | 114.16 | 97.45 | 1/8/2015 | - | 1 | - | 2/12/2015 | - | - | - | - | (16.71) | -14.64% |
| 973 RED STARR S P R DE R L | 112348 | 167025954 | 1300 | 1650 | 1/6/2015 | - | 1 | - | 2/16/2015 | - | - | - | - | 350.00 | 26.92% |
| 974 RED STARR S P R DE R L | 112361 | 168745684 | 87.44 | 108.18 | 1/10/2015 | - | 1 | - | 3/12/2015 | - | - | - | - | 20.74 | 23.72% |
| 975 RED STARR S P R DE R L | 112369 | 170098933 | 161.53 | 206.83 | 1/10/2015 | - | 1 | - | 4/7/2015 | - | - | - | - | 45.30 | 28.04% |
| 976 RED STARR S P R DE R L | 112372 | 165545550 | 2083.51 | 2550 | 1/9/2015 | - | 1 | - | 1/23/2015 | - | - | - | - | 466.49 | 22.39% |
| 977 RED STARR S P R DE R L | 112380 | 169290929 | 120.9 | 133 | 1/20/2015 | - | 1 | - | 3/20/2015 | - | - | - | - | 12.10 | 10.01% |
| 978 RED STARR S P R DE R L | 112384 | 170110336 | 73.07 | 108.87 | 1/12/2015 | - | 1 | - | 4/6/2015 | - | - | - | - | 35.80 | 48.99% |
| 979 RED STARR S P R DE R L | 112415 | 170536444 | 160.53 | 201.47 | 1/13/2015 | - | 1 | - | 4/10/2015 | - | - | - | - | 40.94 | 25.50% |
| 980 RED STARR S P R DE R L | 112451 | 170978442 | 137.53 | 137.53 | 1/19/2015 | - | 1 | - | 4/16/2015 | - | - | - | - | - | 0.00% |
| 981 RED STARR S P R DE R L | 112472 | 171030862 | 88.59 | 88.59 | 1/29/2015 | - | 1 | - | 4/21/2015 | - | - | - | - | - | 0.00% |
| 982 RED STARR S P R DE R L | 112476 | 166605290 | 1200 | 1420 | 1/19/2015 | - | 1 | - | 2/13/2015 | - | - | - | - | 220.00 | 18.33% |
| 983 | 112484 | 166712082 | 138.21 | 189.87 | 1/16/2015 | - | - | 1 | 2/9/2015 | - | - | - | - | 51.66 | 37.38% |
| 984 RED STARR S P R DE R L | 112536 | 171030954 | 197.12 | 197.12 | 1/24/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | - | 0.00% |
| 985 RED STARR S P R DE R L | 112541 | 170974868 | 263.13 | 263.13 | 1/31/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | - | 0.00% |
| 986 RED STARR S P R DE R L | 112544 | 171031197 | 297.97 | 297.97 | 2/2/2015 | - | 1 | - | 4/21/2015 | - | - | - | - | - | 0.00% |
| 987 | 112545 | 170995341 | 3044.73 | 3044.73 | 1/30/2015 | - | - | 1 | 4/20/2015 | - | - | - | - | - | 0.00% |
| 988 RED STARR S P R DE R L | 112546 | 171019214 | 4213.53 | 4617.97 | 2/3/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | 404.44 | 9.60% |
| 989 RED STARR S P R DE R L | 112551 | 171004133 | 1747.21 | 1747.21 | 1/24/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | - | 0.00% |
| 990 RED STARR S P R DE R L | 112553 | 170113405 | 72.07 | 107.55 | 1/26/2015 | - | 1 | - | 4/2/2015 | - | - | - | - | 35.48 | 49.23% |
| 991 RED STARR S P R DE R L | 112556 | 170982335 | 2967.23 | 2967.23 | 1/27/2015 | - | 1 | - | 4/21/2015 | - | - | - | - | - | 0.00% |
| 992 | 112559 | 171092759 | 4779.76 | 4779.76 | 1/30/2015 | - | - | 1 | 4/22/2015 | - | - | - | - | - | 0.00% |
| 993 RED STARR S P R DE R L | 112560 | 171023633 | 7810.34 | 7810.34 | 1/26/2015 | - | 1 | - | 4/24/2015 | - | - | - | - | - | 0.00% |
| 994 RED STARR S P R DE R L | 112564 | 171068459 | 3250.33 | 3250.33 | 1/28/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | - | 0.00% |
| 995 RED STARR S P R DE R L | 112567 | 171004142 | 2127.87 | 2127.87 | 1/26/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | - | 0.00% |
| 996 RED STARR S P R DE R L | 112587 | 171008406 | 1721.65 | 1721.65 | 1/31/2015 | - | 1 | - | 4/16/2015 | - | - | - | - | - | 0.00% |
| 997 RED STARR S P R DE R L | 112594 | 171082371 | 2466.59 | 2466.59 | 2/2/2015 | - | 1 | - | 4/16/2015 | - | - | - | - | - | 0.00% |
| 998 | 112595 | 171001865 | 2400.54 | 2400.54 | 1/31/2015 | - | - | 1 | 4/17/2015 | - | - | - | - | - | 0.00% |
| 999 RED STARR S P R DE R L | 112628 | 171311891 | 3970.38 | 3970.38 | 2/3/2015 | - | 1 | - | 4/24/2015 | - | - | - | - | - | 0.00% |
| 1000 | 112637 | 167968576 | 1100 | 1500 | 2/2/2015 | - | - | 1 | 3/6/2015 | - | - | - | - | 400.00 | 36.36% |
| 1001 RED STARR S P R DE R L | 112639 | 171047196 | 3272.43 | 3272.43 | 2/5/2015 | - | 1 | - | 4/20/2015 | - | - | - | - | - | 0.00% |
| 1002 RED STARR S P R DE R L | 112646 | 168525325 | 58.14 | 109.49 | 2/5/2015 | - | 1 | - | 3/11/2015 | - | - | - | - | 51.35 | 88.32% |
| 1003 | 112662 | 168740673 | 138.93 | 158.92 | 2/7/2015 | - | - | 1 | 3/11/2015 | - | - | - | - | 19.99 | 14.39% |
| 1004 RED STARR S P R DE R L | 112663 | 169442591 | 74.75 | 90.21 | 2/6/2015 | - | 1 | - | 3/23/2015 | - | - | - | - | 15.46 | 20.68% |
| 1005 | 112672 | 169816153 | 95.64 | 195.53 | 2/16/2015 | - | - | 1 | 3/30/2015 | - | - | - | - | 99.89 | 104.44% |
| 1006 RED STARR S P R DE R L | 112676 | 166856341 | 1700 | 1860 | 2/13/2015 | - | 1 | - | 2/13/2015 | - | - | - | - | 160.00 | 9.41% |
| 1007 | 112689 | 169294724 | 189.74 | 223.86 | 2/12/2015 | - | - | 1 | 3/20/2015 | - | - | - | - | 34.12 | 17.98% |
| 1008 | 112691 | 169948350 | 91.34 | 95.33 | 2/10/2015 | - | - | 1 | 3/31/2015 | - | - | - | - | 3.99 | 4.37% |
| 1009 | 112702 | 171193750 | 72.83 | 124.68 | 2/17/2015 | - | - | 1 | 4/21/2015 | - | - | - | - | 51.85 | 71.19% |
| 1010 RED STARR S P R DE R L | 112738 | 171475787 | 75.4 | 92.35 | 2/17/2015 | - | 1 | - | 4/23/2015 | - | - | - | - | 16.95 | 22.48% |
| 1011 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 112754 | 171847357 | 96.17 | 106.83 | 2/10/2015 | - | 1 | - | 4/30/2015 | - | - | - | - | 10.66 | 11.08% |
| 1012 | 112777 | 171944848 | 119.65 | 131.83 | 2/10/2015 | - | - | 1 | 4/30/2015 | - | - | - | - | 12.18 | 10.18% |
| 1013 RED STARR S P R DE R L | 112797 | 172039175 | 86.21 | 92.82 | 2/13/2015 | - | 1 | - | 5/2/2015 | - | - | - | - | 6.61 | 7.67% |
| 1014 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 112818 | 171734521 | 142.22 | 156.81 | 2/13/2015 | - | 1 | - | 5/2/2015 | - | - | - | - | 14.59 | 10.26% |
| 1015 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 112829 | 170791632 | 302.08 | 361.14 | 2/16/2015 | - | 1 | - | 4/14/2015 | - | - | - | - | 59.06 | 19.55% |
| 1016 | 112852 | 172039610 | 116.41 | 113.05 | 2/11/2015 | - | - | 1 | 5/7/2015 | - | - | - | - | (3.36) | -2.89% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | 112870 | 172602375 | 135.88 | 146.21 | 2/24/2015 | - | - | 1 | 5/13/2015 | - | - | - | - | $ 10.33 | 7.60% |
| 1018 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 112873 | 167063256 | 1200 | 1350 | 2/23/2015 | - | 1 | - | 2/24/2015 | - | - | - | - | $ 150.00 | 12.50% |
| 1019 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 112891 | 172228575 | 140.47 | 159.44 | 2/13/2015 | - | 1 | - | 5/6/2015 | - | - | - | - | $ 18.97 | 13.50% |
| 1020 RED STARR S P R DE R L | 112895 | 167517911 | 700 | 685 | 2/12/2015 | - | 1 | - | 2/20/2015 | - | - | - | - | $ (15.00) | -2.14% |
| 1021 RED STARR S P R DE R L | 112907 | 169487581 | 73.71 | 93.71 | 2/13/2015 | - | 1 | - | 3/23/2015 | - | - | - | - | $ 20.00 | 27.13% |
| 1022 RED STARR S P R DE R L | 112908 | 172416497 | 119.6 | 113.05 | 2/12/2015 | - | 1 | - | 5/13/2015 | - | - | - | - | $ (6.55) | -5.48% |
| 1023 | 112916 | 172908382 | 103.32 | 113.43 | 2/17/2015 | - | - | 1 | 5/14/2015 | - | - | - | - | $ 10.11 | 9.79% |
| 1024 | 112930 | 167406877 | 1450 | 1500 | 3/2/2015 | - | - | 1 | 3/2/2015 | - | - | - | - | $ 50.00 | 3.45% |
| 1025 RED STARR S P R DE R L | 112977 | 168310629 | 882 | 1000 | 2/20/2015 | - | 1 | - | 3/12/2015 | - | - | - | - | $ 118.00 | 13.38% |
| 1026 RED STARR S P R DE R L | 112995 | 173231365 | 4069.47 | 4400 | 2/21/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 330.53 | 8.12% |
| 1027 | 113008 | 167407960 | 985 | 1040 | 2/18/2015 | - | - | 1 | 2/26/2015 | - | - | - | - | $ 55.00 | 5.58% |
| 1028 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113028 | 173386368 | 118.95 | 168.87 | 2/21/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 49.92 | 41.97% |
| 1029 Gibbs Patrick Farms | 1305 | 175079163 | 2167 | 2700 | 6/16/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 533.00 | 24.60% |
| 1030 | 113080 | 172061529 | 1238.13 | 1638 | 2/24/2015 | - | - | 1 | 5/5/2015 | - | - | - | - | $ 399.87 | 32.30% |
| 1031 RED STARR S P R DE R L | 113094 | 167677568 | 1150 | 1225 | 2/25/2015 | - | 1 | - | 3/2/2015 | - | - | - | - | $ 75.00 | 6.52% |
| 1032 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113110 | 171298123 | 3398.16 | 3398.16 | 2/11/2015 | - | 1 | - | 4/24/2015 | - | - | - | - | $ - | 0.00% |
| 1033 RED STARR S P R DE R L | 113114 | 171298127 | 3531.66 | 3531.66 | 2/27/2015 | - | 1 | - | 4/23/2015 | - | - | - | - | $ - | 0.00% |
| 1034 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113132 | 167520506 | 788 | 1000 | 2/24/2015 | - | 1 | - | 2/24/2015 | - | - | - | - | $ 212.00 | 26.90% |
| 1035 | 113155 | 170910275 | 444.16 | 600 | 2/28/2015 | - | - | 1 | 4/14/2015 | - | - | - | - | $ 155.84 | 35.09% |
| 1036 RED STARR S P R DE R L | 113201 | 171028039 | 1980.73 | 2760 | 2/25/2015 | - | 1 | - | 4/20/2015 | - | - | - | - | $ 779.27 | 39.34% |
| 1037 RED STARR S P R DE R L | 113202 | 168896939 | 76.38 | 96.38 | 2/27/2015 | - | 1 | - | 3/16/2015 | - | - | - | - | $ 20.00 | 26.18% |
| 1038 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113203 | 169546659 | 76.38 | 96.38 | 2/27/2015 | - | 1 | - | 3/24/2015 | - | - | - | - | $ 20.00 | 26.18% |
| 1039 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113215 | 170382405 | 1548.4 | 1753.66 | 2/25/2015 | - | 1 | - | 4/8/2015 | - | - | - | - | $ 205.26 | 13.26% |
| 1040 RED STARR S P R DE R L | 113225 | 168217072 | 1179.54 | 1350 | 3/6/2015 | - | 1 | - | 3/11/2015 | - | - | - | - | $ 170.46 | 14.45% |
| 1041 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 113231 | 172871637 | 73.08 | 93.08 | 3/3/2015 | - | 1 | - | 5/13/2015 | - | - | - | - | $ 20.00 | 27.37% |
| 1042 RED STARR S P R DE R L | 113245 | 168877135 | 1819.79 | 1620 | 3/4/2015 | - | 1 | - | 3/18/2015 | - | - | - | - | $ (199.79) | -10.98% |
| 1043 RED STARR S P R DE R L | 113298 | 168811284 | 2000 | 2200.7 | 3/6/2015 | - | 1 | - | 3/18/2015 | - | - | - | - | $ 200.70 | 10.04% |
| 1044 RED STARR S P R DE R L | 113303 | 168663027 | 531.94 | 725 | 3/3/2015 | - | 1 | - | 3/25/2015 | - | - | - | - | $ 193.06 | 36.29% |
| 1045 | 113305 | 174009706 | 97.75 | 139.82 | 3/7/2015 | - | - | 1 | 6/2/2015 | - | - | - | - | $ 42.07 | 43.04% |
| 1046 | 113309 | 167069835 | 650 | 765 | 3/3/2015 | - | - | 1 | 3/6/2015 | - | - | - | - | $ 115.00 | 17.69% |
| 1047 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113339 | 168329175 | 125 | 125 | 3/6/2015 | - | 1 | - | 3/7/2015 | - | - | - | - | $ - | 0.00% |
| 1048 | 113371 | 171927701 | 1773 | 2035 | 3/9/2015 | - | - | 1 | 5/1/2015 | - | - | - | - | $ 262.00 | 14.78% |
| 1059 RED STARR S P R DE R L | 113384 | 168191477 | 683.61 | 739.76 | 3/5/2015 | - | 1 | - | 3/9/2015 | - | - | - | - | $ 56.15 | 8.21% |
| 1059 RED STARR S P R DE R L | 113386 | 174020977 | 450 | 550 | 3/7/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 100.00 | 22.22% |
| 1051 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113389 | 170393997 | 837.25 | 944.54 | 3/23/2015 | - | 1 | - | 4/9/2015 | - | - | - | - | $ 107.29 | 12.81% |
| 1052 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113409 | 168823957 | 109.44 | 120.3 | 3/10/2015 | - | 1 | - | 3/20/2015 | - | - | - | - | $ 10.86 | 9.92% |
| 1053 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113414 | 168861346 | 1250 | 1380 | 3/9/2015 | - | 1 | - | 3/19/2015 | - | - | - | - | $ 130.00 | 10.40% |
| 1054 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113415 | 173895182 | 114.53 | 99.6 | 3/10/2015 | - | 1 | - | 5/28/2015 | - | - | - | - | $ (14.93) | -13.04% |
| 1055 RED STARR S P R DE R L | 113426 | 170394100 | 931 | 1192.42 | 3/12/2015 | - | 1 | - | 4/9/2015 | - | - | - | - | $ 261.42 | 28.08% |
| 1056 RED STARR S P R DE R L | 113450 | 174079070 | 111.72 | 129.08 | 3/14/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 17.36 | 15.54% |
| 1057 | 113451 | 174003944 | 533 | 500 | 3/14/2015 | - | - | 1 | 6/2/2015 | - | - | - | - | $ (33.00) | -6.19% |
| 1058 | 113452 | 173887257 | 326.19 | 481.14 | 3/13/2015 | - | - | 1 | 6/3/2015 | - | - | - | - | $ 154.95 | 47.50% |
| 1059 | 113454 | 172313088 | 1910.85 | 2084 | 3/13/2015 | - | - | 1 | 5/13/2015 | - | - | - | - | $ 173.15 | 9.06% |
| 1060 RED STARR S P R DE R L | 113474 | 168683835 | 600 | 900 | 3/12/2015 | - | 1 | - | 3/17/2015 | - | - | - | - | $ 300.00 | 50.00% |
| 1061 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113539 | 168964600 | 100 | 100 | 3/17/2015 | - | 1 | - | 3/18/2015 | - | - | - | - | $ - | 0.00% |
| 1062 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113549 | 174247865 | 6804.5 | 6900 | 3/23/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | $ 95.50 | 1.40% |
| 1063 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113592 | 171058779 | 889.86 | 889.86 | 3/23/2015 | - | 1 | - | 4/27/2015 | - | - | - | - | $ - | 0.00% |
| 1064 | 113598 | 171031206 | 260.92 | 260.92 | 3/23/2015 | - | - | 1 | 4/20/2015 | - | - | - | - | $ - | 0.00% |
| 1065 RED STARR S P R DE R L | 113599 | 171031218 | 310.14 | 310.14 | 3/24/2015 | - | 1 | - | 4/20/2015 | - | - | - | - | $ - | 0.00% |
| 1066 | 113614 | 174799047 | 120.54 | 168.01 | 3/24/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 47.47 | 39.38% |
| 1067 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113637 | 172591374 | 208.2 | 293.9 | 3/25/2015 | - | 1 | - | 5/11/2015 | - | - | - | - | $ 85.70 | 41.16% |
| 1068 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113666 | 169497387 | 50 | 50 | 3/25/2015 | - | 1 | - | 3/27/2015 | - | - | - | - | $ - | 0.00% |
| 1069 RED STARR S P R DE R L | 113669 | 173071990 | 1850 | 2219.95 | 3/23/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 369.95 | 20.00% |
| 1070 AG MART PRODUCT INC. | 113670 | 173206788 | 1245 | 1539.95 | 3/28/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 294.95 | 23.69% |
| 1071 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113699 | 174378705 | 300 | 240 | 3/28/2015 | - | 1 | - | 6/5/2015 | - | - | - | - | $ (60.00) | -20.00% |
| 1072 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113700 | 173925420 | 1078 | 1125.77 | 3/28/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 47.77 | 4.43% |
| 1073 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113701 | 173927382 | 1132.63 | 1338.71 | 3/28/2015 | - | 1 | - | 6/1/2015 | - | - | - | - | $ 206.08 | 18.19% |
| 1074 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113761 | 174502574 | 450 | 525 | 4/6/2015 | - | 1 | - | 6/5/2015 | - | - | - | - | $ 75.00 | 16.67% |
| 1075 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 113791 | 170058523 | 75 | 75 | 4/4/2015 | - | 1 | - | 4/6/2015 | - | - | - | - | $ - | 0.00% |
| 1076 | 113844 | 174345680 | 4728 | 3800 | 4/7/2015 | - | - | 1 | 6/6/2015 | - | - | - | - | $ (928.00) | -19.63% |
| 1077 Proyectos Agricolas/PROAGRO GROWERS | 113898 | 172223666 | 71.76 | 83.3 | 4/8/2015 | - | 1 | - | 5/6/2015 | - | - | - | - | $ 11.54 | 16.08% |
| 1078 | 113949 | 172513070 | 588.54 | 575 | 4/9/2015 | - | - | 1 | 5/27/2015 | - | - | - | - | $ (13.54) | -2.30% |
| 1079 JUAN ANTONIO CASTELO DE LA ROSA | 113950 | 172514804 | 500 | 575 | 4/10/2015 | - | 1 | - | 5/28/2015 | - | - | - | - | $ 75.00 | 15.00% |
| 1080 JUAN ANTONIO CASTELO DE LA ROSA | 113951 | 174757834 | 400 | 470 | 4/9/2015 | - | 1 | - | 6/12/2015 | - | - | - | - | $ 70.00 | 17.50% |
| 1081 DIVINE FLAVOR DE MEXICO SA DE CV | 113952 | 176503538 | 1183 | 1413 | 4/11/2015 | - | 1 | - | 7/8/2015 | - | - | - | - | $ 230.00 | 19.44% |
| 1082 Proyectos Agricolas/PROAGRO GROWERS | 113995 | 172575537 | 800 | 384.16 | 4/16/2015 | - | 1 | - | 5/11/2015 | - | - | - | - | $ (415.84) | -51.98% |
| 1083 DIVINE FLAVOR DE MEXICO SA DE CV | 113998 | 173034314 | 2100 | 2200 | 4/13/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 100.00 | 4.76% |
| 1084 JUAN ANTONIO CASTELO DE LA ROSA | 114011 | 172310735 | 650 | 859.6 | 4/11/2015 | - | 1 | - | 5/8/2015 | - | - | - | - | $ 209.60 | 32.40% |
| 1085 Proyectos Agricolas/PROAGRO GROWERS | 114022 | 174114417 | 85.1 | 104.89 | 4/14/2015 | - | 1 | - | 6/3/2015 | - | - | - | - | $ 19.79 | 23.25% |
| 1086 DIVINE FLAVOR DE MEXICO SA DE CV | 114079 | 170914453 | 1100 | 1520 | 4/10/2015 | - | 1 | - | 4/17/2015 | - | - | - | - | $ 420.00 | 38.18% |
| 1087 JUAN ANTONIO CASTELO DE LA ROSA | 114177 | 174992687 | 140.24 | 208.41 | 4/14/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 68.17 | 48.61% |
| 1088 Proyectos Agricolas/PROAGRO GROWERS | 114196 | 173029752 | 1980 | 2500 | 4/18/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ 520.00 | 26.26% |
| 1089 | 114253 | 175166981 | 1100 | 1300 | 4/18/2015 | - | - | 1 | 6/19/2015 | - | - | - | - | $ 200.00 | 18.18% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1090 | 114265 | 175170107 | 950 | 1130 | 4/17/2015 | - | - | 1 | 6/25/2015 | - | - | - | - | $ 180.00 | 18.95% |
| 1091 JUAN ANTONIO CASTELO DE LA ROSA | 114266 | 175099100 | 1576 | 1744.2 | 4/17/2015 | - | 1 | - | 7/6/2015 | - | - | - | - | $ 168.20 | 10.67% |
| 1092 | 114276 | 173969998 | 1020 | 1262.1 | 4/16/2015 | - | - | 1 | 5/29/2015 | - | - | - | - | $ 242.10 | 23.74% |
| 1093 JUAN ANTONIO CASTELO DE LA ROSA | 114349 | 174898436 | 311.82 | 422.7 | 4/23/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 110.88 | 35.56% |
| 1094 JUAN ANTONIO CASTELO DE LA ROSA | 114372 | 175018498 | 2758 | 2900 | 4/21/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 142.00 | 5.15% |
| 1095 Proyectos Agricolas/PROAGRO GROWERS | 114428 | 175250814 | 1900 | 2129.93 | 4/22/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ 229.93 | 12.10% |
| 1096 Agricola Don Roberto S. DE RL DE CV | 114445 | 175362806 | 450 | 850 | 4/24/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ 400.00 | 88.89% |
| 1097 Agricola Don Roberto S. DE RL DE CV | 114453 | 173990968 | 1083.5 | 1500 | 4/24/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 416.50 | 38.44% |
| 1098 Agricola Don Roberto S. DE RL DE CV | 114493 | 175879316 | 102.21 | 122.22 | 4/24/2015 | - | 1 | - | 6/25/2015 | - | - | - | - | $ 20.01 | 19.58% |
| 1099 | 114515 | 175169314 | 833 | 950 | 4/23/2015 | - | - | 1 | 6/17/2015 | - | - | - | - | $ 117.00 | 14.05% |
| 1100 DIVINE FLAVOR DE MEXICO SA DE CV | 114538 | 172692383 | 3530.58 | 193.66 | 4/28/2015 | - | 1 | - | 5/15/2015 | - | - | - | - | $ (3,336.92) | -94.51% |
| 1101 JUAN ANTONIO CASTELO DE LA ROSA | 114541 | 175277249 | 5930.87 | 4758 | 4/27/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ (1,172.87) | -19.78% |
| 1102 Agricola Don Roberto S. DE RL DE CV | 114581 | 174822407 | 1176 | 1500 | 4/27/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 324.00 | 27.55% |
| 1103 Agricola Don Roberto S. DE RL DE CV | 114585 | 171759663 | 1280.5 | 1275 | 4/27/2015 | - | 1 | - | 4/28/2015 | - | - | - | - | $ (5.50) | -0.43% |
| 1104 JUAN ANTONIO CASTELO DE LA ROSA | 114592 | 170925678 | 1700 | 1770 | 4/22/2015 | - | 1 | - | 4/22/2015 | - | - | - | - | $ 70.00 | 4.12% |
| 1105 JUAN ANTONIO CASTELO DE LA ROSA | 114607 | 175445288 | 925 | 1080 | 4/29/2015 | - | 1 | - | 6/26/2015 | - | - | - | - | $ 155.00 | 16.76% |
| 1106 | 114621 | 175845552 | 985 | 1366.48 | 4/27/2015 | - | - | 1 | 7/8/2015 | - | - | - | - | $ 381.48 | 38.73% |
| 1107 AG MART PRODUCT INC. | 114645 | 171835831 | 800 | 944 | 4/22/2015 | - | 1 | - | 5/7/2015 | - | - | - | - | $ 144.00 | 18.00% |
| 1108 VALE | 114646 | 172169976 | 2332 | 2800 | 5/4/2015 | - | 1 | - | 5/6/2015 | - | - | - | - | $ 468.00 | 20.07% |
| 1109 AG MART PRODUCT INC. | 114658 | 171944138 | 1372 | 1275 | 4/27/2015 | - | 1 | - | 4/30/2015 | - | - | - | - | $ (97.00) | -7.07% |
| 1110 JUAN ANTONIO CASTELO DE LA ROSA | 114673 | 173101102 | 1400 | 1650 | 4/27/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 250.00 | 17.86% |
| 1111 VALE | 114723 | 174297195 | 1662.5 | 2400 | 5/2/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | $ 737.50 | 44.36% |
| 1112 JUAN ANTONIO CASTELO DE LA ROSA | 114732 | 171647666 | 550 | 850 | 4/29/2015 | - | 1 | - | 4/29/2015 | - | - | - | - | $ 300.00 | 54.55% |
| 1113 JUAN ANTONIO CASTELO DE LA ROSA | 114739 | 173813974 | 1405.5 | 225.88 | 4/27/2015 | - | 1 | - | 6/3/2015 | - | - | - | - | $ (1,179.62) | -83.93% |
| 1114 JUAN ANTONIO CASTELO DE LA ROSA | 114744 | 173340632 | 886.5 | 1600 | 4/27/2015 | - | 1 | - | 5/28/2015 | - | - | - | - | $ 713.50 | 80.49% |
| 1115 Agricola Don Roberto S. DE RL DE CV | 114778 | 171514679 | 4315.29 | 5250 | 4/27/2015 | - | 1 | - | 4/27/2015 | - | - | - | - | $ 934.71 | 21.66% |
| 1116 | 114787 | 173392925 | 465 | 565 | 4/28/2015 | - | - | 1 | 5/20/2015 | - | - | - | - | $ 100.00 | 21.51% |
| 1117 Agricola Don Roberto S. DE RL DE CV | 114798 | 172029436 | 1200 | 1485 | 5/1/2015 | - | 1 | - | 5/6/2015 | - | - | - | - | $ 285.00 | 23.75% |
| 1118 JUAN ANTONIO CASTELO DE LA ROSA | 114802 | 171868772 | 687.04 | 900 | 4/30/2015 | - | 1 | - | 5/1/2015 | - | - | - | - | $ 212.96 | 31.00% |
| 1119 Agricola Don Roberto S. DE RL DE CV | 114804 | 173031371 | 1100 | 1265 | 5/9/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 165.00 | 15.00% |
| 1120 DIVINE FLAVOR DE MEXICO SA DE CV | 114822 | 171847945 | 837.25 | 1060 | 5/2/2015 | - | 1 | - | 5/5/2015 | - | - | - | - | $ 222.75 | 26.60% |
| 1121 Agricola Don Roberto S. DE RL DE CV | 114837 | 176226153 | 6352 | 6800 | 5/6/2015 | - | 1 | - | 7/7/2015 | - | - | - | - | $ 448.00 | 7.05% |
| 1122 Agricola Don Roberto S. DE RL DE CV | 114848 | 171778050 | 5186.84 | 6350 | 4/30/2015 | - | 1 | - | 4/30/2015 | - | - | - | - | $ 1,163.16 | 22.43% |
| 1123 JUAN ANTONIO CASTELO DE LA ROSA | 114852 | 172567757 | 1200 | 1450 | 5/1/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | $ 250.00 | 20.83% |
| 1124 JUAN ANTONIO CASTELO DE LA ROSA | 114854 | 172568666 | 750 | 850 | 4/30/2015 | - | 1 | - | 5/15/2015 | - | - | - | - | $ 100.00 | 13.33% |
| 1125 Agricola Don Roberto S. DE RL DE CV | 114877 | 171779536 | 5350 | 5250 | 5/5/2015 | - | 1 | - | 5/6/2015 | - | - | - | - | $ (100.00) | -1.87% |
| 1126 Agricola Don Roberto S. DE RL DE CV | 114880 | 172109234 | 5456.26 | 6350 | 4/28/2015 | - | 1 | - | 5/10/2015 | - | - | - | - | $ 893.74 | 16.38% |
| 1127 JUAN ANTONIO CASTELO DE LA ROSA | 114897 | 174331245 | 204.27 | 231.15 | 5/6/2015 | - | 1 | - | 6/3/2015 | - | - | - | - | $ 26.88 | 13.16% |
| 1128 JUAN ANTONIO CASTELO DE LA ROSA | 114906 | 173058885 | 1250 | 1485 | 5/7/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ 235.00 | 18.80% |
| 1129 JUAN ANTONIO CASTELO DE LA ROSA | 114913 | 173161543 | 747.6 | 950 | 5/5/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 202.40 | 27.07% |
| 1130 VALE | 114922 | 173166315 | 1000 | 1450 | 5/5/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 450.00 | 45.00% |
| 1131 AG MART PRODUCT INC. | 114928 | 172389082 | 4912.5 | 5250 | 5/4/2015 | - | 1 | - | 5/9/2015 | - | - | - | - | $ 337.50 | 6.87% |
| 1132 VALE | 114958 | 172575501 | 6550.25 | 6950 | 5/9/2015 | - | 1 | - | 5/13/2015 | - | - | - | - | $ 399.75 | 6.10% |
| 1133 VALE | 114964 | 174528586 | 2303.33 | 454.9 | 5/12/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | $ (1,848.43) | -80.25% |
| 1134 Agricola Don Roberto S. DE RL DE CV | 114968 | 174825879 | 2918.81 | 1002 | 5/4/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ (1,916.81) | -65.67% |
| 1135 | 114981 | 174526304 | 1198.24 | 246.04 | 5/8/2015 | - | - | 1 | 6/14/2015 | - | - | - | - | $ (952.20) | -79.47% |
| 1136 | 114982 | 174616223 | 1420.8 | 246.45 | 5/2/2015 | - | - | 1 | 6/10/2015 | - | - | - | - | $ (1,174.35) | -82.65% |
| 1137 JUAN ANTONIO CASTELO DE LA ROSA | 114984 | 174434123 | 2949.14 | 647.79 | 5/2/2015 | - | 1 | - | 6/6/2015 | - | - | - | - | $ (2,301.35) | -78.03% |
| 1138 VALE | 115044 | 172169338 | 687.04 | 1200 | 5/7/2015 | - | 1 | - | 5/8/2015 | - | - | - | - | $ 512.96 | 74.66% |
| 1139 JUAN ANTONIO CASTELO DE LA ROSA | 115052 | 172822836 | 1296.94 | 1675 | 4/30/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 378.06 | 29.15% |
| 1140 Agricola Don Roberto S. DE RL DE CV | 115117 | 175306762 | 472.82 | 94.38 | 5/6/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ (378.44) | -80.04% |
| 1141 Agricola Don Roberto S. DE RL DE CV | 115151 | 173762804 | 348.37 | 591.67 | 5/9/2015 | - | 1 | - | 5/27/2015 | - | - | - | - | $ 243.30 | 69.84% |
| 1142 JUAN ANTONIO CASTELO DE LA ROSA | 115153 | 176620211 | 2185.92 | 2358.17 | 5/8/2015 | - | 1 | - | 7/6/2015 | - | - | - | - | $ 172.25 | 7.88% |
| 1143 VALE | 115161 | 173188254 | 573.3 | 673.3 | 5/6/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 100.00 | 17.44% |
| 1144 Agricola Don Roberto S. DE RL DE CV | 115168 | 175161339 | 588 | 770 | 5/11/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | $ 182.00 | 30.95% |
| 1145 Agricola Don Roberto S. DE RL DE CV | 115169 | 175161751 | 689.5 | 770 | 5/8/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | $ 80.50 | 11.68% |
| 1146 Agricola Don Roberto S. DE RL DE CV | 115171 | 175707702 | 328.31 | 254.8 | 5/11/2015 | - | 1 | - | 7/3/2015 | - | - | - | - | $ (73.51) | -22.39% |
| 1147 Agricola Don Roberto S. DE RL DE CV | 115172 | 174340139 | 3558.11 | 4000 | 5/8/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | $ 441.89 | 12.42% |
| 1148 Agricola Don Roberto S. DE RL DE CV | 115174 | 175882545 | 249.38 | 263.16 | 5/7/2015 | - | 1 | - | 7/13/2015 | - | - | - | - | $ 13.78 | 5.53% |
| 1149 Agricola Don Roberto S. DE RL DE CV | 115175 | 175066752 | 64.06 | 77.81 | 5/8/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 13.75 | 21.46% |
| 1150 | 115177 | 172239727 | 6934.55 | 7000 | 5/7/2015 | - | - | 1 | 5/7/2015 | - | - | - | - | $ 65.45 | 0.94% |
| 1151 | 115185 | 175710997 | 925.94 | 160.53 | 5/4/2015 | - | - | 1 | 7/7/2015 | - | - | - | - | $ (765.41) | -82.66% |
| 1152 Agricola Don Roberto S. DE RL DE CV | 115194 | 176992557 | 439 | 460 | 5/7/2015 | - | 1 | - | 7/16/2015 | - | - | - | - | $ 21.00 | 4.78% |
| 1153 JUAN ANTONIO CASTELO DE LA ROSA | 115223 | 172713952 | 75.06 | 101.49 | 5/5/2015 | - | 1 | - | 5/11/2015 | - | - | - | - | $ 26.43 | 35.21% |
| 1154 Agricola Don Roberto S. DE RL DE CV | 115227 | 175601921 | 689.5 | 770 | 5/5/2015 | - | 1 | - | 6/26/2015 | - | - | - | - | $ 80.50 | 11.68% |
| 1155 VALE | 115262 | 172424017 | 2986.55 | 2600 | 5/18/2015 | - | 1 | - | 5/20/2015 | - | - | - | - | $ (386.55) | -12.94% |
| 1156 JUAN ANTONIO CASTELO DE LA ROSA | 115288 | 172453588 | 541.75 | 685 | 5/8/2015 | - | 1 | - | 5/12/2015 | - | - | - | - | $ 143.25 | 26.44% |
| 1157 | 115306 | 174621189 | 465 | 565 | 5/19/2015 | - | - | 1 | 6/9/2015 | - | - | - | - | $ 100.00 | 21.51% |
| 1158 | 115308 | 172456092 | 3189.5 | 4000 | 5/15/2015 | - | - | 1 | 5/18/2015 | - | - | - | - | $ 810.50 | 25.41% |
| 1159 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115311 | 172456739 | 3700 | 3850 | 5/18/2015 | - | 1 | - | 5/21/2015 | - | - | - | - | $ 150.00 | 4.05% |
| 1160 Agricola Don Roberto S. DE RL DE CV | 115314 | 172456742 | 3572.02 | 3850 | 5/18/2015 | - | 1 | - | 5/21/2015 | - | - | - | - | $ 277.98 | 7.78% |
| 1161 Agricola Don Roberto S. DE RL DE CV | 115315 | 172456735 | 4257 | 3850 | 5/15/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ (407.00) | -9.56% |
| 1162 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115322 | 172456729 | 4137 | 4000 | 5/14/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ (137.00) | -3.31% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1163 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115324 | 172456730 | 4367 | 4000 | 5/14/2015 | - | 1 | - | 5/17/2015 | - | - | - | - | $ (367.00) | -8.40% |
| 1164 VALE | 115342 | 172220551 | 886.5 | 1100 | 5/6/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | $ 213.50 | 24.08% |
| 1165 Agricola Don Roberto S. RL DE CV | 115404 | 174211523 | 326.54 | 426.54 | 5/11/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 100.00 | 30.62% |
| 1166 JUAN ANTONIO CASTELO DE LA ROSA | 115417 | 174392507 | 367.08 | 426.54 | 5/13/2015 | - | 1 | - | 6/8/2015 | - | - | - | - | $ 59.46 | 16.20% |
| 1167 JUAN ANTONIO CASTELO DE LA ROSA | 115458 | 173388192 | 91.33 | 83.72 | 5/14/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ (7.61) | -8.33% |
| 1168 JUAN ANTONIO CASTELO DE LA ROSA | 115475 | 176287107 | 803.55 | 930 | 5/11/2015 | - | 1 | - | 7/17/2015 | - | - | - | - | $ 126.45 | 15.74% |
| 1169 Agricola Don Roberto S. DE RL DE CV | 115484 | 173778430 | 788 | 900 | 5/16/2015 | - | 1 | - | 5/27/2015 | - | - | - | - | $ 112.00 | 14.21% |
| 1170 JUAN ANTONIO CASTELO DE LA ROSA | 115518 | 172058786 | 2056 | 3006 | 5/7/2015 | - | 1 | - | 5/8/2015 | - | - | - | - | $ 950.00 | 46.21% |
| 1171 Agricola Don Roberto S. DE RL DE CV | 115520 | 172534162 | 5122 | 5616 | | 1 | - | - | 5/27/2015 | - | - | - | - | $ 494.00 | 9.64% |
| 1172 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115534 | 172645956 | 900 | 1075 | 5/14/2015 | - | 1 | - | 5/16/2015 | - | - | - | - | $ 175.00 | 19.44% |
| 1173 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115535 | 172645962 | 885.52 | 1075 | 5/21/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 189.48 | 21.40% |
| 1174 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115536 | 172645961 | 984.26 | 1075 | 5/21/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 90.74 | 9.22% |
| 1175 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115541 | 172645954 | 884.04 | 1075 | 5/14/2015 | - | 1 | - | 5/15/2015 | - | - | - | - | $ 190.96 | 21.60% |
| 1176 Agricola Don Roberto S. DE RL DE CV | 115547 | 172507640 | 1477.5 | 1660 | 5/9/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | $ 182.50 | 12.35% |
| 1177 Agricola Don Roberto S. DE RL DE CV | 115586 | 173215342 | 7246.23 | 7700 | 5/14/2015 | - | 1 | - | 5/21/2015 | - | - | - | - | $ 453.77 | 6.26% |
| 1178 JUAN ANTONIO CASTELO DE LA ROSA | 115611 | 173789149 | 227.31 | 365.9 | 5/8/2015 | - | 1 | - | 5/25/2015 | - | - | - | - | $ 138.59 | 60.97% |
| 1179 Agricola Don Roberto S. DE RL DE CV | 115617 | 172633003 | 5929 | 6534 | | 1 | - | - | 5/20/2015 | - | - | - | - | $ 605.00 | 10.20% |
| 1180 Agricola Don Roberto S. DE RL DE CV | 115619 | 172633206 | 5450 | 5885.6 | | 1 | - | - | 5/21/2015 | - | - | - | - | $ 435.60 | 7.99% |
| 1181 Agricola Don Roberto S. DE RL DE CV | 115620 | 172633309 | 5880 | 6480 | | 1 | - | - | 5/21/2015 | - | - | - | - | $ 600.00 | 10.20% |
| 1182 Agricola Don Roberto S. DE RL DE CV | 115621 | 172633417 | 5800 | 6263.6 | | 1 | - | - | 5/21/2015 | - | - | - | - | $ 463.60 | 7.99% |
| 1183 Agricola Don Roberto S. DE RL DE CV | 115640 | 176987528 | 1469.75 | 1650 | 5/18/2015 | - | 1 | - | 7/15/2015 | - | - | - | - | $ 180.25 | 12.26% |
| 1184 | 115645 | 172647032 | 3900 | 4000 | 5/23/2015 | - | - | 1 | 5/26/2015 | - | - | - | - | $ 100.00 | 2.56% |
| 1185 JUAN ANTONIO CASTELO DE LA ROSA | 115663 | 173223382 | 990 | 1120 | 5/11/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 130.00 | 13.13% |
| 1186 JUAN ANTONIO CASTELO DE LA ROSA | 115666 | 175497978 | 69.6 | 89.6 | 5/11/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 20.00 | 28.74% |
| 1187 JUAN ANTONIO CASTELO DE LA ROSA | 115676 | 172719285 | 4186.25 | 5600 | 5/11/2015 | - | 1 | - | 5/15/2015 | - | - | - | - | $ 1,413.75 | 33.77% |
| 1188 Agricola Don Roberto S. DE RL DE CV | 115697 | 172992259 | 738.75 | 900 | 5/14/2015 | - | 1 | - | 5/15/2015 | - | - | - | - | $ 161.25 | 21.83% |
| 1189 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115700 | 173190915 | 784 | 1050 | 5/18/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 266.00 | 33.93% |
| 1190 DIVINE FLAVOR DE MEXICO SA DE CV | 115727 | 172313609 | 1000 | 1435 | 5/11/2015 | - | 1 | - | 5/12/2015 | - | - | - | - | $ 435.00 | 43.50% |
| 1191 VALE | 115730 | 172809963 | 3250.5 | 4600 | 5/11/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | $ 1,349.50 | 41.52% |
| 1192 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 115732 | 174563179 | 78.25 | 98.25 | 5/15/2015 | - | 1 | - | 6/8/2015 | - | - | - | - | $ 20.00 | 25.56% |
| 1193 VALE | 115755 | 172605725 | 935.75 | 1100 | 5/11/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ 164.25 | 17.55% |
| 1194 JUAN ANTONIO CASTELO DE LA ROSA | 115769 | 173701589 | 6955 | 7600 | 5/12/2015 | - | 1 | - | 6/1/2015 | - | - | - | - | $ 645.00 | 9.27% |
| 1195 JUAN ANTONIO CASTELO DE LA ROSA | 115813 | 177320740 | 490 | 603.65 | 5/12/2015 | - | 1 | - | 7/17/2015 | - | - | - | - | $ 113.65 | 23.19% |
| 1196 TOWNSEND BROTHERS AG ENTERPRISES | 115834 | 173509048 | 785.5 | 950.0004 | | 1 | - | - | 5/27/2015 | - | - | - | - | $ 164.50 | 20.94% |
| 1197 VALE | 115846 | 172918264 | 1130.29 | 1300 | 5/14/2015 | - | 1 | - | 5/20/2015 | - | - | - | - | $ 169.71 | 15.01% |
| 1198 JUAN ANTONIO CASTELO DE LA ROSA | 115879 | 173688223 | 837.25 | 975 | 5/21/2015 | - | 1 | - | 5/29/2015 | - | - | - | - | $ 137.75 | 16.45% |
| 1199 JUAN ANTONIO CASTELO DE LA ROSA | 115902 | 173766797 | 886.5 | 1090 | 5/21/2015 | - | 1 | - | 5/29/2015 | - | - | - | - | $ 203.50 | 22.96% |
| 1200 | 115907 | 175871292 | 450 | 565 | 5/19/2015 | - | - | 1 | 6/30/2015 | - | - | - | - | $ 115.00 | 25.56% |
| 1201 | 115910 | 172607770 | 1200 | 1500 | 5/15/2015 | - | - | 1 | 5/19/2015 | - | - | - | - | $ 300.00 | 25.00% |
| 1202 VALE | 115952 | 174654731 | 72.39 | 83.93 | 5/15/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | $ 11.54 | 15.94% |
| 1203 Agricola Don Roberto S. DE RL DE CV | 115980 | 172818455 | 1034.25 | 1225 | 5/16/2015 | - | 1 | - | 5/20/2015 | - | - | - | - | $ 190.75 | 18.44% |
| 1204 JUAN ANTONIO CASTELO DE LA ROSA | 115990 | 173574625 | 118.34 | 109.25 | 5/14/2015 | - | 1 | - | 5/21/2015 | - | - | - | - | $ (9.09) | -7.68% |
| 1205 VALE | 115997 | 173463779 | 222.41 | 316 | 5/16/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ 93.59 | 42.08% |
| 1206 JUAN ANTONIO CASTELO DE LA ROSA | 116024 | 173592220 | 1100 | 1400 | 5/16/2015 | - | 1 | - | 5/28/2015 | - | - | - | - | $ 300.00 | 27.27% |
| 1207 VALE | 116026 | 173110780 | 2128 | 1623 | 5/17/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ (505.00) | -23.73% |
| 1208 Agricola Don Roberto S. DE RL DE CV | 116067 | 172721769 | 105.83 | 175.31 | 5/13/2015 | - | 1 | - | 5/13/2015 | - | - | - | - | $ 69.48 | 65.65% |
| 1209 | 116069 | 172705924 | 418.63 | 530 | 5/14/2015 | - | - | 1 | 5/14/2015 | - | - | - | - | $ 111.37 | 26.60% |
| 1210 JUAN ANTONIO CASTELO DE LA ROSA | 116091 | 173021569 | 4186.25 | 5600 | 5/15/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ 1,413.75 | 33.77% |
| 1211 TOWNSEND BROTHERS AG ENTERPRISES | 116105 | 174495264 | 105.67 | 171.33 | 5/25/2015 | - | 1 | - | 6/5/2015 | - | - | - | - | $ 65.66 | 62.14% |
| 1212 VALE | 116116 | 173094841 | 3300 | 3620 | 5/15/2015 | - | 1 | - | 5/18/2015 | - | - | - | - | $ 320.00 | 9.70% |
| 1213 TOWNSEND BROTHERS AG ENTERPRISES | 116135 | 173827388 | 2600 | 2805 | | 1 | - | - | 6/10/2015 | - | - | - | - | $ 205.00 | 7.88% |
| 1214 Agricola Don Roberto S. DE RL DE CV | 116233 | 173040712 | 5935.05 | 7450 | 5/19/2015 | - | 1 | - | 5/19/2015 | - | - | - | - | $ 1,514.95 | 25.53% |
| 1215 | 116239 | 173223721 | 500 | 650 | 5/16/2015 | - | - | 1 | 5/21/2015 | - | - | - | - | $ 150.00 | 30.00% |
| 1216 JUAN ANTONIO CASTELO DE LA ROSA | 116288 | 173216800 | 750 | 622.82 | 5/19/2015 | - | 1 | - | 5/20/2015 | - | - | - | - | $ (127.18) | -16.96% |
| 1217 JUAN ANTONIO CASTELO DE LA ROSA | 116292 | 173303797 | 1050 | 1400 | 5/19/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 350.00 | 33.33% |
| 1218 TOWNSEND BROTHERS AG ENTERPRISES | 116304 | 173554114 | 2975 | 3240 | | 1 | - | - | 6/1/2015 | - | - | - | - | $ 265.00 | 8.91% |
| 1219 Agricola Don Roberto S. DE RL DE CV | 116310 | 173588989 | 4116.04 | 3700 | 5/22/2015 | - | 1 | - | 5/25/2015 | - | - | - | - | $ (416.04) | -10.11% |
| 1220 JMR Farms | 116339 | 176533330 | 3244.17 | 1800 | | 1 | - | - | 7/8/2015 | - | - | - | - | $ (1,444.17) | -44.52% |
| 1221 JUAN ANTONIO CASTELO DE LA ROSA | 116405 | 174323628 | 2864.5 | 840 | 5/22/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ (2,024.50) | -70.68% |
| 1222 JUAN ANTONIO CASTELO DE LA ROSA | 116438 | 175100408 | 2454.82 | 350 | 5/27/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ (2,104.82) | -85.74% |
| 1223 Agricola Don Roberto S. DE RL DE CV | 116443 | 175605153 | 2547.91 | 350 | 5/27/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ (2,197.91) | -86.26% |
| 1224 Agricola Don Roberto S. DE RL DE CV | 116456 | 174249188 | 5286.79 | 8000 | 5/25/2015 | - | 1 | - | 6/8/2015 | - | - | - | - | $ 2,713.21 | 51.32% |
| 1225 JUAN ANTONIO CASTELO DE LA ROSA | 116485 | 173682858 | 1444.44 | 1541 | 5/25/2015 | - | 1 | - | 5/29/2015 | - | - | - | - | $ 96.56 | 6.68% |
| 1226 JUAN ANTONIO CASTELO DE LA ROSA | 116489 | 176569686 | 2763.62 | 175 | 5/28/2015 | - | 1 | - | 7/7/2015 | - | - | - | - | $ (2,588.62) | -93.67% |
| 1227 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116505 | 173455585 | 985 | 1774 | | 1 | - | - | 5/23/2015 | - | - | - | - | $ 789.00 | 80.10% |
| 1228 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116506 | 173592974 | 640.25 | 850 | 5/20/2015 | - | 1 | - | 5/27/2015 | - | - | - | - | $ 209.75 | 32.76% |
| 1229 TOWNSEND BROTHERS AG ENTERPRISES | 116515 | 173464001 | 3740.54 | 4050 | | 1 | - | - | 6/2/2015 | - | - | - | - | $ 309.46 | 8.27% |
| 1230 | 116520 | 172432259 | 2559.03 | 1120 | 5/25/2015 | - | - | 1 | 7/16/2015 | - | - | - | - | $ (1,439.03) | -56.23% |
| 1231 Agricola Don Roberto S. DE RL DE CV | 116521 | 173797165 | 1379 | 1520 | 5/23/2015 | - | 1 | - | 6/1/2015 | - | - | - | - | $ 141.00 | 10.22% |
| 1232 JUAN ANTONIO CASTELO DE LA ROSA | 116522 | 173907996 | 1100 | 1400 | 5/22/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 300.00 | 27.27% |
| 1233 VALE | 116529 | 173542491 | 2838.55 | 560 | 5/24/2015 | - | 1 | - | 7/21/2015 | - | - | - | - | $ (2,278.55) | -80.27% |
| 1234 TOWNSEND BROTHERS AG ENTERPRISES | 116619 | 173610208 | 1231.25 | 1696.73 | | 1 | - | - | 5/27/2015 | - | - | - | - | $ 465.48 | 37.81% |
| 1235 TOWNSEND BROTHERS AG ENTERPRISES | 116717 | 173756772 | 2937.54 | 3488.05 | | 1 | - | - | 5/29/2015 | - | - | - | - | $ 550.51 | 18.74% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1236 JUAN ANTONIO CASTELO DE LA ROSA | 116838 | 174020986 | 1034.25 | 1100 | 6/4/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 65.75 | 6.36% |
| 1237 JUAN ANTONIO CASTELO DE LA ROSA | 116844 | 174049136 | 394 | 500 | 5/30/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 106.00 | 26.90% |
| 1238 | 116848 | 174502568 | 1050 | 1400 | 5/29/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 350.00 | 33.33% |
| 1239 Agricola Don Roberto S. DE RL DE CV | 116854 | 173813456 | 1287.79 | 1400 | 5/28/2015 | - | 1 | - | 5/29/2015 | - | - | - | - | $ 112.21 | 8.71% |
| 1240 TOWNSEND BROTHERS AG ENTERPRISES | 116861 | 173924192 | 3123.91 | 3360 | | - | 1 | - | 6/11/2015 | - | - | - | - | $ 236.09 | 7.56% |
| 1241 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116863 | 173858092 | 837.25 | 1200 | | - | 1 | - | 5/30/2015 | - | - | - | - | $ 362.75 | 43.33% |
| 1242 TOWNSEND BROTHERS AG ENTERPRISES | 116865 | 173826695 | 4235.5 | 4338 | | - | 1 | - | 6/3/2015 | - | - | - | - | $ 102.50 | 2.42% |
| 1243 JUAN ANTONIO CASTELO DE LA ROSA | 116867 | 174119681 | 671.18 | 885 | 5/26/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | $ 213.82 | 31.86% |
| 1244 TOWNSEND BROTHERS AG ENTERPRISES | 116873 | 174015780 | 1695 | 2430 | | - | 1 | - | 6/3/2015 | - | - | - | - | $ 735.00 | 43.36% |
| 1245 TOWNSEND BROTHERS AG ENTERPRISES | 116895 | 174188723 | 541.75 | 650 | 6/2/2015 | - | 1 | - | 6/3/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1246 TOWNSEND BROTHERS AG ENTERPRISES | 116896 | 174189462 | 541.75 | 650 | 5/29/2015 | - | 1 | - | 6/3/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1247 TOWNSEND BROTHERS AG ENTERPRISES | 116897 | 174192385 | 541.75 | 650 | 6/2/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1248 JUAN ANTONIO CASTELO DE LA ROSA | 116899 | 174202907 | 541.75 | 650 | 6/3/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1249 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116900 | 174290114 | 541.75 | 650 | 5/29/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1250 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116902 | 174203362 | 541.75 | 650 | 5/29/2015 | - | 1 | - | 6/8/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1251 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116921 | 175088577 | 328.81 | 419.52 | 5/30/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 90.71 | 27.59% |
| 1252 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 116922 | 173901770 | 1000 | 1280 | 5/30/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 280.00 | 28.00% |
| 1253 JUAN ANTONIO CASTELO DE LA ROSA | 116928 | 174679473 | 2200 | 2800 | 5/29/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 600.00 | 27.27% |
| 1254 JUAN ANTONIO CASTELO DE LA ROSA | 116976 | 174556083 | 541.75 | 650 | 5/30/2015 | - | 1 | - | 6/10/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1255 JUAN ANTONIO CASTELO DE LA ROSA | 116979 | 174556517 | 541.75 | 650 | 5/30/2015 | - | 1 | - | 6/12/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1256 Agricola Don Roberto S. DE RL DE CV | 116980 | 174556656 | 541.75 | 650 | 5/30/2015 | - | 1 | - | 6/12/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1257 Agricola Don Roberto S. DE RL DE CV | 116981 | 174556724 | 541.75 | 650 | 5/30/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1258 TOWNSEND BROTHERS AG ENTERPRISES | 116987 | 174002804 | 3826.64 | 2700 | | 1 | - | - | 6/15/2015 | - | - | - | - | $ (1,126.64) | -29.44% |
| 1259 JUAN ANTONIO CASTELO DE LA ROSA | 116997 | 174215240 | 689.5 | 825 | 5/30/2015 | - | 1 | - | 6/10/2015 | - | - | - | - | $ 135.50 | 19.65% |
| 1260 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117030 | 174815723 | 588.54 | 650 | 6/5/2015 | - | 1 | - | 6/20/2015 | - | - | - | - | $ 61.46 | 10.44% |
| 1261 Agricola Don Roberto S. DE RL DE CV | 117031 | 174536348 | 586.18 | 861.43 | 6/5/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 275.25 | 46.96% |
| 1262 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117041 | 174322654 | 775 | 850 | 6/5/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | $ 75.00 | 9.68% |
| 1263 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117043 | 174817123 | 1600 | 1695 | 5/29/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 95.00 | 5.94% |
| 1264 TOWNSEND BROTHERS AG ENTERPRISES | 117044 | 174038261 | 744.23 | 950.0004 | | 1 | - | - | 6/2/2015 | - | - | - | - | $ 205.77 | 27.65% |
| 1265 TOWNSEND BROTHERS AG ENTERPRISES | 117046 | 174215528 | 2300 | 2450 | 6/2/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 150.00 | 6.52% |
| 1266 TOWNSEND BROTHERS AG ENTERPRISES | 117047 | 173963076 | 886.5 | 950.0058 | | 1 | - | - | 6/8/2015 | - | - | - | - | $ 63.51 | 7.16% |
| 1267 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117053 | 174974300 | 541.75 | 650 | 6/11/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1268 TOWNSEND BROTHERS AG ENTERPRISES | 117076 | 174410652 | 1182 | 1090 | 6/3/2015 | - | 1 | - | 6/12/2015 | - | - | - | - | $ (92.00) | -7.78% |
| 1269 JMR Farms | 117099 | 178544826 | 2447.5 | 300 | 7/16/2015 | - | 1 | - | 8/6/2015 | - | - | - | - | $ (2,147.50) | -87.74% |
| 1270 TOWNSEND BROTHERS AG ENTERPRISES | 117094 | 174116664 | 3150 | 3396 | | 1 | - | - | 6/5/2015 | - | - | - | - | $ 246.00 | 7.81% |
| 1271 TOWNSEND BROTHERS AG ENTERPRISES | 117095 | 174116531 | 3372.04 | 3640 | | 1 | - | - | 6/5/2015 | - | - | - | - | $ 267.96 | 7.95% |
| 1272 TOWNSEND BROTHERS AG ENTERPRISES | 117100 | 174027931 | 2977.5 | 3181.5 | | 1 | - | - | 6/4/2015 | - | - | - | - | $ 204.00 | 6.85% |
| 1273 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117109 | 174000474 | 882 | 900 | 5/30/2015 | - | 1 | - | 6/1/2015 | - | - | - | - | $ 18.00 | 2.04% |
| 1274 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117110 | 174000477 | 735 | 900 | 5/29/2015 | - | 1 | - | 5/30/2015 | - | - | - | - | $ 165.00 | 22.45% |
| 1275 TOWNSEND BROTHERS AG ENTERPRISES | 117114 | 174829775 | 825 | 965 | 6/6/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | $ 140.00 | 16.97% |
| 1276 TOWNSEND BROTHERS AG ENTERPRISES | 117122 | 174007058 | 3134 | 3196.5 | | 1 | - | - | 6/3/2015 | - | - | - | - | $ 62.50 | 1.99% |
| 1277 Agricola Don Roberto S. DE RL DE CV | 117147 | 175322155 | 2074.41 | 3006 | 6/1/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ 931.59 | 44.91% |
| 1278 TOWNSEND BROTHERS AG ENTERPRISES | 117160 | 174031609 | 2084.48 | 2350.001 | | 1 | - | - | 5/31/2015 | - | - | - | - | $ 265.52 | 12.74% |
| 1279 TOWNSEND BROTHERS AG ENTERPRISES | 117161 | 174032070 | 2180.25 | 2449.985 | | 1 | - | - | 5/31/2015 | - | - | - | - | $ 269.74 | 12.37% |
| 1280 | 117164 | 174211063 | 1500 | 1475 | 5/31/2015 | - | - | 1 | 6/8/2015 | - | - | - | - | $ (25.00) | -1.67% |
| 1281 JMR Farms | 117117 | 177430090 | 925 | 1915.2 | | 1 | - | - | 7/17/2015 | - | - | - | - | $ 990.20 | 107.05% |
| 1282 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117179 | 174087606 | 4718.15 | 4850 | 5/30/2015 | - | 1 | - | 6/3/2015 | - | - | - | - | $ 131.85 | 2.79% |
| 1283 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117183 | 177712538 | 1800 | 2581.8 | 6/2/2015 | - | 1 | - | 7/22/2015 | - | - | - | - | $ 781.80 | 43.43% |
| 1284 TOWNSEND BROTHERS AG ENTERPRISES | 117199 | 174083560 | 1182 | 1600.03 | | - | 1 | - | 6/2/2015 | - | - | - | - | $ 418.03 | 35.37% |
| 1285 TOWNSEND BROTHERS AG ENTERPRISES | 117200 | 174970321 | 785.54 | 899.9964 | | 1 | - | - | 6/18/2015 | - | - | - | - | $ 114.46 | 14.57% |
| 1286 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117206 | 175091586 | 630.4 | 765 | 5/30/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ 134.60 | 21.35% |
| 1287 | 117252 | 175917290 | 1083.5 | 1600 | 5/30/2015 | - | - | 1 | 6/30/2015 | - | - | - | - | $ 516.50 | 47.67% |
| 1288 | 117254 | 174729675 | 784 | 915 | 5/30/2015 | - | - | 1 | 6/16/2015 | - | - | - | - | $ 131.00 | 16.71% |
| 1289 JUAN ANTONIO CASTELO DE LA ROSA | 117275 | 175316117 | 1000 | 1400 | 5/30/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ 400.00 | 40.00% |
| 1290 JUAN ANTONIO CASTELO DE LA ROSA | 117287 | 174597194 | 950 | 1060 | 5/30/2015 | - | 1 | - | 6/14/2015 | - | - | - | - | $ 110.00 | 11.58% |
| 1291 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117375 | 176975815 | 546.77 | 620.46 | 6/3/2015 | - | 1 | - | 7/15/2015 | - | - | - | - | $ 73.69 | 13.48% |
| 1292 TOWNSEND BROTHERS AG ENTERPRISES | 117386 | 174217168 | 3773.94 | 3915 | | 1 | - | - | 6/5/2015 | - | - | - | - | $ 141.06 | 3.74% |
| 1293 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117387 | 175375617 | 492.5 | 575 | 6/2/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 82.50 | 16.75% |
| 1294 TOWNSEND BROTHERS AG ENTERPRISES | 117402 | 174230147 | 3674.88 | 3960 | | 1 | - | - | 6/8/2015 | - | - | - | - | $ 285.12 | 7.76% |
| 1295 Agricola Don Roberto S. DE RL DE CV | 117416 | 175322621 | 982.54 | 1225 | 6/4/2015 | - | 1 | - | 6/30/2015 | - | - | - | - | $ 242.46 | 24.68% |
| 1296 TOWNSEND BROTHERS AG ENTERPRISES | 117428 | 174326565 | 884 | 1204.47 | | 1 | - | - | 6/6/2015 | - | - | - | - | $ 320.47 | 36.25% |
| 1297 TOWNSEND BROTHERS AG ENTERPRISES | 117430 | 178004655 | 900 | 1185 | 6/4/2015 | - | 1 | - | 7/28/2015 | - | - | - | - | $ 285.00 | 31.67% |
| 1298 TOWNSEND BROTHERS AG ENTERPRISES | 117431 | 174292437 | 3900 | 4368 | | 1 | - | - | 6/5/2015 | - | - | - | - | $ 468.00 | 12.00% |
| 1299 TOWNSEND BROTHERS AG ENTERPRISES | 117432 | 174304694 | 2950 | 2850 | | 1 | - | - | 6/9/2015 | - | - | - | - | $ (100.00) | -3.39% |
| 1300 TOWNSEND BROTHERS AG ENTERPRISES | 117438 | 174729522 | 1200 | 1300 | 6/8/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ 100.00 | 8.33% |
| 1301 TOWNSEND BROTHERS AG ENTERPRISES | 117440 | 174715057 | 2676.54 | 2793 | | 1 | - | - | 6/16/2015 | - | - | - | - | $ 116.46 | 4.35% |
| 1302 JUAN ANTONIO CASTELO DE LA ROSA | 117484 | 176419975 | 591 | 650 | 6/2/2015 | - | 1 | - | 7/10/2015 | - | - | - | - | $ 59.00 | 9.98% |
| 1303 | 117501 | 176848889 | 450 | 550 | 6/3/2015 | - | - | 1 | 7/16/2015 | - | - | - | - | $ 100.00 | 22.22% |
| 1304 TOWNSEND BROTHERS AG ENTERPRISES | 117521 | 174518859 | 2620 | 2328 | | 1 | - | - | 6/8/2015 | - | - | - | - | $ (292.00) | -11.15% |
| 1305 TOWNSEND BROTHERS AG ENTERPRISES | 117547 | 174507961 | 1550 | 1560 | 6/6/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | $ 10.00 | 0.65% |
| 1306 TOWNSEND BROTHERS AG ENTERPRISES | 117549 | 174341181 | 3220 | 3500.75 | | 1 | - | - | 6/9/2015 | - | - | - | - | $ 280.75 | 8.72% |
| 1307 TOWNSEND BROTHERS AG ENTERPRISES | 117550 | 174341219 | 3160 | 3498 | | 1 | - | - | 6/9/2015 | - | - | - | - | $ 338.00 | 10.70% |
| 1308 TOWNSEND BROTHERS AG ENTERPRISES | 117557 | 175319576 | 850 | 1100 | 6/5/2015 | - | 1 | - | 6/25/2015 | - | - | - | - | $ 250.00 | 29.41% |

CONFIDENTIAL

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117589 | 175777653 | 2000 | 2000 | 6/6/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ - | 0.00% |
| 1310 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117595 | 175050094 | 240.7 | 247.43 | 6/6/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 6.73 | 2.80% |
| 1311 JUAN ANTONIO CASTELO DE LA ROSA | 117605 | 175286003 | 287.69 | 416.33 | 6/10/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 128.64 | 44.71% |
| 1312 TOWNSEND BROTHERS AG ENTERPRISES | 117612 | 175497182 | 575.83 | 716.03 | 6/6/2015 | - | 1 | - | 6/26/2015 | - | - | - | - | $ 140.20 | 24.35% |
| 1313 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117645 | 176216167 | 492.5 | 685 | 6/4/2015 | - | - | 1 | 7/8/2015 | - | - | - | - | $ 192.50 | 39.09% |
| 1314 TOWNSEND BROTHERS AG ENTERPRISES | 117687 | 174425126 | 3820 | 4003.5 | | 1 | - | - | 6/8/2015 | - | - | - | - | $ 183.50 | 4.80% |
| 1315 TOWNSEND BROTHERS AG ENTERPRISES | 117693 | 174479315 | 3318.83 | 3762 | | 1 | - | - | 6/8/2015 | - | - | - | - | $ 443.17 | 13.35% |
| 1316 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117710 | 175808344 | 5368.25 | 6100 | 6/10/2015 | - | 1 | - | 7/2/2015 | - | - | - | - | $ 731.75 | 13.63% |
| 1317 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117711 | 175808789 | 4974.25 | 5900 | 6/12/2015 | - | 1 | - | 7/3/2015 | - | - | - | - | $ 925.75 | 18.61% |
| 1318 | 117747 | 175019761 | 94.96 | 113.72 | 6/8/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 18.76 | 19.76% |
| 1319 G FARMS (790) | 117761 | 176216844 | 900 | 1040 | 6/12/2015 | - | - | 1 | 7/8/2015 | - | - | - | - | $ 140.00 | 15.56% |
| 1320 JUAN ANTONIO CASTELO DE LA ROSA | 117762 | 176360912 | 5110.25 | 6150 | 6/8/2015 | - | 1 | - | 7/10/2015 | - | - | - | - | $ 1,039.75 | 20.35% |
| 1321 TOWNSEND BROTHERS AG ENTERPRISES | 117781 | 175035619 | 155.58 | 213.78 | 6/6/2015 | - | - | 1 | 6/11/2015 | - | - | - | - | $ 58.20 | 37.41% |
| 1322 TOWNSEND BROTHERS AG ENTERPRISES | 117837 | 174524446 | 2500 | 3546.42 | | 1 | - | - | 6/8/2015 | - | - | - | - | $ 1,046.42 | 41.86% |
| 1323 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117851 | 174496015 | 1421 | 1650 | 6/4/2015 | - | - | 1 | 6/5/2015 | - | - | - | - | $ 229.00 | 16.12% |
| 1324 TOWNSEND BROTHERS AG ENTERPRISES | 117861 | 176031570 | 153.96 | 213.58 | 6/5/2015 | - | 1 | - | 6/25/2015 | - | - | - | - | $ 59.62 | 38.72% |
| 1325 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117862 | 174574159 | 834.79 | 850 | 6/10/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | $ 15.21 | 1.82% |
| 1326 TOWNSEND BROTHERS AG ENTERPRISES | 117874 | 176521426 | 1274 | 1660 | 6/6/2015 | - | 1 | - | 7/13/2015 | - | - | - | - | $ 386.00 | 30.30% |
| 1327 TOWNSEND BROTHERS AG ENTERPRISES | 117882 | 175771554 | 75.06 | 158.64 | 6/5/2015 | - | - | 1 | 6/26/2015 | - | - | - | - | $ 83.58 | 111.35% |
| 1328 TOWNSEND BROTHERS AG ENTERPRISES | 117884 | 174677436 | 1200 | 1650 | 6/6/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | $ 450.00 | 37.50% |
| 1329 TOWNSEND BROTHERS AG ENTERPRISES | 117888 | 174579840 | 2645 | 4161 | | 1 | - | - | 6/17/2015 | - | - | - | - | $ 1,516.00 | 57.32% |
| 1330 TOWNSEND BROTHERS AG ENTERPRISES | 117909 | 176552650 | 71.65 | 80.38 | 6/9/2015 | - | - | 1 | 7/2/2015 | - | - | - | - | $ 8.73 | 12.18% |
| 1331 TOWNSEND BROTHERS AG ENTERPRISES | 117914 | 175813984 | 1100 | 1200 | 6/8/2015 | - | - | 1 | 6/30/2015 | - | - | - | - | $ 100.00 | 9.09% |
| 1332 TOWNSEND BROTHERS AG ENTERPRISES | 117919 | 175960355 | 879.55 | 1100 | 6/6/2015 | - | - | 1 | 7/2/2015 | - | - | - | - | $ 220.45 | 25.06% |
| 1333 TOWNSEND BROTHERS AG ENTERPRISES | 117922 | 174595268 | 2967.55 | 4000 | | 1 | - | - | 6/11/2015 | - | - | - | - | $ 1,032.45 | 34.79% |
| 1334 TOWNSEND BROTHERS AG ENTERPRISES | 117991 | 175812868 | 900 | 1100 | 6/7/2015 | - | - | 1 | 7/1/2015 | - | - | - | - | $ 200.00 | 22.22% |
| 1335 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 117993 | 175408221 | 2975.04 | 3350 | 6/4/2015 | - | - | 1 | 6/24/2015 | - | - | - | - | $ 374.96 | 12.60% |
| 1336 TOWNSEND BROTHERS AG ENTERPRISES | 117996 | 177939415 | 541.75 | 650 | 6/7/2015 | - | - | 1 | 7/30/2015 | - | - | - | - | $ 108.25 | 19.98% |
| 1337 TOWNSEND BROTHERS AG ENTERPRISES | 118023 | 174654713 | 2481.25 | 3465 | | 1 | - | - | 6/10/2015 | - | - | - | - | $ 983.75 | 39.65% |
| 1338 TOWNSEND BROTHERS AG ENTERPRISES | 118042 | 172643234 | 900 | 953.67 | 6/8/2015 | - | - | 1 | 6/10/2015 | - | - | - | - | $ 53.67 | 5.96% |
| 1339 | 118051 | 174690361 | 1376.54 | 1800 | 6/9/2015 | - | - | 1 | 6/10/2015 | - | - | - | - | $ 423.46 | 30.76% |
| 1340 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118065 | 174693176 | 3423.75 | 3400 | 6/9/2015 | - | - | 1 | 6/11/2015 | - | - | - | - | $ (23.75) | -0.69% |
| 1341 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118066 | 174693179 | 3888.29 | 3950 | 6/10/2015 | - | - | 1 | 6/12/2015 | - | - | - | - | $ 61.71 | 1.59% |
| 1342 TOWNSEND BROTHERS AG ENTERPRISES | 118069 | 173710570 | 748.6 | 953.3 | 6/9/2015 | - | - | 1 | 6/10/2015 | - | - | - | - | $ 204.70 | 27.34% |
| 1343 | 118103 | 174932586 | 893.25 | 1350 | 6/14/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 456.75 | 51.13% |
| 1344 TOWNSEND BROTHERS AG ENTERPRISES | 118118 | 176120317 | 940.26 | 1120 | 6/9/2015 | - | - | 1 | 7/8/2015 | - | - | - | - | $ 179.74 | 19.12% |
| 1345 JUAN ANTONIO CASTELO DE LA ROSA | 118154 | 175049343 | 239.71 | 370.61 | 6/10/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 130.90 | 54.61% |
| 1346 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118160 | 174566503 | 1200 | 1199.52 | | 1 | - | - | 6/15/2015 | - | - | - | - | $ (0.48) | -0.04% |
| 1347 G FARMS (790) | 118163 | 174731250 | 2758 | 3100 | 6/6/2015 | - | - | 1 | 6/17/2015 | - | - | - | - | $ 342.00 | 12.40% |
| 1348 TOWNSEND BROTHERS AG ENTERPRISES | 118164 | 174103103 | 2280.29 | 2964 | | 1 | - | - | 6/15/2015 | - | - | - | - | $ 683.71 | 29.98% |
| 1349 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118200 | 174530079 | 822.48 | 1103.35 | 6/9/2015 | - | - | 1 | 6/14/2015 | - | - | - | - | $ 280.87 | 34.15% |
| 1350 TOWNSEND BROTHERS AG ENTERPRISES | 118215 | 174783162 | 2048.8 | 2652 | | 1 | - | - | 6/16/2015 | - | - | - | - | $ 603.20 | 29.44% |
| 1351 TOWNSEND BROTHERS AG ENTERPRISES | 118217 | 174783345 | 2058.4 | 2912 | | 1 | - | - | 6/19/2015 | - | - | - | - | $ 853.60 | 41.47% |
| 1352 G FARMS (790) | 118223 | 174899325 | 391.54 | 600 | 6/16/2015 | - | - | 1 | 6/17/2015 | - | - | - | - | $ 208.46 | 53.24% |
| 1353 G FARMS (790) | 118224 | 174899321 | 600 | 600 | 6/16/2015 | - | - | 1 | 6/17/2015 | - | - | - | - | $ - | 0.00% |
| 1354 TOWNSEND BROTHERS AG ENTERPRISES | 118257 | 174808182 | 2475 | 2714 | | 1 | - | - | 6/17/2015 | - | - | - | - | $ 239.00 | 9.66% |
| 1355 TOWNSEND BROTHERS AG ENTERPRISES | 118270 | 174806986 | 1932.91 | 3115.981 | | 1 | - | - | 6/12/2015 | - | - | - | - | $ 1,183.07 | 61.21% |
| 1356 G FARMS (790) | 118317 | 175925562 | 857.5 | 900 | 6/15/2015 | - | - | 1 | 7/1/2015 | - | - | - | - | $ 42.50 | 4.96% |
| 1357 G FARMS (790) | 118331 | 175983576 | 2084.48 | 2500 | 6/15/2015 | - | - | 1 | 6/29/2015 | - | - | - | - | $ 415.52 | 19.93% |
| 1358 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118355 | 175186267 | 365.45 | 551.98 | 6/17/2015 | - | - | 1 | 6/19/2015 | - | - | - | - | $ 186.53 | 51.04% |
| 1359 TIERRA VERDE FARMS (790) | 118380 | 175029089 | 837.25 | 1150 | 6/29/2015 | - | - | 1 | 6/30/2015 | - | - | - | - | $ 312.75 | 37.35% |
| 1360 | 118383 | 174881552 | 1960 | 1800 | 6/10/2015 | - | - | 1 | 6/13/2015 | - | - | - | - | $ (160.00) | -8.16% |
| 1361 TOWNSEND BROTHERS AG ENTERPRISES | 118390 | 174871892 | 3360 | 4062 | | 1 | - | - | 6/16/2015 | - | - | - | - | $ 702.00 | 20.89% |
| 1362 TOWNSEND BROTHERS AG ENTERPRISES | 118391 | 174871730 | 3117.55 | 3393 | | 1 | - | - | 6/16/2015 | - | - | - | - | $ 275.45 | 8.84% |
| 1363 TOWNSEND BROTHERS AG ENTERPRISES | 118396 | 175055299 | 2955 | 3240 | | 1 | - | - | 6/15/2015 | - | - | - | - | $ 285.00 | 9.64% |
| 1364 SPRINGHILL PRODUCE LLC | 118440 | 174895858 | 2066.04 | 3650 | 6/12/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 1,583.96 | 76.67% |
| 1365 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118452 | 174467207 | 212.55 | 269.98 | 6/11/2015 | - | - | 1 | 6/19/2015 | - | - | - | - | $ 57.43 | 27.02% |
| 1366 | 118535 | 174937104 | 391.54 | 600 | 6/13/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 208.46 | 53.24% |
| 1367 | 118536 | 174937105 | 517.13 | 600 | 6/13/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 82.87 | 16.02% |
| 1368 TOWNSEND BROTHERS AG ENTERPRISES | 118553 | 174563648 | 215.95 | 239 | 6/11/2015 | - | - | 1 | 6/14/2015 | - | - | - | - | $ 23.05 | 10.67% |
| 1369 TOWNSEND BROTHERS AG ENTERPRISES | 118559 | 175013218 | 960.38 | 1126.17 | | 1 | - | - | 6/19/2015 | - | - | - | - | $ 165.79 | 17.26% |
| 1370 | 118565 | 175801557 | 166.38 | 218.55 | 6/23/2015 | - | - | 1 | 7/2/2015 | - | - | - | - | $ 52.17 | 31.36% |
| 1371 TOWNSEND BROTHERS AG ENTERPRISES | 118571 | 176824468 | 443.25 | 514.04 | 6/17/2015 | - | 1 | - | 7/22/2015 | - | - | - | - | $ 70.79 | 15.97% |
| 1372 TOWNSEND BROTHERS AG ENTERPRISES | 118578 | 174044953 | 850 | 936.36 | 6/15/2015 | - | - | 1 | 6/15/2015 | - | - | - | - | $ 86.36 | 10.16% |
| 1373 SPRINGHILL PRODUCE LLC | 118602 | 174993764 | 4065.66 | 4250 | 6/17/2015 | - | - | 1 | 6/20/2015 | - | - | - | - | $ 184.34 | 4.53% |
| 1374 SPRINGHILL PRODUCE LLC | 118605 | 174992788 | 3672.25 | 4000 | 6/15/2015 | - | - | 1 | 6/18/2015 | - | - | - | - | $ 327.75 | 8.93% |
| 1375 SPRINGHILL PRODUCE LLC | 118610 | 174987885 | 3672.25 | 4000 | 6/16/2015 | - | - | 1 | 6/20/2015 | - | - | - | - | $ 327.75 | 8.93% |
| 1376 G FARMS (790) | 118639 | 175003436 | 2778.25 | 2950 | 6/22/2015 | - | - | 1 | 6/24/2015 | - | - | - | - | $ 171.75 | 6.18% |
| 1377 G FARMS (790) | 118641 | 175003443 | 2511.75 | 2950 | 6/24/2015 | - | - | 1 | 6/25/2015 | - | - | - | - | $ 438.25 | 17.45% |
| 1378 G FARMS (790) | 118643 | 175003446 | 2775.75 | 2950 | 6/23/2015 | - | - | 1 | 6/25/2015 | - | - | - | - | $ 174.25 | 6.28% |
| 1379 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118684 | 175080071 | 4284.75 | 4850 | 6/18/2015 | - | - | 1 | 6/22/2015 | - | - | - | - | $ 565.25 | 13.19% |
| 1380 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118699 | 174601694 | 167.82 | 204.41 | 6/17/2015 | - | - | 1 | 6/17/2015 | - | - | - | - | $ 36.59 | 21.80% |
| 1381 TOWNSEND BROTHERS AG ENTERPRISES | 118709 | 175027917 | 2521.6 | 3024 | | 1 | - | - | 6/19/2015 | - | - | - | - | $ 502.40 | 19.92% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1382 TOWNSEND BROTHERS AG ENTERPRISES | 118843 | 177163531 | 82.3 | 101.15 | 6/15/2015 | - | 1 | - | 7/17/2015 | - | - | - | - | $ 18.85 | 22.90% |
| 1383 TOWNSEND BROTHERS AG ENTERPRISES | 118855 | 174908887 | 145.75 | 166.35 | 6/15/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 20.60 | 14.13% |
| 1384 TOWNSEND BROTHERS AG ENTERPRISES | 118860 | 179673545 | 192.8 | 260 | 6/17/2015 | - | 1 | - | 8/28/2015 | - | - | - | - | $ 67.20 | 34.85% |
| 1385 RL FLOWERS FARMS | 118870 | 175268707 | 3585 | 3990 | | 1 | - | - | 6/23/2015 | - | - | - | - | $ 405.00 | 11.30% |
| 1386 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 118874 | 175166251 | 4500 | 4950 | 6/15/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 450.00 | 10.00% |
| 1387 TOWNSEND BROTHERS AG ENTERPRISES | 118897 | 175165923 | 3518.2 | 3640 | | 1 | - | - | 6/23/2015 | - | - | - | - | $ 121.80 | 3.46% |
| 1388 G FARMS (790) | 118917 | 175187417 | 391.54 | 600 | 6/17/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | $ 208.46 | 53.24% |
| 1389 G FARMS (790) | 118919 | 175191402 | 3467.76 | 4100 | 6/17/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 632.24 | 18.23% |
| 1390 SPRINGHILL PRODUCE LLC | 118954 | 175296710 | 1092.35 | 1247 | 6/18/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 154.65 | 14.16% |
| 1391 TOWNSEND BROTHERS AG ENTERPRISES | 118966 | 175267675 | 738.75 | 1512 | | 1 | - | - | 6/19/2015 | - | - | - | - | $ 773.25 | 104.67% |
| 1392 SPRINGHILL PRODUCE LLC | 119002 | 175226050 | 1721.29 | 1750 | 6/20/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 28.71 | 1.67% |
| 1393 TOWNSEND BROTHERS AG ENTERPRISES | 119004 | 176008374 | 63.03 | 85.41 | 6/20/2015 | - | 1 | - | 6/26/2015 | - | - | - | - | $ 22.38 | 35.51% |
| 1394 SPRINGHILL PRODUCE LLC | 119008 | 175227211 | 1100 | 1438.52 | 6/20/2015 | - | 1 | - | 6/28/2015 | - | - | - | - | $ 338.52 | 30.77% |
| 1395 SPRINGHILL PRODUCE LLC | 119011 | 175227214 | 931 | 950 | 6/21/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 19.00 | 2.04% |
| 1396 SPRINGHILL PRODUCE LLC | 119013 | 175228125 | 925 | 1247 | 6/21/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ 322.00 | 34.81% |
| 1397 SPRINGHILL PRODUCE LLC | 119017 | 175228723 | 931 | 1150 | 6/21/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 219.00 | 23.52% |
| 1398 TOWNSEND BROTHERS AG ENTERPRISES | 119040 | 175262175 | 2940 | 3528 | | 1 | - | - | 6/22/2015 | - | - | - | - | $ 588.00 | 20.00% |
| 1399 SPRINGHILL PRODUCE LLC | 119062 | 175281750 | 1835.75 | 2500 | 6/24/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 664.25 | 36.18% |
| 1400 SPRINGHILL PRODUCE LLC | 119067 | 175283633 | 2100 | 2500 | 6/24/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 400.00 | 19.05% |
| 1401 SPRINGHILL PRODUCE LLC | 119068 | 175283637 | 1250 | 1700 | 6/25/2015 | - | 1 | - | 6/27/2015 | - | - | - | - | $ 450.00 | 36.00% |
| 1402 SPRINGHILL PRODUCE LLC | 119075 | 175286341 | 2026.15 | 2500 | 6/26/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 473.85 | 23.39% |
| 1403 SPRINGHILL PRODUCE LLC | 119077 | 175287829 | 2016.79 | 1600 | 6/27/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ (416.79) | -20.67% |
| 1404 SPRINGHILL PRODUCE LLC | 119079 | 175287838 | 1819.79 | 2150 | 6/27/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 330.21 | 18.15% |
| 1405 SPRINGHILL PRODUCE LLC | 119083 | 175287844 | 935.75 | 950 | 6/28/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 14.25 | 1.52% |
| 1406 SPRINGHILL PRODUCE LLC | 119085 | 175287853 | 1429.3 | 900 | 6/28/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ (529.30) | -37.03% |
| 1407 SPRINGHILL PRODUCE LLC | 119088 | 175289826 | 1050 | 1150 | 6/28/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 100.00 | 9.52% |
| 1408 TOWNSEND BROTHERS AG ENTERPRISES | 119092 | 175290601 | 2955 | 3500 | | 1 | - | - | 6/29/2015 | - | - | - | - | $ 545.00 | 18.44% |
| 1409 TOWNSEND BROTHERS AG ENTERPRISES | 119096 | 175291082 | 2947.5 | 3500 | | 1 | - | - | 6/29/2015 | - | - | - | - | $ 552.50 | 18.74% |
| 1410 SPRINGHILL PRODUCE LLC | 119097 | 175289846 | 950 | 1247 | 6/29/2015 | - | 1 | - | 6/30/2015 | - | - | - | - | $ 297.00 | 31.26% |
| 1411 FRESH-PIK PRODUCE INC | 119098 | 175289858 | 1534 | 1247 | 6/28/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ (287.00) | -18.71% |
| 1412 SPRINGHILL PRODUCE LLC | 119099 | 175289859 | 1481.26 | 1550 | 6/30/2015 | - | 1 | - | 7/1/2015 | - | - | - | - | $ 68.74 | 4.64% |
| 1413 SPRINGHILL PRODUCE LLC | 119110 | 175293514 | 1421 | 1700 | 6/29/2015 | - | 1 | - | 7/1/2015 | - | - | - | - | $ 279.00 | 19.63% |
| 1414 RL FLOWERS FARMS | 119137 | 175269007 | 1678.3 | 1995 | | 1 | - | - | 6/25/2015 | - | - | - | - | $ 316.70 | 18.87% |
| 1415 RL FLOWERS FARMS | 119138 | 175269589 | 2719.05 | 2970 | | 1 | - | - | 6/26/2015 | - | - | - | - | $ 250.95 | 9.23% |
| 1416 G FARMS (790) | 119204 | 174500905 | 275 | 285.2 | 6/22/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ 10.20 | 3.71% |
| 1417 SPRINGHILL PRODUCE LLC | 119301 | 175330026 | 1970 | 2500 | 6/17/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 530.00 | 26.90% |
| 1418 TOWNSEND BROTHERS AG ENTERPRISES | 119314 | 175368728 | 760.88 | 1115.91 | | 1 | - | - | 6/23/2015 | - | - | - | - | $ 355.03 | 46.66% |
| 1419 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 119332 | 175714028 | 980 | 1400 | 6/23/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ 420.00 | 42.86% |
| 1420 RL FLOWERS FARMS | 119334 | 175374657 | 1269.51 | 1620 | | 1 | - | - | 7/2/2015 | - | - | - | - | $ 350.49 | 27.61% |
| 1421 TOWNSEND BROTHERS AG ENTERPRISES | 119346 | 175406575 | 2950 | 3499.993 | | 1 | - | - | 6/27/2015 | - | - | - | - | $ 549.99 | 18.64% |
| 1422 | 119352 | 175663233 | 559.59 | 669.51 | 6/19/2015 | - | - | 1 | 6/25/2015 | - | - | - | - | $ 109.92 | 19.64% |
| 1423 SPRINGHILL PRODUCE LLC | 119489 | 175429943 | 2200 | 3650 | 6/23/2015 | - | 1 | - | 6/26/2015 | - | - | - | - | $ 1,450.00 | 65.91% |
| 1424 SPRINGHILL PRODUCE LLC | 119496 | 175430277 | 2000 | 3650 | 6/26/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 1,650.00 | 82.50% |
| 1425 TOWNSEND BROTHERS AG ENTERPRISES | 119502 | 175521244 | 3517 | 4011.5001 | | 1 | - | - | 6/26/2015 | - | - | - | - | $ 494.50 | 14.06% |
| 1426 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 119514 | 174500883 | 261.03 | 285.2 | 6/18/2015 | - | 1 | - | 6/20/2015 | - | - | - | - | $ 24.17 | 9.26% |
| 1427 SPRINGHILL PRODUCE LLC | 119517 | 176935166 | 246.25 | 285.2 | 7/3/2015 | - | 1 | - | 7/15/2015 | - | - | - | - | $ 38.95 | 15.82% |
| 1428 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 119523 | 175538723 | 2876.01 | 2900 | 6/22/2015 | - | 1 | - | 6/22/2015 | - | - | - | - | $ 23.99 | 0.83% |
| 1429 TOWNSEND BROTHERS AG ENTERPRISES | 119535 | 175481500 | 3040 | 3465 | | 1 | - | - | 6/22/2015 | - | - | - | - | $ 425.00 | 13.98% |
| 1430 TOWNSEND BROTHERS AG ENTERPRISES | 119547 | 175484390 | 2847.91 | 3465 | | 1 | - | - | 6/22/2015 | - | - | - | - | $ 617.09 | 21.67% |
| 1431 TOWNSEND BROTHERS AG ENTERPRISES | 119641 | 174503234 | 738.75 | 789.88 | 6/21/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ 51.13 | 6.92% |
| 1432 TOWNSEND BROTHERS AG ENTERPRISES | 119724 | 175565662 | 2280.29 | 3602.42 | | 1 | - | - | 6/26/2015 | - | - | - | - | $ 1,322.13 | 57.98% |
| 1433 TOWNSEND BROTHERS AG ENTERPRISES | 119732 | 175559565 | 2874.61 | 3186 | | 1 | - | - | 6/23/2015 | - | - | - | - | $ 311.39 | 10.83% |
| 1434 TOWNSEND BROTHERS AG ENTERPRISES | 119745 | 175702800 | 425 | 550.48 | 6/22/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ 125.48 | 29.52% |
| 1435 TOWNSEND BROTHERS AG ENTERPRISES | 119769 | 175577436 | 2848.25 | 3186 | | 1 | - | - | 6/23/2015 | - | - | - | - | $ 337.75 | 11.86% |
| 1436 RL FLOWERS FARMS | 119805 | 175592889 | 2557.59 | 3162 | | 1 | - | - | 6/30/2015 | - | - | - | - | $ 604.41 | 23.63% |
| 1437 SPRINGHILL PRODUCE LLC | 119826 | 177008186 | 991.98 | 995.26 | 6/25/2015 | - | 1 | - | 7/17/2015 | - | - | - | - | $ 3.28 | 0.33% |
| 1438 RL FLOWERS FARMS | 119974 | 175713832 | 2296.25 | 3306 | | 1 | - | - | 7/1/2015 | - | - | - | - | $ 1,009.75 | 43.97% |
| 1439 | 119990 | 175717964 | 1850 | 3165 | 6/23/2015 | - | - | 1 | 6/25/2015 | - | - | - | - | $ 1,315.00 | 71.08% |
| 1440 RL FLOWERS FARMS | 120002 | 175313381 | 3026.3 | 3990 | | 1 | - | - | 6/30/2015 | - | - | - | - | $ 963.70 | 31.84% |
| 1441 RL FLOWERS FARMS | 120060 | 175356571 | 2231.3 | 2850 | | 1 | - | - | 6/26/2015 | - | - | - | - | $ 618.70 | 27.73% |
| 1442 | 120288 | 176279578 | 77.1 | 120.3 | 6/25/2015 | - | - | 1 | 7/2/2015 | - | - | - | - | $ 43.20 | 56.03% |
| 1443 RL FLOWERS FARMS | 120363 | 176118475 | 1970 | 2160 | | 1 | - | - | 7/9/2015 | - | - | - | - | $ 190.00 | 9.64% |
| 1444 SPRINGHILL PRODUCE LLC | 120456 | 175969637 | 2788.1 | 2746.35 | | 1 | - | - | 7/7/2015 | - | - | - | - | $ (41.75) | -1.50% |
| 1445 SPRINGHILL PRODUCE LLC | 120464 | 175983348 | 1231.25 | 1746 | 7/1/2015 | - | 1 | - | 7/2/2015 | - | - | - | - | $ 514.75 | 41.81% |
| 1446 RL FLOWERS FARMS | 120468 | 175978934 | 2542.29 | 2907 | | 1 | - | - | 7/2/2015 | - | - | - | - | $ 364.71 | 14.35% |
| 1447 SPRINGHILL PRODUCE LLC | 120488 | 175981878 | 3299.75 | 4000 | 6/25/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 700.25 | 21.22% |
| 1448 SPRINGHILL PRODUCE LLC | 120509 | 175503245 | 600 | 744 | 6/25/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | $ 144.00 | 24.00% |
| 1449 RL FLOWERS FARMS | 120513 | 175988964 | 1300 | 1863 | | 1 | - | - | 7/2/2015 | - | - | - | - | $ 563.00 | 43.31% |
| 1450 TIERRA VERDE FARMS (790) | 120527 | 176188156 | 7245.96 | 6913.31 | 6/30/2015 | - | 1 | - | 7/6/2015 | - | - | - | - | $ (332.65) | -4.59% |
| 1451 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 120553 | 176232716 | 738.75 | 735 | 6/29/2015 | - | 1 | - | 6/30/2015 | - | - | - | - | $ (3.75) | -0.51% |
| 1452 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 120555 | 176358820 | 692.29 | 900 | 6/27/2015 | - | 1 | - | 7/2/2015 | - | - | - | - | $ 207.71 | 30.00% |
| 1453 RL FLOWERS FARMS | 120604 | 176001648 | 1780.85 | 1827 | | 1 | - | - | 7/10/2015 | - | - | - | - | $ 46.15 | 2.59% |
| 1454 SPRINGHILL PRODUCE LLC | 120660 | 176185786 | 1122.9 | 1584 | | 1 | - | - | 7/15/2015 | - | - | - | - | $ 461.10 | 41.06% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1455 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 120786 | 177044076 | 935.75 | 950 | 6/30/2015 | - | 1 | - | 7/16/2015 | - | - | - | - | $ 14.25 | 1.52% |
| 1456 RL FLOWERS FARMS | 120802 | 176439546 | 2240.14 | 2793 | | 1 | - | - | 7/9/2015 | - | - | - | - | $ 552.86 | 24.68% |
| 1457 RL FLOWERS FARMS | 120804 | 176333590 | 2779 | 3240 | | 1 | - | - | 7/7/2015 | - | - | - | - | $ 461.00 | 16.59% |
| 1458 BYPASS FARMS | 120839 | 177044090 | 550 | 700.6 | 7/17/2015 | - | 1 | - | 7/22/2015 | - | - | - | - | $ 150.60 | 27.38% |
| 1459 RL FLOWERS FARMS | 120869 | 176400050 | 2609.7 | 2794.5 | | 1 | - | - | 7/7/2015 | - | - | - | - | $ 184.80 | 7.08% |
| 1460 RL FLOWERS FARMS | 121027 | 176430610 | 2627.63 | 3000 | | 1 | - | - | 7/7/2015 | - | - | - | - | $ 372.37 | 14.17% |
| 1461 RL FLOWERS FARMS | 121032 | 176611182 | 2395 | 1903.5 | | 1 | - | - | 7/11/2015 | - | - | - | - | $ (491.50) | -20.52% |
| 1462 RL FLOWERS FARMS | 121143 | 176479154 | 3495.1 | 3240 | | 1 | - | - | 7/9/2015 | - | - | - | - | $ (255.10) | -7.30% |
| 1463 RL FLOWERS FARMS | 121146 | 176439276 | 2423.1 | 3024 | | 1 | - | - | 7/6/2015 | - | - | - | - | $ 600.90 | 24.80% |
| 1464 | 121184 | 177140002 | 1883.73 | 2080.7 | 7/7/2015 | - | - | 1 | 7/16/2015 | - | - | - | - | $ 196.97 | 10.46% |
| 1465 SHORE SWEET GROWERS LLC | 121280 | 176580290 | 1965.75 | 2940 | | 1 | - | - | 7/20/2015 | - | - | - | - | $ 974.25 | 49.56% |
| 1466 FRESH-PIK PRODUCE INC | 121296 | 181155814 | 830.45 | 108 | 7/8/2015 | - | 1 | - | 9/16/2015 | - | - | - | - | $ (722.45) | -87.00% |
| 1467 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 121322 | 176649774 | 4500 | 4700 | 7/6/2015 | - | 1 | - | 7/10/2015 | - | - | - | - | $ 200.00 | 4.44% |
| 1468 RL FLOWERS FARMS | 121404 | 176743894 | 1844.23 | 1870 | | 1 | - | - | 7/14/2015 | - | - | - | - | $ 25.77 | 1.40% |
| 1469 RL FLOWERS FARMS | 121427 | 176752576 | 1723.44 | 2094.75 | | 1 | - | - | 7/17/2015 | - | - | - | - | $ 371.31 | 21.54% |
| 1470 RL FLOWERS FARMS | 121428 | 176752604 | 2095.3 | 2094.75 | | 1 | - | - | 7/20/2015 | - | - | - | - | $ (0.55) | -0.03% |
| 1471 RL FLOWERS FARMS | 121447 | 177118062 | 869.75 | 1089 | | 1 | - | - | 7/15/2015 | - | - | - | - | $ 219.25 | 25.21% |
| 1472 TIERRA VERDE FARMS (790) | 121491 | 177839368 | 245 | 282.9 | 7/16/2015 | - | 1 | - | 7/24/2015 | - | - | - | - | $ 37.90 | 15.47% |
| 1473 | 121564 | 176844115 | 1633.32 | 2150 | 7/8/2015 | - | - | 1 | 7/10/2015 | - | - | - | - | $ 516.68 | 31.63% |
| 1474 SPRINGHILL PRODUCE LLC | 121565 | 176844120 | 1526.75 | 2150 | 7/8/2015 | - | 1 | - | 7/10/2015 | - | - | - | - | $ 623.25 | 40.82% |
| 1475 SHORE SWEET GROWERS LLC | 121596 | 176963720 | 1691.51 | 1683 | | 1 | - | - | 7/22/2015 | - | - | - | - | $ (8.51) | -0.50% |
| 1476 RL FLOWERS FARMS | 121603 | 176954251 | 2274.5 | 2700 | | 1 | - | - | 7/14/2015 | - | - | - | - | $ 425.50 | 18.71% |
| 1477 SPRINGHILL PRODUCE LLC | 121682 | 176954981 | 6300 | 7300 | 7/11/2015 | - | 1 | - | 7/14/2015 | - | - | - | - | $ 1,000.00 | 15.87% |
| 1478 RL FLOWERS FARMS | 121727 | 177010793 | 1766.05 | 2435 | | 1 | - | - | 7/14/2015 | - | - | - | - | $ 668.95 | 37.88% |
| 1479 RL FLOWERS FARMS | 121749 | 177043365 | 2100.65 | 2430 | | 1 | - | - | 7/14/2015 | - | - | - | - | $ 329.35 | 15.68% |
| 1480 RL FLOWERS FARMS | 121791 | 177060148 | 2040 | 2430 | | 1 | - | - | 7/14/2015 | - | - | - | - | $ 390.00 | 19.12% |
| 1481 SHORE SWEET GROWERS LLC | 121796 | 177444673 | 1982.54 | 2100.06 | | 1 | - | - | 7/21/2015 | - | - | - | - | $ 117.52 | 5.93% |
| 1482 VALE | 121801 | 177628568 | 538.65 | 558.65 | 7/13/2015 | - | 1 | - | 7/22/2015 | - | - | - | - | $ 20.00 | 3.71% |
| 1483 SPRINGHILL PRODUCE LLC | 121832 | 177120824 | 339.92 | 655.07 | 7/13/2015 | - | 1 | - | 7/21/2015 | - | - | - | - | $ 315.15 | 92.71% |
| 1484 SHORE SWEET GROWERS LLC | 121836 | 177128585 | 1791.75 | 1881 | | 1 | - | - | 7/21/2015 | - | - | - | - | $ 89.25 | 4.98% |
| 1485 SHORE SWEET GROWERS LLC | 121846 | 176941016 | 955.45 | 990 | | 1 | - | - | 7/22/2015 | - | - | - | - | $ 34.55 | 3.62% |
| 1486 SHORE SWEET GROWERS LLC | 121888 | 177152305 | 820 | 900 | | 1 | - | - | 7/17/2015 | - | - | - | - | $ 80.00 | 9.76% |
| 1487 FRESH-PIK PRODUCE INC | 121891 | 177243706 | 1050 | 1150 | 7/21/2015 | - | 1 | - | 7/22/2015 | - | - | - | - | $ 100.00 | 9.52% |
| 1488 SHORE SWEET GROWERS LLC | 121894 | 177155074 | 1694.84 | 1800 | | 1 | - | - | 7/22/2015 | - | - | - | - | $ 105.16 | 6.20% |
| 1489 SHORE SWEET GROWERS LLC | 121994 | 177409293 | 687.04 | 756 | | 1 | - | - | 7/22/2015 | - | - | - | - | $ 68.96 | 10.04% |
| 1490 SHORE SWEET GROWERS LLC | 121995 | 177409041 | 1284.5 | 1890 | | 1 | - | - | 7/24/2015 | - | - | - | - | $ 605.50 | 47.14% |
| 1491 RL FLOWERS FARMS | 121996 | 177409154 | 2100 | 2268 | | 1 | - | - | 8/3/2015 | - | - | - | - | $ 168.00 | 8.00% |
| 1492 RL FLOWERS FARMS | 122001 | 177214420 | 1000 | 1687.5 | | 1 | - | - | 7/16/2015 | - | - | - | - | $ 687.50 | 68.75% |
| 1493 SHORE SWEET GROWERS LLC | 122013 | 177218315 | 1740 | 1836 | | 1 | - | - | 7/16/2015 | - | - | - | - | $ 96.00 | 5.52% |
| 1494 JMR FARMS INC (790) | 122063 | 177270297 | 2570 | 3960 | | 1 | - | - | 7/28/2015 | - | - | - | - | $ 1,390.00 | 54.09% |
| 1495 RL FLOWERS FARMS | 122133 | 177303885 | 1647.38 | 1878 | | 1 | - | - | 7/17/2015 | - | - | - | - | $ 230.62 | 14.00% |
| 1496 SHORE SWEET GROWERS LLC | 122171 | 177446172 | 1104.95 | 1215 | | 1 | - | - | 7/28/2015 | - | - | - | - | $ 110.05 | 9.96% |
| 1497 SHORE SWEET GROWERS LLC | 122172 | 177408469 | 1280.5 | 1458 | | 1 | - | - | 7/17/2015 | - | - | - | - | $ 177.50 | 13.86% |
| 1498 SHORE SWEET GROWERS LLC | 122173 | 177408612 | 689.5 | 769.5 | | 1 | - | - | 7/22/2015 | - | - | - | - | $ 80.00 | 11.60% |
| 1499 RL FLOWERS FARMS | 122181 | 177326086 | 1318.1 | 1417.5 | | 1 | - | - | 7/22/2015 | - | - | - | - | $ 99.40 | 7.54% |
| 1500 RL FLOWERS FARMS | 122351 | 177407968 | 2084.25 | 2793 | | 1 | - | - | 7/23/2015 | - | - | - | - | $ 708.75 | 34.01% |
| 1501 JMR FARMS INC (790) | 122386 | 177437593 | 1489 | 1600 | | 1 | - | - | 7/30/2015 | - | - | - | - | $ 111.00 | 7.45% |
| 1502 MELON ACRES (Hoosier Melons LLC) | 122391 | 177447788 | 3280 | 3442.5 | | 1 | - | - | 7/29/2015 | - | - | - | - | $ 162.50 | 4.95% |
| 1503 SHORE SWEET GROWERS LLC | 122395 | 177450560 | 1809.85 | 1980 | | 1 | - | - | 7/31/2015 | - | - | - | - | $ 170.15 | 9.40% |
| 1504 MELON ACRES (Hoosier Melons LLC) | 122474 | 177710046 | 2000 | 2412.5 | | 1 | - | - | 7/27/2015 | - | - | - | - | $ 412.50 | 20.63% |
| 1505 RL FLOWERS FARMS | 122477 | 177516287 | 1967.54 | 2160 | | 1 | - | - | 7/23/2015 | - | - | - | - | $ 192.46 | 9.78% |
| 1506 SHORE SWEET GROWERS LLC | 122542 | 177556475 | 1123.1 | 1336.5 | | 1 | - | - | 7/24/2015 | - | - | - | - | $ 213.40 | 19.00% |
| 1507 TIERRA VERDE FARMS (790) | 122552 | 177139430 | 4214 | 4368 | | 1 | - | - | 7/28/2015 | - | - | - | - | $ 154.00 | 3.65% |
| 1508 RL FLOWERS FARMS | 122556 | 177585300 | 736.29 | 1080 | | 1 | - | - | 7/24/2015 | - | - | - | - | $ 343.71 | 46.68% |
| 1509 MELON ACRES (Hoosier Melons LLC) | 122567 | 177827701 | 1982.23 | 2200 | | 1 | - | - | 7/27/2015 | - | - | - | - | $ 217.77 | 10.99% |
| 1510 SHORE SWEET GROWERS LLC | 122571 | 177669073 | 2560 | 3069 | | 1 | - | - | 7/24/2015 | - | - | - | - | $ 509.00 | 19.88% |
| 1511 SHORE SWEET GROWERS LLC | 122580 | 177609678 | 800 | 1600 | | 1 | - | - | 7/31/2015 | - | - | - | - | $ 800.00 | 100.00% |
| 1512 JMR FARMS INC (790) | 122632 | 178099109 | 1162.3 | 1995 | | 1 | - | - | 7/28/2015 | - | - | - | - | $ 832.70 | 71.64% |
| 1513 SHORE SWEET GROWERS LLC | 122741 | 177796890 | 1548.98 | 2160 | | 1 | - | - | 7/31/2015 | - | - | - | - | $ 611.02 | 39.45% |
| 1514 SHORE SWEET GROWERS LLC | 122866 | 177889907 | 2047.3 | 2142 | | 1 | - | - | 7/29/2015 | - | - | - | - | $ 94.70 | 4.63% |
| 1515 SHORE SWEET GROWERS LLC | 122869 | 177893132 | 1865.95 | 1960 | | 1 | - | - | 7/31/2015 | - | - | - | - | $ 94.05 | 5.04% |
| 1516 FRESH-PIK PRODUCE INC | 122872 | 179831419 | 245 | 274.85 | 7/28/2015 | - | 1 | - | 8/26/2015 | - | - | - | - | $ 29.85 | 12.18% |
| 1517 IMPERIAL'S GARDENS | 122896 | 179687261 | 102.15 | 154.31 | 7/28/2015 | - | 1 | - | 8/19/2015 | - | - | - | - | $ 52.16 | 51.06% |
| 1518 BYPASS FARMS | 122910 | 177986608 | 492.5 | 600 | 7/23/2015 | - | 1 | - | 7/31/2015 | - | - | - | - | $ 107.50 | 21.83% |
| 1519 SHORE SWEET GROWERS LLC | 122954 | 178143054 | 1820.35 | 1960 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ 139.65 | 7.67% |
| 1520 SHORE SWEET GROWERS LLC | 122964 | 178005449 | 888.55 | 1108.8 | | 1 | - | - | 7/29/2015 | - | - | - | - | $ 220.25 | 24.79% |
| 1521 SHORE SWEET GROWERS LLC | 123036 | 178119349 | 2640 | 3276 | | 1 | - | - | 7/31/2015 | - | - | - | - | $ 636.00 | 24.09% |
| 1522 SHORE SWEET GROWERS LLC | 123082 | 178118396 | 1770 | 1980 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ 210.00 | 11.86% |
| 1523 MELON ACRES (Hoosier Melons LLC) | 123101 | 178181778 | 1672 | 2113.09 | | 1 | - | - | 7/30/2015 | - | - | - | - | $ 441.09 | 26.38% |
| 1524 JMR FARMS INC (790) | 123150 | 178244556 | 1960 | 2240 | | 1 | - | - | 8/6/2015 | - | - | - | - | $ 280.00 | 14.29% |
| 1525 JMR FARMS INC (790) | 123152 | 178243148 | 993.48 | 1960 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 966.52 | 97.29% |
| 1526 JMR FARMS INC (790) | 123155 | 178572325 | 1680.55 | 2200 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 519.45 | 30.91% |
| 1527 JMR FARMS INC (790) | 123211 | 178311382 | 1079 | 1792 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 713.00 | 66.08% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1528 MELON ACRES (Hoosier Melons LLC) | 123230 | 178337862 | 834.79 | 1000.098 | | 1 | - | - | 8/3/2015 | - | - | - | - | $ 165.31 | 19.80% |
| 1529 MELON ACRES (Hoosier Melons LLC) | 123231 | 178337396 | 800 | 1000.098 | | 1 | - | - | 7/31/2015 | - | - | - | - | $ 200.10 | 25.01% |
| 1530 JMR FARMS INC (790) | 123235 | 178432910 | 1378 | 1311 | | 1 | - | - | 8/3/2015 | - | - | - | - | $ (67.00) | -4.86% |
| 1531 JMR FARMS INC (790) | 123257 | 178390836 | 1822.25 | 2400 | | 1 | - | - | 8/11/2015 | - | - | - | - | $ 577.75 | 31.71% |
| 1532 JMR FARMS INC (790) | 123258 | 178243458 | 2436.3 | 2565 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ 128.70 | 5.28% |
| 1533 JMR FARMS INC (790) | 123259 | 178393508 | 1541.76 | 2970 | | 1 | - | - | 8/7/2015 | - | - | - | - | $ 1,428.24 | 92.64% |
| 1534 JMR FARMS INC (790) | 123260 | 178394128 | 1268.15 | 1596 | | 1 | - | - | 8/6/2015 | - | - | - | - | $ 327.85 | 25.85% |
| 1535 SHORE SWEET GROWERS LLC | 123301 | 178442258 | 1584.06 | 1680 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ 95.94 | 6.06% |
| 1536 SHORE SWEET GROWERS LLC | 123305 | 178480826 | 1531.55 | 2052 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 520.45 | 33.98% |
| 1537 JMR FARMS INC (790) | 123340 | 178489049 | 1910.02 | 2400 | | 1 | - | - | 8/12/2015 | - | - | - | - | $ 489.98 | 25.65% |
| 1538 JMR FARMS INC (790) | 123344 | 178491472 | 1290.25 | 1710 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ 419.75 | 32.53% |
| 1539 JMR FARMS INC (790) | 123358 | 178400956 | 1300 | 855 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ (445.00) | -34.23% |
| 1540 JMR FARMS INC (790) | 123383 | 178508310 | 1086.55 | 1440 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 353.45 | 32.53% |
| 1541 MELON ACRES (Hoosier Melons LLC) | 123386 | 178688306 | 2048.8 | 2128.5 | | 1 | - | - | 8/11/2015 | - | - | - | - | $ 79.70 | 3.89% |
| 1542 JMR FARMS INC (790) | 123394 | 178519403 | 936.4 | 1710 | | 1 | - | - | 8/4/2015 | - | - | - | - | $ 773.60 | 82.61% |
| 1543 JMR FARMS INC (790) | 123399 | 178519644 | 1250 | 1995 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 745.00 | 59.60% |
| 1544 JMR FARMS INC (790) | 123426 | 178516807 | 1280.5 | 1425 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 144.50 | 11.28% |
| 1545 JMR FARMS INC (790) | 123444 | 178525143 | 1374.08 | 1596 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 221.92 | 16.15% |
| 1546 JMR FARMS INC (790) | 123452 | 178687696 | 3210 | 3060 | | 1 | - | - | 8/11/2015 | - | - | - | - | $ (150.00) | -4.67% |
| 1547 JMR FARMS INC (790) | 123454 | 178690459 | 2890 | 2772 | | 1 | - | - | 8/11/2015 | - | - | - | - | $ (118.00) | -4.08% |
| 1548 SHORE SWEET GROWERS LLC | 123477 | 178695811 | 1572.95 | 1683 | | 1 | - | - | 8/24/2015 | - | - | - | - | $ 110.05 | 7.00% |
| 1549 SHORE SWEET GROWERS LLC | 123484 | 178697167 | 861.85 | 990 | | 1 | - | - | 8/18/2015 | - | - | - | - | $ 128.15 | 14.87% |
| 1550 SHORE SWEET GROWERS LLC | 123494 | 178534111 | 2418.15 | 3438 | | 1 | - | - | 8/3/2015 | - | - | - | - | $ 1,019.85 | 42.17% |
| 1551 SHORE SWEET GROWERS LLC | 123498 | 178534568 | 2390 | 2520 | | 1 | - | - | 8/7/2015 | - | - | - | - | $ 130.00 | 5.44% |
| 1552 JMR FARMS INC (790) | 123507 | 178545690 | 2200 | 2277 | | 1 | - | - | 8/7/2015 | - | - | - | - | $ 77.00 | 3.50% |
| 1553 SHORE SWEET GROWERS LLC | 123508 | 178225849 | 785.54 | 864 | | 1 | - | - | 8/6/2015 | - | - | - | - | $ 78.46 | 9.99% |
| 1554 JMR FARMS INC (790) | 123511 | 178574932 | 2044.1 | 2430 | | 1 | - | - | 8/5/2015 | - | - | - | - | $ 385.90 | 18.88% |
| 1555 JMR FARMS INC (790) | 123513 | 178634841 | 2364 | 2658.25 | | 1 | - | - | 8/10/2015 | - | - | - | - | $ 294.25 | 12.45% |
| 1556 SHORE SWEET GROWERS LLC | 123516 | 178581281 | 1200 | 1456 | | 1 | - | - | 8/13/2015 | - | - | - | - | $ 256.00 | 21.33% |
| 1557 MELON ACRES (Hoosier Melons LLC) | 123518 | 178581601 | 2700 | 2862 | | 1 | - | - | 8/13/2015 | - | - | - | - | $ 162.00 | 6.00% |
| 1558 JMR FARMS INC (790) | 123554 | 178597181 | 1100 | 1242 | | 1 | - | - | 8/7/2015 | - | - | - | - | $ 142.00 | 12.91% |
| 1559 JMR FARMS INC (790) | 123570 | 178611473 | 1813 | 2271.26 | | 1 | - | - | 8/6/2015 | - | - | - | - | $ 458.26 | 25.28% |
| 1560 JMR FARMS INC (790) | 123601 | 178600484 | 1784 | 1995 | | 1 | - | - | 8/7/2015 | - | - | - | - | $ 211.00 | 11.83% |
| 1561 SHORE SWEET GROWERS LLC | 123647 | 178714367 | 1990 | 1980 | | 1 | - | - | 8/14/2015 | - | - | - | - | $ (10.00) | -0.50% |
| 1562 SHORE SWEET GROWERS LLC | 123653 | 178751946 | 3578 | 4100 | | 1 | - | - | 8/12/2015 | - | - | - | - | $ 522.00 | 14.59% |
| 1563 JMR FARMS INC (790) | 123683 | 178768989 | 2274.5 | 2497.5 | | 1 | - | - | 8/7/2015 | - | - | - | - | $ 223.00 | 9.80% |
| 1564 JMR FARMS INC (790) | 123685 | 178774385 | 3240 | 3762 | | 1 | - | - | 8/11/2015 | - | - | - | - | $ 522.00 | 16.11% |
| 1565 JMR FARMS INC (790) | 123693 | 178983514 | 1600 | 2565 | | 1 | - | - | 8/14/2015 | - | - | - | - | $ 965.00 | 60.31% |
| 1566 SHORE SWEET GROWERS LLC | 123730 | 178810904 | 1760 | 2074.5 | | 1 | - | - | 8/11/2015 | - | - | - | - | $ 314.50 | 17.87% |
| 1567 FRESH-PIK PRODUCE INC | 123773 | 180415550 | 628.3 | 990 | | 1 | - | - | 9/1/2015 | - | - | - | - | $ 361.70 | 57.57% |
| 1568 SHORE SWEET GROWERS LLC | 123787 | 178957758 | 1575.6 | 1736 | | 1 | - | - | 8/18/2015 | - | - | - | - | $ 160.40 | 10.18% |
| 1569 JMR FARMS INC (790) | 123811 | 178912869 | 930 | 1311 | | 1 | - | - | 8/10/2015 | - | - | - | - | $ 381.00 | 40.97% |
| 1570 JMR FARMS INC (790) | 123813 | 178913092 | 1191.85 | 1311 | | 1 | - | - | 8/19/2015 | - | - | - | - | $ 119.15 | 10.00% |
| 1571 SHORE SWEET GROWERS LLC | 123816 | 178970528 | 1545 | 1995 | | 1 | - | - | 8/10/2015 | - | - | - | - | $ 450.00 | 29.13% |
| 1572 JMR FARMS INC (790) | 123825 | 178983739 | 1770.5 | 2565 | | 1 | - | - | 8/14/2015 | - | - | - | - | $ 794.50 | 44.87% |
| 1573 SHORE SWEET GROWERS LLC | 123828 | 178985269 | 1379 | 2160 | | 1 | - | - | 8/13/2015 | - | - | - | - | $ 781.00 | 56.64% |
| 1574 SHORE SWEET GROWERS LLC | 123843 | 178987681 | 1696.35 | 2091.6 | | 1 | - | - | 8/24/2015 | - | - | - | - | $ 395.25 | 23.30% |
| 1575 SHORE SWEET GROWERS LLC | 123844 | 178988144 | 1624.35 | 2016.9 | | 1 | - | - | 8/27/2015 | - | - | - | - | $ 392.55 | 24.17% |
| 1576 SHORE SWEET GROWERS LLC | 123845 | 178990882 | 1595.05 | 2091.6 | | 1 | - | - | 8/27/2015 | - | - | - | - | $ 496.55 | 31.13% |
| 1577 SHORE SWEET GROWERS LLC | 123847 | 178991459 | 1803.7 | 2016.9 | | 1 | - | - | 8/31/2015 | - | - | - | - | $ 213.20 | 11.82% |
| 1578 MELON ACRES (Hoosier Melons LLC) | 123852 | 179001880 | 2283.72 | 2484 | | 1 | - | - | 8/17/2015 | - | - | - | - | $ 200.28 | 8.77% |
| 1579 MELON ACRES (Hoosier Melons LLC) | 123853 | 179001977 | 2580.5 | 2808 | | 1 | - | - | 8/17/2015 | - | - | - | - | $ 227.50 | 8.82% |
| 1580 SHORE SWEET GROWERS LLC | 123871 | 179002456 | 764.4 | 840 | | 1 | - | - | 8/20/2015 | - | - | - | - | $ 75.60 | 9.00% |
| 1581 SHORE SWEET GROWERS LLC | 123873 | 179002096 | 1900 | 2268 | | 1 | - | - | 8/12/2015 | - | - | - | - | $ 368.00 | 19.37% |
| 1582 MELON ACRES (Hoosier Melons LLC) | 123874 | 179001780 | 1389.5 | 1600.02 | | 1 | - | - | 8/10/2015 | - | - | - | - | $ 210.52 | 15.15% |
| 1583 JMR FARMS INC (790) | 123885 | 179025916 | 1179.54 | 1680 | | 1 | - | - | 8/10/2015 | - | - | - | - | $ 500.46 | 42.43% |
| 1584 SHORE SWEET GROWERS LLC | 123906 | 179063000 | 800 | 811 | | 1 | - | - | 8/12/2015 | - | - | - | - | $ 11.00 | 1.38% |
| 1585 SHORE SWEET GROWERS LLC | 123907 | 179061085 | 1034.25 | 1083 | | 1 | - | - | 8/13/2015 | - | - | - | - | $ 48.75 | 4.71% |
| 1586 MELON ACRES (Hoosier Melons LLC) | 123923 | 179081469 | 2600.4 | 2821.5 | | 1 | - | - | 8/12/2015 | - | - | - | - | $ 221.10 | 8.50% |
| 1587 JMR FARMS INC (790) | 123935 | 179091622 | 2620.3 | 2970 | | 1 | - | - | 8/13/2015 | - | - | - | - | $ 349.70 | 13.35% |
| 1588 JMR FARMS INC (790) | 123957 | 179118446 | 3500 | 4000 | | 1 | - | - | 8/19/2015 | - | - | - | - | $ 500.00 | 14.29% |
| 1589 JMR FARMS INC (790) | 123995 | 179186467 | 2556.8 | 3559.5 | | 1 | - | - | 8/17/2015 | - | - | - | - | $ 1,002.70 | 39.22% |
| 1590 SHORE SWEET GROWERS LLC | 124017 | 179196443 | 1945 | 2632 | | 1 | - | - | 8/25/2015 | - | - | - | - | $ 687.00 | 35.32% |
| 1591 SHORE SWEET GROWERS LLC | 124020 | 179196676 | 1521.76 | 2307.75 | | 1 | - | - | 8/29/2015 | - | - | - | - | $ 785.99 | 51.65% |
| 1592 SHORE SWEET GROWERS LLC | 124033 | 179196887 | 1525.65 | 2307.75 | | 1 | - | - | 9/2/2015 | - | - | - | - | $ 782.10 | 51.26% |
| 1593 MELON ACRES (Hoosier Melons LLC) | 124063 | 179222286 | 2841.7 | 3168 | | 1 | - | - | 8/27/2015 | - | - | - | - | $ 326.30 | 11.48% |
| 1594 MELON ACRES (Hoosier Melons LLC) | 124100 | 179265855 | 2312.34 | 2565 | | 1 | - | - | 8/17/2015 | - | - | - | - | $ 252.66 | 10.93% |
| 1595 SHORE SWEET GROWERS LLC | 124104 | 179272315 | 1990 | 2227.5 | | 1 | - | - | 8/17/2015 | - | - | - | - | $ 237.50 | 11.93% |
| 1596 JMR FARMS INC (790) | 124109 | 179277938 | 1920 | 2280 | | 1 | - | - | 8/19/2015 | - | - | - | - | $ 360.00 | 18.75% |
| 1597 JMR FARMS INC (790) | 124129 | 179450532 | 1191 | 2052.24 | | 1 | - | - | 8/17/2015 | - | - | - | - | $ 861.24 | 72.31% |
| 1598 JMR FARMS INC (790) | 124160 | 179377513 | 1880 | 2200 | | 1 | - | - | 8/22/2015 | - | - | - | - | $ 320.00 | 17.02% |
| 1599 JMR FARMS INC (790) | 124167 | 179364134 | 1182 | 1596 | | 1 | - | - | 8/18/2015 | - | - | - | - | $ 414.00 | 35.03% |
| 1600 JMR FARMS INC (790) | 124171 | 179468198 | 2820.98 | 3000 | | 1 | - | - | 8/24/2015 | - | - | - | - | $ 179.02 | 6.35% |

| | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 JMR FARMS INC (790) | 124172 | 179450428 | 1450 | 2000.32 | | 1 | - | - | 8/20/2015 | - | - | - | - | $ 550.32 | 37.95% |
| 1602 JMR FARMS INC (790) | 124176 | 179373465 | 1170 | 1318 | | 1 | - | - | 8/17/2015 | - | - | - | - | 148.00 | 12.65% |
| 1603 JMR FARMS INC (790) | 124177 | 179373618 | 1170 | 1288 | | 1 | - | - | 8/17/2015 | - | - | - | - | 118.00 | 10.09% |
| 1604 JMR FARMS INC (790) | 124178 | 179373698 | 1167.5 | 1288 | | 1 | - | - | 8/18/2015 | - | - | - | - | 120.50 | 10.32% |
| 1605 SHORE SWEET GROWERS LLC | 124196 | 179389002 | 1763.15 | 2352 | | 1 | - | - | 8/24/2015 | - | - | - | - | 588.85 | 33.40% |
| 1606 NELSON MELON LLC (790) | 124305 | 179564554 | 2156 | 600 | 8/17/2015 | - | 1 | - | 8/21/2015 | - | - | - | - | (1,556.00) | -72.17% |
| 1607 JMR FARMS INC (790) | 124329 | 179513453 | 955.5 | 1311 | | 1 | - | - | 8/24/2015 | - | - | - | - | 355.50 | 37.21% |
| 1608 JMR FARMS INC (790) | 124330 | 179513516 | 1079 | 1311 | | 1 | - | - | 8/24/2015 | - | - | - | - | 232.00 | 21.50% |
| 1609 SHORE SWEET GROWERS LLC | 124335 | 179822218 | 866.8 | 840 | | 1 | - | - | 9/11/2015 | - | - | - | - | (26.80) | -3.09% |
| 1610 SHORE SWEET GROWERS LLC | 124336 | 179850200 | 900 | 840 | | 1 | - | - | 8/21/2015 | - | - | - | - | (60.00) | -6.67% |
| 1611 JMR FARMS INC (790) | 124354 | 179568535 | 2126.55 | 2964 | | 1 | - | - | 8/21/2015 | - | - | - | - | 837.45 | 39.38% |
| 1612 JMR FARMS INC (790) | 124357 | 179582637 | 1485.77 | 2021.71 | | 1 | - | - | 8/21/2015 | - | - | - | - | 535.94 | 36.07% |
| 1613 SHORE SWEET GROWERS LLC | 124358 | 179571694 | 1404.74 | 2475 | | 1 | - | - | 9/7/2015 | - | - | - | - | 1,070.26 | 76.19% |
| 1614 MELON ACRES (Hoosier Melons LLC) | 124363 | 179618386 | 2180.13 | 2435.2 | | 1 | - | - | 8/24/2015 | - | - | - | - | 255.07 | 11.70% |
| 1615 MELON ACRES (Hoosier Melons LLC) | 124400 | 179794182 | 2210 | 2430 | | 1 | - | - | 8/24/2015 | - | - | - | - | 220.00 | 9.95% |
| 1616 JMR FARMS INC (790) | 124417 | 179686015 | 1762.99 | 2103 | | 1 | - | - | 8/21/2015 | - | - | - | - | 340.01 | 19.29% |
| 1617 JMR FARMS INC (790) | 124454 | 179724848 | 2294.31 | 2722.5 | | 1 | - | - | 8/24/2015 | - | - | - | - | 428.19 | 18.66% |
| 1618 SHORE SWEET GROWERS LLC | 124504 | 179790900 | 1358.23 | 1680 | | 1 | - | - | 8/24/2015 | - | - | - | - | 321.77 | 23.69% |
| 1619 SHORE SWEET GROWERS LLC | 124531 | 179851806 | 1218.9 | 1872 | | 1 | - | - | 8/25/2015 | - | - | - | - | 653.10 | 53.58% |
| 1620 SHORE SWEET GROWERS LLC | 124590 | 179896096 | 1274 | 1404 | | 1 | - | - | 8/26/2015 | - | - | - | - | 130.00 | 10.20% |
| 1621 JMR FARMS INC (790) | 124606 | 179824204 | 2277 | 2130.6 | | 1 | - | - | 8/25/2015 | - | - | - | - | (146.40) | -6.43% |
| 1622 SHORE SWEET GROWERS LLC | 124646 | 179973296 | 890 | 972 | | 1 | - | - | 9/4/2015 | - | - | - | - | 82.00 | 9.21% |
| 1623 SHORE SWEET GROWERS LLC | 124647 | 179975674 | 1867.01 | 3093 | | 1 | - | - | 8/24/2015 | - | - | - | - | 1,225.99 | 65.67% |
| 1624 SHORE SWEET GROWERS LLC | 124661 | 179989915 | 1726.85 | 2322 | | 1 | - | - | 9/4/2015 | - | - | - | - | 595.15 | 34.46% |
| 1625 MELON ACRES (Hoosier Melons LLC) | 124692 | 180015130 | 2149 | 2411.8 | | 1 | - | - | 8/26/2015 | - | - | - | - | 262.80 | 12.23% |
| 1626 JMR FARMS INC (790) | 124745 | 180284169 | 3091.92 | 2970 | | 1 | - | - | 9/2/2015 | - | - | - | - | (121.92) | -3.94% |
| 1627 JMR FARMS INC (790) | 124800 | 180118909 | 1150 | 2128.5 | | 1 | - | - | 8/29/2015 | - | - | - | - | 978.50 | 85.09% |
| 1628 SHORE SWEET GROWERS LLC | 124807 | 180177230 | 906.2 | 1089 | | 1 | - | - | 9/17/2015 | - | - | - | - | 182.80 | 20.17% |
| 1629 SHORE SWEET GROWERS LLC | 124809 | 180177533 | 1692.8 | 1831.5 | | 1 | - | - | 9/21/2015 | - | - | - | - | 138.70 | 8.19% |
| 1630 MELON ACRES (Hoosier Melons LLC) | 124822 | 180219334 | 3000 | 3609 | | 1 | - | - | 8/29/2015 | - | - | - | - | 609.00 | 20.30% |
| 1631 FRESH-PIK PRODUCE INC | 124858 | 180697400 | 2049.01 | 2255.428 | | 1 | - | - | 9/4/2015 | - | - | - | - | 206.42 | 10.07% |
| 1632 MELON ACRES (Hoosier Melons LLC) | 124945 | 180098826 | 979 | 945 | | 1 | - | - | 8/28/2015 | - | - | - | - | (34.00) | -3.47% |
| 1633 BYPASS FARMS | 125058 | 180692614 | 5400 | 5538.001 | | 1 | - | - | 9/9/2015 | - | - | - | - | 138.00 | 2.56% |
| 1634 RAWL FARMS | 125064 | 180640262 | 1429.13 | 750 | 8/31/2015 | - | 1 | - | 9/4/2015 | - | - | - | - | (679.13) | -47.52% |
| 1635 SHORE SWEET GROWERS LLC | 125250 | 180814927 | 930 | 900 | | 1 | - | - | 9/30/2015 | - | - | - | - | (30.00) | -3.23% |
| 1636 FRESH-PIK PRODUCE INC | 125296 | 180922298 | 1635.15 | 1796.1 | | 1 | - | - | 9/5/2015 | - | - | - | - | 160.95 | 9.84% |
| 1637 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 125301 | 185429440 | 3610.25 | 200 | 9/15/2015 | - | 1 | - | 11/6/2015 | - | - | - | - | (3,410.25) | -94.46% |
| 1638 JTJ FARMS (790) | 125303 | 181171850 | 800 | 750 | 9/5/2015 | - | 1 | - | 9/11/2015 | - | - | - | - | (50.00) | -6.25% |
| 1639 FRESH-PIK PRODUCE INC | 125341 | 181021730 | 490 | 900 | | 1 | - | - | 9/10/2015 | - | - | - | - | 410.00 | 83.67% |
| 1640 JTJ FARMS (790) | 125379 | 181106520 | 1979.54 | 2440 | | 1 | - | - | 9/10/2015 | - | - | - | - | 460.46 | 23.26% |
| 1641 JTJ FARMS (790) | 125408 | 182482988 | 3642.04 | 1385.83 | 9/8/2015 | - | 1 | - | 10/16/2015 | - | - | - | - | (2,256.21) | -61.95% |
| 1642 FRESH-PIK PRODUCE INC | 125411 | 181654802 | 800 | 750 | 9/10/2015 | - | 1 | - | 9/17/2015 | - | - | - | - | (50.00) | -6.25% |
| 1643 JTJ FARMS (790) | 125459 | 181240303 | 2630.13 | 3177.5 | | 1 | - | - | 9/14/2015 | - | - | - | - | 547.37 | 20.81% |
| 1644 JTJ FARMS (790) | 125460 | 181243838 | 1950 | 1956 | | 1 | - | - | 9/15/2015 | - | - | - | - | 6.00 | 0.31% |
| 1645 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 125546 | 181287434 | 2000 | 1512.5 | | 1 | - | - | 9/24/2015 | - | - | - | - | (487.50) | -24.38% |
| 1646 JTJ FARMS (790) | 125614 | 181539633 | 3102.75 | 3442.5 | | 1 | - | - | 9/17/2015 | - | - | - | - | 339.75 | 10.95% |
| 1647 JTJ FARMS (790) | 125616 | 181541641 | 2770.31 | 3277.5 | | 1 | - | - | 9/22/2015 | - | - | - | - | 507.19 | 18.31% |
| 1648 SHORE SWEET GROWERS LLC | 125618 | 181550343 | 985 | 1485 | | 1 | - | - | 9/18/2015 | - | - | - | - | 500.00 | 50.76% |
| 1649 SHORE SWEET GROWERS LLC | 125688 | 181668889 | 1561.73 | 1960 | | 1 | - | - | 9/16/2015 | - | - | - | - | 398.27 | 25.50% |
| 1650 FRESH-PIK PRODUCE INC | 125750 | 181941108 | 2855.53 | 3192.6 | | 1 | - | - | 9/23/2015 | - | - | - | - | 337.07 | 11.80% |
| 1651 SHORE SWEET GROWERS LLC | 125774 | 181845986 | 1733.6 | 2376 | | 1 | - | - | 9/22/2015 | - | - | - | - | 642.40 | 37.06% |
| 1652 SHORE SWEET GROWERS LLC | 125775 | 181846025 | 1744 | 2376 | | 1 | - | - | 9/21/2015 | - | - | - | - | 632.00 | 36.24% |
| 1653 JTJ FARMS (790) | 125777 | 181867281 | 2050 | 2041.5 | | 1 | - | - | 9/30/2015 | - | - | - | - | (8.50) | -0.41% |
| 1654 JMR FARMS INC (790) | 125824 | 181946927 | 2371.5 | 2772 | | 1 | - | - | 9/22/2015 | - | - | - | - | 400.50 | 16.89% |
| 1655 SHORE SWEET GROWERS LLC | 125871 | 182049578 | 1241.81 | 2574 | | 1 | - | - | 9/24/2015 | - | - | - | - | 1,332.19 | 107.28% |
| 1656 SHORE SWEET GROWERS LLC | 125874 | 182050755 | 1732.15 | 2475 | | 1 | - | - | 9/25/2015 | - | - | - | - | 742.85 | 42.89% |
| 1657 SHORE SWEET GROWERS LLC | 126015 | 181665174 | 1699.62 | 306.67 | 9/24/2015 | - | 1 | - | 9/25/2015 | - | - | - | - | (1,392.95) | -81.96% |
| 1658 AGRO SIERRA VISTA | 126019 | 182286255 | 3418.51 | 3847.72 | | 1 | - | - | 9/29/2015 | - | - | - | - | 429.21 | 12.56% |
| 1659 SHORE SWEET GROWERS LLC | 126029 | 182294108 | 1543 | 2281.5 | | 1 | - | - | 9/25/2015 | - | - | - | - | 738.50 | 47.86% |
| 1660 SHORE SWEET GROWERS LLC | 126107 | 182576829 | 1818.95 | 2475 | | 1 | - | - | 9/30/2015 | - | - | - | - | 656.05 | 36.07% |
| 1661 JTJ FARMS (790) | 126119 | 182986140 | 1083.5 | 1485 | | 1 | - | - | 10/6/2015 | - | - | - | - | 401.50 | 37.06% |
| 1662 JTJ FARMS (790) | 126121 | 183234811 | 1129.1 | 1485 | | 1 | - | - | 10/13/2015 | - | - | - | - | 355.90 | 31.52% |
| 1663 JTJ FARMS (790) | 126266 | 182917766 | 3528 | 3960 | | 1 | - | - | 10/12/2015 | - | - | - | - | 432.00 | 12.24% |
| 1664 JTJ FARMS (790) | 126270 | 182928553 | 3919 | 4085 | | 1 | - | - | 10/9/2015 | - | - | - | - | 166.00 | 4.24% |
| 1665 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 126299 | 188907221 | 2050.86 | 2254 | | 1 | - | - | 12/24/2015 | - | - | - | - | 203.14 | 9.91% |
| 1666 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 126332 | 188901754 | 692.29 | 813.3 | | 1 | - | - | 12/30/2015 | - | - | - | - | 121.01 | 17.48% |
| 1667 JTJ FARMS (790) | 126567 | 183791622 | 3494 | 4023.75 | | 1 | - | - | 10/20/2015 | - | - | - | - | 529.75 | 15.16% |
| 1668 AGRO SIERRA VISTA | 126569 | 183811628 | 2394.76 | 2733.2 | | 1 | - | - | 10/15/2015 | - | - | - | - | 338.44 | 14.13% |
| 1669 AGRICOLA DON ADOLFO | 126883 | 184796359 | 1837.58 | 1979 | | 1 | - | - | 10/29/2015 | - | - | - | - | 141.42 | 7.70% |
| 1670 Proyectos Agrícolas/PROAGRO GROWERS | 127050 | 192483788 | 1205 | 135 | 11/11/2015 | - | 1 | - | 2/9/2016 | - | - | - | - | (1,070.00) | -88.80% |
| 1671 AGRICOLA DON ADOLFO | 127095 | 186460268 | 3808.99 | 4300 | | 1 | - | - | 11/23/2015 | - | - | - | - | 491.01 | 12.89% |
| 1672 DIVINE FLAVOR DE MEXICO SA DE CV | 127130 | 185938305 | 2244.24 | 2475 | | 1 | - | - | 11/12/2015 | - | - | - | - | 230.76 | 10.28% |
| 1673 DIVINE FLAVOR DE MEXICO SA DE CV | 127348 | 186873137 | 5552.5 | 5850 | | 1 | - | - | 12/2/2015 | - | - | - | - | 297.50 | 5.36% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1674 AGRICOLA DON ADOLFO | 127357 | 187120284 | 4685.3 | 5500 | | I | - | - | 12/3/2015 | - | - | - | - | $ 814.70 | 17.39% |
| 1675 RED STARR S P R DE R L | 127752 | 190499120 | 2522.14 | 2800 | | I | - | - | 1/15/2016 | - | - | - | - | $ 277.86 | 11.02% |
| 1676 RED STARR S P R DE R L | 127887 | 191133107 | 2256.34 | 2860 | | I | - | - | 1/21/2016 | - | - | - | - | $ 603.66 | 26.75% |
| 1677 DISTRIBUIDORA DE SANDIAS DE CALIDAD SPR | 128000 | 191722226 | 2318.94 | 420 | 1/26/2016 | - | I | - | 1/28/2016 | - | - | - | - | $ (1,898.94) | -81.89% |
| 1678 RED STARR S P R DE R L | 128020 | 191643394 | 3315.56 | 1400 | | I | - | - | 2/1/2016 | - | - | - | - | $ (1,915.56) | -57.77% |
| 1679 RED STARR S P R DE R L | 128156 | 192275660 | 2160.65 | 3535 | | I | - | - | 2/8/2016 | - | - | - | - | $ 1,374.35 | 63.61% |
| 1680 | 128175 | 192583550 | 2155 | 900 | 2/6/2016 | - | - | I | 2/8/2016 | - | - | - | - | $ (1,255.00) | -58.24% |
| 1681 RED STARR S P R DE R L | 128210 | 192272775 | 2957.93 | 4200 | | I | - | - | 2/16/2016 | - | - | - | - | $ 1,242.07 | 41.99% |
| 1682 RED STARR S P R DE R L | 128257 | 192552723 | 2265.5 | 2847 | | I | - | - | 2/15/2016 | - | - | - | - | $ 581.50 | 25.67% |
| 1683 CEUTA PRODUCE | 128377 | 192813680 | 3122.75 | 3800 | | I | - | - | 2/22/2016 | - | - | - | - | $ 677.25 | 21.69% |
| 1684 Proyectos Agricolas/PROAGRO GROWERS | 128390 | 192849521 | 2499 | 3728.76 | | I | - | - | 2/29/2016 | - | - | - | - | $ 1,229.76 | 49.21% |
| 1685 RED STARR S P R DE R L | 128393 | 192878940 | 833 | 1070.4 | | I | - | - | 2/11/2016 | - | - | - | - | $ 237.40 | 28.50% |
| 1686 Proyectos Agricolas/PROAGRO GROWERS | 128398 | 192887475 | 1335 | 1683 | | I | - | - | 2/12/2016 | - | - | - | - | $ 348.00 | 26.07% |
| 1687 CEUTA PRODUCE | 128458 | 199597430 | 5940 | 6573 | | I | - | - | 5/3/2016 | - | - | - | - | $ 633.00 | 10.66% |
| 1688 | 128561 | 193692938 | 2174.9 | 1050 | 2/20/2016 | - | - | I | 2/23/2016 | - | - | - | - | $ (1,124.90) | -51.72% |
| 1689 RED STARR S P R DE R L | 128603 | 193385987 | 2100 | 2847 | | I | - | - | 2/23/2016 | - | - | - | - | $ 747.00 | 35.57% |
| 1690 | 128651 | 193930792 | 2112.83 | 840 | 2/23/2016 | - | - | I | 2/25/2016 | - | - | - | - | $ (1,272.83) | -60.24% |
| 1691 Proyectos Agricolas/PROAGRO GROWERS | 128724 | 193773761 | 667.05 | 676.5 | | I | - | - | 2/28/2016 | - | - | - | - | $ 9.45 | 1.42% |
| 1692 DISTRIBUIDORA DE SANDIAS DE CALIDAD SPR | 128761 | 194340878 | 2132.01 | 840 | 2/27/2016 | - | I | - | 2/29/2016 | - | - | - | - | $ (1,292.01) | -60.60% |
| 1693 | 128868 | 194662323 | 2432.84 | 840 | 3/2/2016 | - | - | I | 3/4/2016 | - | - | - | - | $ (1,592.84) | -65.47% |
| 1694 | 128955 | 195036440 | 2090.97 | 840 | 3/5/2016 | - | - | I | 3/8/2016 | - | - | - | - | $ (1,250.97) | -59.83% |
| 1695 RED STARR S P R DE R L | 128971 | 194662323 | 2432.84 | 3036.5 | | I | - | - | 3/4/2016 | - | - | - | - | $ 603.66 | 24.81% |
| 1696 RED STARR S P R DE R L | 129040 | 195270226 | 2034.25 | 2810 | | I | - | - | 3/10/2016 | - | - | - | - | $ 775.75 | 38.13% |
| 1697 CEUTA PRODUCE | 129163 | 202179106 | 3950 | 4500 | | I | - | - | 5/31/2016 | - | - | - | - | $ 550.00 | 13.92% |
| 1698 Proyectos Agricolas/PROAGRO GROWERS | 129173 | 195310925 | 2328.03 | 2645.678 | | I | - | - | 3/16/2016 | - | - | - | - | $ 317.65 | 13.64% |
| 1699 Proyectos Agricolas/PROAGRO GROWERS | 129174 | 195305636 | 1782.76 | 2009.02 | | I | - | - | 3/14/2016 | - | - | - | - | $ 226.26 | 12.69% |
| 1700 CEUTA PRODUCE | 129179 | 195678292 | 2115.23 | 840 | | - | I | - | 3/15/2016 | - | - | - | - | $ (1,275.23) | -60.29% |
| 1701 RED STARR S P R DE R L | 129199 | 195295348 | 2094.46 | 2803.3 | | I | - | - | 3/11/2016 | - | - | - | - | $ 708.84 | 33.84% |
| 1702 Proyectos Agricolas/PROAGRO GROWERS | 129260 | 195309813 | 2500 | 2815.8 | | I | - | - | 3/17/2016 | - | - | - | - | $ 315.80 | 12.63% |
| 1703 Proyectos Agricolas/PROAGRO GROWERS | 129261 | 195312838 | 3181.47 | 3430.7 | | I | - | - | 3/23/2016 | - | - | - | - | $ 249.23 | 7.83% |
| 1704 Proyectos Agricolas/PROAGRO GROWERS | 129319 | 195497039 | 6059.35 | 2495.91 | | I | - | - | 3/21/2016 | - | - | - | - | $ (3,563.44) | -58.81% |
| 1705 Proyectos Agricolas/PROAGRO GROWERS | 129340 | 195900137 | 870 | 1000.8 | | I | - | - | 3/18/2016 | - | - | - | - | $ 130.80 | 15.03% |
| 1706 Proyectos Agricolas/PROAGRO GROWERS | 129382 | 195578114 | 2097.5 | 2364.6 | | I | - | - | 3/23/2016 | - | - | - | - | $ 267.10 | 12.73% |
| 1707 | 129400 | 195926544 | 2265.4 | 840 | 3/15/2016 | - | - | I | 3/17/2016 | - | - | - | - | $ (1,425.40) | -62.92% |
| 1708 Proyectos Agricolas/PROAGRO GROWERS | 129492 | 195882045 | 750 | 750 | | I | - | - | 3/18/2016 | - | - | - | - | $ - | 0.00% |
| 1709 Proyectos Agricolas/PROAGRO GROWERS | 129527 | 195934718 | 1850 | 3672 | | I | - | - | 3/24/2016 | - | - | - | - | $ 1,822.00 | 98.49% |
| 1710 Proyectos Agricolas/PROAGRO GROWERS | 129578 | 196123418 | 1359.3 | 1440.15 | | I | - | - | 3/28/2016 | - | - | - | - | $ 80.85 | 5.95% |
| 1711 | 129628 | 196411126 | 1970.98 | 1050 | 3/22/2016 | - | - | I | 3/29/2016 | - | - | - | - | $ (920.98) | -46.73% |
| 1712 Proyectos Agricolas/PROAGRO GROWERS | 129671 | 196164648 | 840 | 750 | | I | - | - | 3/21/2016 | - | - | - | - | $ (90.00) | -10.71% |
| 1713 RED STARR S P R DE R L | 129730 | 196357667 | 1176 | 1170 | | I | - | - | 3/21/2016 | - | - | - | - | $ (6.00) | -0.51% |
| 1714 | 129752 | 196834144 | 2150 | 1575 | 3/25/2016 | - | - | I | 4/5/2016 | - | - | - | - | $ (575.00) | -26.74% |
| 1715 Proyectos Agricolas/PROAGRO GROWERS | 129785 | 196382220 | 2150 | 3723 | | I | - | - | 4/1/2016 | - | - | - | - | $ 1,573.00 | 73.16% |
| 1716 RED STARR S P R DE R L | 129796 | 196407551 | 3650.21 | 3975 | | I | - | - | 3/24/2016 | - | - | - | - | $ 324.79 | 8.90% |
| 1717 Proyectos Agricolas/PROAGRO GROWERS | 129808 | 196732317 | 695 | 695.01 | | I | - | - | 4/4/2016 | - | - | - | - | $ 0.01 | 0.00% |
| 1718 AG MART PRODUCT INC. | 129838 | 197084166 | 2471 | 2888.5 | | I | - | - | 4/1/2016 | - | - | - | - | $ 417.50 | 16.90% |
| 1719 Proyectos Agricolas/PROAGRO GROWERS | 129904 | 196776547 | 2450.96 | 1394 | | I | - | - | 3/29/2016 | - | - | - | - | $ (1,056.96) | -43.12% |
| 1720 CEUTA PRODUCE | 129931 | 197098351 | 2448.47 | 1120 | 3/30/2016 | - | I | - | 4/1/2016 | - | - | - | - | $ (1,328.47) | -54.26% |
| 1721 AG MART PRODUCT INC. | 129950 | 197297680 | 1800 | 2394 | | I | - | - | 4/4/2016 | - | - | - | - | $ 594.00 | 33.00% |
| 1722 | 129965 | 197439289 | 2051.77 | 1050 | 4/2/2016 | - | - | I | 4/4/2016 | - | - | - | - | $ (1,001.77) | -48.82% |
| 1723 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 129995 | 197560709 | 2216.25 | 1050 | 4/4/2016 | - | I | - | 4/13/2016 | - | - | - | - | $ (1,166.25) | -52.62% |
| 1724 | 130056 | 197658208 | 2861.62 | 1050 | 4/6/2016 | - | - | I | 4/7/2016 | - | - | - | - | $ (1,811.62) | -63.31% |
| 1725 Proyectos Agricolas/PROAGRO GROWERS | 130129 | 197541095 | 3953.18 | 4730 | | I | - | - | 4/12/2016 | - | - | - | - | $ 776.82 | 19.65% |
| 1726 AG MART PRODUCT INC. | 130139 | 197658208 | 2861.62 | 3225 | | I | - | - | 4/7/2016 | - | - | - | - | $ 363.38 | 12.70% |
| 1727 | 130148 | 198016740 | 2094.36 | 1120 | 4/8/2016 | - | - | I | 4/11/2016 | - | - | - | - | $ (974.36) | -46.52% |
| 1728 DISTRIBUIDORA DE SANDIAS DE CALIDAD SPR | 130194 | 198016740 | 2094.36 | 3275 | | I | - | - | 4/11/2016 | - | - | - | - | $ 1,180.64 | 56.37% |
| 1729 AG MART PRODUCT INC. | 130245 | 198010169 | 2413.25 | 2622 | | I | - | - | 4/12/2016 | - | - | - | - | $ 208.75 | 8.65% |
| 1730 | 130313 | 204424521 | 1372 | 675 | 4/21/2016 | - | - | I | 6/23/2016 | - | - | - | - | $ (697.00) | -50.80% |
| 1731 AG MART PRODUCT INC. | 130350 | 198414825 | 1881 | 2262 | | I | - | - | 4/18/2016 | - | - | - | - | $ 381.00 | 20.26% |
| 1732 JUAN ANTONIO CASTELO DE LA ROSA | 130351 | 198415218 | 2100 | 2320 | | I | - | - | 4/20/2016 | - | - | - | - | $ 220.00 | 10.48% |
| 1733 JUAN ANTONIO CASTELO DE LA ROSA | 130355 | 198422715 | 3766.2 | 4524 | | I | - | - | 4/19/2016 | - | - | - | - | $ 757.80 | 20.12% |
| 1734 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 130386 | 198460047 | 4518.76 | 4524.66 | | I | - | - | 4/19/2016 | - | - | - | - | $ 5.90 | 0.13% |
| 1735 CEUTA PRODUCE | 130405 | 198959239 | 2296.56 | 1260 | 4/20/2016 | - | I | - | 4/22/2016 | - | - | - | - | $ (1,036.56) | -45.14% |
| 1736 AG MART PRODUCT INC. | 130427 | 198680915 | 2049.35 | 2649 | | I | - | - | 4/18/2016 | - | - | - | - | $ 599.65 | 29.26% |
| 1737 CEUTA PRODUCE | 130510 | 199084153 | 2100.04 | 980 | | I | - | - | 4/25/2016 | - | - | - | - | $ (1,120.04) | -53.33% |
| 1738 CEUTA PRODUCE | 130511 | 199207720 | 2166 | 2014.2 | | I | - | - | 4/25/2016 | - | - | - | - | $ (151.80) | -7.01% |
| 1739 CEUTA PRODUCE | 130512 | 199357824 | 2150 | 840 | 4/23/2016 | - | I | - | 4/26/2016 | - | - | - | - | $ (1,310.00) | -60.93% |
| 1740 JUAN ANTONIO CASTELO DE LA ROSA | 130591 | 199129467 | 3695.5 | 3933 | | I | - | - | 5/2/2016 | - | - | - | - | $ 237.50 | 6.43% |
| 1741 JUAN ANTONIO CASTELO DE LA ROSA | 130595 | 199738043 | 1900 | 2622 | | I | - | - | 5/2/2016 | - | - | - | - | $ 722.00 | 38.00% |
| 1742 JUAN ANTONIO CASTELO DE LA ROSA | 130603 | 199070291 | 4031.5 | 4450.01 | | I | - | - | 5/2/2016 | - | - | - | - | $ 418.51 | 10.38% |
| 1743 Agricola Don Roberto S. DE RL DE CV | 130681 | 199242002 | 3525.5 | 4161 | | I | - | - | 5/6/2016 | - | - | - | - | $ 635.50 | 18.03% |
| 1744 JUAN ANTONIO CASTELO DE LA ROSA | 130770 | 199495054 | 1850 | 2250 | | I | - | - | 4/29/2016 | - | - | - | - | $ 400.00 | 21.62% |
| 1745 JUAN ANTONIO CASTELO DE LA ROSA | 130800 | 199934218 | 3460 | 3780 | | I | - | - | 5/12/2016 | - | - | - | - | $ 320.00 | 9.25% |
| 1746 JUAN ANTONIO CASTELO DE LA ROSA | 130802 | 199979077 | 3883.36 | 4560 | | I | - | - | 5/16/2016 | - | - | - | - | $ 676.64 | 17.42% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1747 Agricola Don Roberto S. DE RL DE CV | 130834 | 199670094 | 3213.42 | 3264 | | 1 | - | - | 5/9/2016 | - | - | - | - | $ 50.58 | 1.57% |
| 1748 JUAN ANTONIO CASTELO DE LA ROSA | 130843 | 200822296 | 2000.75 | 2223 | | 1 | - | - | 5/11/2016 | - | - | - | - | $ 222.25 | 11.11% |
| 1749 CLFA | 1309 | 172600011 | 143.95 | 197.72 | 6/26/2015 | - | - | 1 | 7/30/2015 | - | - | - | - | $ 53.77 | 37.35% |
| 1750 Agricola Don Roberto S. DE RL DE CV | 130910 | 200000132 | 4256.02 | 4386 | | 1 | - | - | 5/5/2016 | - | - | - | - | $ 129.98 | 3.05% |
| 1751 JUAN ANTONIO CASTELO DE LA ROSA | 130949 | 200045713 | 3349 | 3990 | | 1 | - | - | 5/3/2016 | - | - | - | - | $ 641.00 | 19.14% |
| 1752 Agricola Don Roberto S. DE RL DE CV | 130955 | 200017549 | 5937.55 | 6456 | | 1 | - | - | 5/13/2016 | - | - | - | - | $ 518.45 | 8.73% |
| 1753 AG MART PRODUCT INC. | 131010 | 200294835 | 2207.49 | 3118.8 | | 1 | - | - | 5/5/2016 | - | - | - | - | $ 911.31 | 41.28% |
| 1754 Agricola Don Roberto S. DE RL DE CV | 131015 | 200394626 | 5150 | 5149 | | 1 | - | - | 5/18/2016 | - | - | - | - | $ (1.00) | -0.02% |
| 1755 JUAN ANTONIO CASTELO DE LA ROSA | 131038 | 200412517 | 2903.25 | 3363 | | 1 | - | - | 5/11/2016 | - | - | - | - | $ 459.75 | 15.84% |
| 1756 JUAN ANTONIO CASTELO DE LA ROSA | 131041 | 200470293 | 1250 | 1710 | | 1 | - | - | 5/12/2016 | - | - | - | - | $ 460.00 | 36.80% |
| 1757 JUAN ANTONIO CASTELO DE LA ROSA | 131043 | 200470624 | 3297.29 | 3910.2 | | 1 | - | - | 5/12/2016 | - | - | - | - | $ 612.91 | 18.59% |
| 1758 JUAN ANTONIO CASTELO DE LA ROSA | 131045 | 200471249 | 2450 | 2536.5 | | 1 | - | - | 5/9/2016 | - | - | - | - | $ 86.50 | 3.53% |
| 1759 Agricola Don Roberto S. DE RL DE CV | 131047 | 200377664 | 4906.38 | 5040 | | 1 | - | - | 5/10/2016 | - | - | - | - | $ 133.62 | 2.72% |
| 1760 JUAN ANTONIO CASTELO DE LA ROSA | 131074 | 200525822 | 2422.55 | 2850 | | 1 | - | - | 5/9/2016 | - | - | - | - | $ 427.45 | 17.64% |
| 1761 Agricola Don Roberto S. DE RL DE CV | 131134 | 200543523 | 4343.22 | 4920 | | 1 | - | - | 5/11/2016 | - | - | - | - | $ 576.78 | 13.28% |
| 1762 Agricola Don Roberto S. DE RL DE CV | 131140 | 200637324 | 2320.17 | 2630 | | 1 | - | - | 5/10/2016 | - | - | - | - | $ 309.83 | 13.35% |
| 1763 Agricola Don Roberto S. DE RL DE CV | 131188 | 200929725 | 3940 | 4710 | | 1 | - | - | 5/14/2016 | - | - | - | - | $ 770.00 | 19.54% |
| 1764 Agricola Don Roberto S. DE RL DE CV | 131190 | 200662832 | 4432.5 | 2600 | | 1 | - | - | 5/14/2016 | - | - | - | - | $ (1,832.50) | -41.34% |
| 1765 JUAN ANTONIO CASTELO DE LA ROSA | 131205 | 200661491 | 4164 | 3933 | | 1 | - | - | 5/18/2016 | - | - | - | - | $ (231.00) | -5.55% |
| 1766 Agricola Don Roberto S. DE RL DE CV | 131291 | 200929848 | 4753 | 5000 | | 1 | - | - | 5/21/2016 | - | - | - | - | $ 247.00 | 5.20% |
| 1767 Agricola Don Roberto S. DE RL DE CV | 131335 | 201059405 | 4500 | 4536 | | 1 | - | - | 5/20/2016 | - | - | - | - | $ 36.00 | 0.80% |
| 1768 JUAN ANTONIO CASTELO DE LA ROSA | 131339 | 201059123 | 3789.79 | 3980 | | 1 | - | - | 5/16/2016 | - | - | - | - | $ 190.21 | 5.02% |
| 1769 JUAN ANTONIO CASTELO DE LA ROSA | 131389 | 201100810 | 4620 | 4845 | | 1 | - | - | 5/23/2016 | - | - | - | - | $ 225.00 | 4.87% |
| 1770 JUAN ANTONIO CASTELO DE LA ROSA | 131391 | 201101466 | 4420 | 4845 | | 1 | - | - | 5/26/2016 | - | - | - | - | $ 425.00 | 9.62% |
| 1771 Agricola Don Roberto S. DE RL DE CV | 131396 | 201197538 | 5100 | 5300 | | 1 | - | - | 5/17/2016 | - | - | - | - | $ 200.00 | 3.92% |
| 1772 JUAN ANTONIO CASTELO DE LA ROSA | 131400 | 201116890 | 3917.5 | 4731 | | 1 | - | - | 5/24/2016 | - | - | - | - | $ 813.50 | 20.77% |
| 1773 JUAN ANTONIO CASTELO DE LA ROSA | 131486 | 201263925 | 3100 | 4389 | | 1 | - | - | 5/21/2016 | - | - | - | - | $ 1,289.00 | 41.58% |
| 1774 Agricola Don Roberto S. DE RL DE CV | 131518 | 201357238 | 4267.75 | 4500 | | 1 | - | - | 5/16/2016 | - | - | - | - | $ 232.25 | 5.44% |
| 1775 Agricola Don Roberto S. DE RL DE CV | 131527 | 201377884 | 6318.55 | 6936 | | 1 | - | - | 5/23/2016 | - | - | - | - | $ 617.45 | 9.77% |
| 1776 SANWAY FARMS INC | 131590 | 201949204 | 700 | 708.75 | | 1 | - | - | 5/28/2016 | - | - | - | - | $ 8.75 | 1.25% |
| 1777 TOWNSEND BROTHERS AG ENTERPRISES | 131594 | 201881222 | 800 | 1782 | | 1 | - | - | 5/24/2016 | - | - | - | - | $ 982.00 | 122.75% |
| 1778 Agricola Don Roberto S. DE RL DE CV | 131600 | 201679238 | 3957.5 | 4298.4 | | 1 | - | - | 5/25/2016 | - | - | - | - | $ 340.90 | 8.61% |
| 1779 Agricola Don Roberto S. DE RL DE CV | 131613 | 201565486 | 4000 | 4305 | | 1 | - | - | 5/23/2016 | - | - | - | - | $ 305.00 | 7.63% |
| 1780 DIVINE FLAVOR DE MEXICO SA DE CV | 131683 | 207177226 | 1379 | 450 | 5/17/2016 | - | - | 1 | 7/26/2016 | - | - | - | - | $ (929.00) | -67.37% |
| 1781 SANWAY FARMS INC | 131784 | 201805988 | 3468.4 | 4050 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 581.60 | 16.77% |
| 1782 TOWNSEND BROTHERS AG ENTERPRISES | 131792 | 202064651 | 3437.84 | 3288.6 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ (149.24) | -4.34% |
| 1783 TOWNSEND BROTHERS AG ENTERPRISES | 131793 | 201824313 | 2400 | 2862 | | 1 | - | - | 5/27/2016 | - | - | - | - | $ 462.00 | 19.25% |
| 1784 DIVINE FLAVOR DE MEXICO SA DE CV | 131825 | 201942870 | 4299.04 | 2736 | | 1 | - | - | 5/25/2016 | - | - | - | - | $ (1,563.04) | -36.36% |
| 1785 Proyectos y Negocios de Sonora SA de CV | 131829 | 201943652 | 2970 | 3300 | | 1 | - | - | 5/23/2016 | - | - | - | - | $ 330.00 | 11.11% |
| 1786 SANWAY FARMS INC | 131888 | 201941595 | 1037.98 | 2199 | | 1 | - | - | 5/24/2016 | - | - | - | - | $ 1,161.02 | 111.85% |
| 1787 TOWNSEND BROTHERS AG ENTERPRISES | 131860 | 201941910 | 997.5 | 1987.5 | | 1 | - | - | 5/24/2016 | - | - | - | - | $ 990.00 | 99.25% |
| 1788 TOWNSEND BROTHERS AG ENTERPRISES | 131903 | 202064778 | 1694.2 | 1815 | | 1 | - | - | 5/26/2016 | - | - | - | - | $ 120.80 | 7.13% |
| 1789 SANWAY FARMS INC | 131975 | 202191087 | 2903.29 | 3162 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 258.71 | 8.91% |
| 1790 JUAN ANTONIO CASTELO DE LA ROSA | 131998 | 202277791 | 4594.04 | 5016 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 421.96 | 9.18% |
| 1791 Proyectos y Negocios de Sonora SA de CV | 132010 | 202306827 | 2954 | 3480 | | 1 | - | - | 5/27/2016 | - | - | - | - | $ 526.00 | 17.81% |
| 1792 DIVINE FLAVOR DE MEXICO SA DE CV | 132011 | 202307050 | 2850 | 3480 | | 1 | - | - | 5/31/2016 | - | - | - | - | $ 630.00 | 22.11% |
| 1793 SANWAY FARMS INC | 132026 | 202347691 | 3868.54 | 2983.5 | | 1 | - | - | 6/7/2016 | - | - | - | - | $ (885.04) | -22.88% |
| 1794 SANWAY FARMS INC | 132060 | 202445392 | 3335.29 | 3315 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ (20.29) | -0.61% |
| 1795 SANWAY FARMS INC | 132064 | 202447963 | 2955 | 3510 | | 1 | - | - | 5/31/2016 | - | - | - | - | $ 555.00 | 18.78% |
| 1796 SANWAY FARMS INC | 132066 | 202449157 | 2900 | 3684 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 784.00 | 27.03% |
| 1797 SANWAY FARMS INC | 132094 | 202464137 | 2200 | 2565 | | 1 | - | - | 5/27/2016 | - | - | - | - | $ 365.00 | 16.59% |
| 1798 SANWAY FARMS INC | 132096 | 202467943 | 1278 | 1131 | | 1 | - | - | 5/27/2016 | - | - | - | - | $ (147.00) | -11.50% |
| 1799 Gibbs Patrick Farms | 13210 | 202868329 | 4200 | 5400 | | 1 | - | - | 6/8/2016 | - | - | - | - | $ 1,200.00 | 28.57% |
| 1800 SANWAY FARMS INC | 132100 | 202469095 | 3540 | 3931.2 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 391.20 | 11.05% |
| 1801 SANWAY FARMS INC | 132113 | 202559393 | 4140 | 4266 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 126.00 | 3.04% |
| 1802 SANWAY FARMS INC | 132114 | 202559631 | 3944 | 4345 | | 1 | - | - | 5/31/2016 | - | - | - | - | $ 401.00 | 10.17% |
| 1803 TOWNSEND BROTHERS AG ENTERPRISES | 132115 | 202559972 | 3928.05 | 4266 | | 1 | - | - | 5/31/2016 | - | - | - | - | $ 337.95 | 8.60% |
| 1804 TOWNSEND BROTHERS AG ENTERPRISES | 132151 | 202554474 | 3400 | 4011 | | 1 | - | - | 6/2/2016 | - | - | - | - | $ 611.00 | 17.97% |
| 1805 TOWNSEND BROTHERS AG ENTERPRISES | 132155 | 202592489 | 3877.51 | 3823.5 | | 1 | - | - | 6/3/2016 | - | - | - | - | $ (54.01) | -1.39% |
| 1806 TOWNSEND BROTHERS AG ENTERPRISES | 132162 | 202562445 | 3616.39 | 3811.5 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 195.11 | 5.40% |
| 1807 SANWAY FARMS INC | 132209 | 202570892 | 3319.6 | 3726 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 406.40 | 12.24% |
| 1808 TOWNSEND BROTHERS AG ENTERPRISES | 132211 | 202571594 | 2877.27 | 3726 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 848.73 | 29.50% |
| 1809 TOWNSEND BROTHERS AG ENTERPRISES | 132213 | 202573440 | 2860 | 3726 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 866.00 | 30.28% |
| 1810 TOWNSEND BROTHERS AG ENTERPRISES | 132218 | 202577554 | 3164.5 | 3510 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 345.50 | 10.92% |
| 1811 SANWAY FARMS INC | 132284 | 202605408 | 2659.3 | 2850 | | 1 | - | - | 5/30/2016 | - | - | - | - | $ 190.70 | 7.17% |
| 1812 SANWAY FARMS INC | 132291 | 202606140 | 2863.69 | 3000 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 136.31 | 4.76% |
| 1813 SANWAY FARMS INC | 132298 | 202606805 | 2580 | 2850 | | 1 | - | - | 6/3/2016 | - | - | - | - | $ 270.00 | 10.47% |
| 1814 SANWAY FARMS INC | 132313 | 202658148 | 2364 | 2805 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 441.00 | 18.65% |
| 1815 SANWAY FARMS INC | 132315 | 202658173 | 2758 | 3050 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 292.00 | 10.59% |
| 1816 JUAN ANTONIO CASTELO DE LA ROSA | 132320 | 202610372 | 4564 | 4674 | | 1 | - | - | 5/31/2016 | - | - | - | - | $ 110.00 | 2.41% |
| 1817 AGRICOLA DON ADOLFO | 132328 | 202711463 | 2497.09 | 2838.1 | | 1 | - | - | 6/2/2016 | - | - | - | - | $ 341.01 | 13.66% |
| 1818 SANWAY FARMS INC | 132332 | 201639770 | 2864 | 3633.18 | | 1 | - | - | 5/31/2016 | - | - | - | - | $ 769.18 | 26.86% |
| 1819 JUAN ANTONIO CASTELO DE LA ROSA | 132375 | 202701438 | 4072.47 | 4207.5 | | 1 | - | - | 6/2/2016 | - | - | - | - | $ 135.03 | 3.32% |

| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | TOWNSEND BROTHERS AG ENTERPRISES | 132487 | 202912681 | 3695 | 3915 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 220.00 | 5.95% |
| 1821 | TOWNSEND BROTHERS AG ENTERPRISES | 132497 | 203289594 | 1810.5 | 2160 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 349.50 | 19.30% |
| 1822 | TOWNSEND BROTHERS AG ENTERPRISES | 132502 | 203298607 | 1970 | 1987.5 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 17.50 | 0.89% |
| 1823 | TOWNSEND BROTHERS AG ENTERPRISES | 132532 | 203027842 | 3445.04 | 3744 | | 1 | - | - | 6/13/2016 | - | - | - | - | $ 298.96 | 8.68% |
| 1824 | TOWNSEND BROTHERS AG ENTERPRISES | 132536 | 203020640 | 2807.25 | 3000 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 192.75 | 6.87% |
| 1825 | SANWAY FARMS INC | 132537 | 203027025 | 2511.75 | 2652 | | 1 | - | - | 6/8/2016 | - | - | - | - | $ 140.25 | 5.58% |
| 1826 | TOWNSEND BROTHERS AG ENTERPRISES | 132568 | 203120819 | 2174.35 | 2385 | | 1 | - | - | 6/10/2016 | - | - | - | - | $ 210.65 | 9.69% |
| 1827 | TOWNSEND BROTHERS AG ENTERPRISES | 132570 | 203121007 | 1884 | 2197.35 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ 313.35 | 16.63% |
| 1828 | TOWNSEND BROTHERS AG ENTERPRISES | 132587 | 203045250 | 2600 | 3000 | | 1 | - | - | 6/10/2016 | - | - | - | - | $ 400.00 | 15.38% |
| 1829 | TOWNSEND BROTHERS AG ENTERPRISES | 132588 | 203045013 | 2970.73 | 3213 | | 1 | - | - | 6/8/2016 | - | - | - | - | $ 242.27 | 8.16% |
| 1830 | SPRINGHILL PRODUCE LLC | 132724 | 203272085 | 3150.3 | 3150 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ (0.30) | -0.01% |
| 1831 | Proyectos y Negocios de Sonora SA de CV | 132728 | 203322432 | 2040.92 | 2980.4 | | 1 | - | - | 6/8/2016 | - | - | - | - | $ 939.48 | 46.03% |
| 1832 | RL FLOWERS FARMS | 132735 | 203278169 | 3338.45 | 2700 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ (638.45) | -19.12% |
| 1833 | SPRINGHILL PRODUCE LLC | 132738 | 203279166 | 3430 | 2835 | | 1 | - | - | 7/14/2016 | - | - | - | - | $ (595.00) | -17.35% |
| 1834 | Proyectos y Negocios de Sonora SA de CV | 132794 | 203312931 | 2712.69 | 3364 | | 1 | - | - | 6/11/2016 | - | - | - | - | $ 651.31 | 24.01% |
| 1835 | TOWNSEND BROTHERS AG ENTERPRISES | 132820 | 203009199 | 2640 | 3306 | | 1 | - | - | 6/6/2016 | - | - | - | - | $ 666.00 | 25.23% |
| 1836 | TOWNSEND BROTHERS AG ENTERPRISES | 132839 | 203404214 | 1900 | 1987.5 | | 1 | - | - | 6/10/2016 | - | - | - | - | $ 87.50 | 4.61% |
| 1837 | TOWNSEND BROTHERS AG ENTERPRISES | 132914 | 203529698 | 1820 | 2405.25 | | 1 | - | - | 6/10/2016 | - | - | - | - | $ 585.25 | 32.16% |
| 1838 | TOWNSEND BROTHERS AG ENTERPRISES | 132916 | 203474542 | 2410.55 | 2591 | | 1 | - | - | 6/14/2016 | - | - | - | - | $ 180.45 | 7.49% |
| 1839 | Proyectos y Negocios de Sonora SA de CV | 132940 | 203462018 | 2484 | 2508 | | 1 | - | - | 6/9/2016 | - | - | - | - | $ 24.00 | 0.97% |
| 1840 | TOWNSEND BROTHERS AG ENTERPRISES | 132963 | 203696111 | 2370 | 2711.88 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ 341.88 | 14.43% |
| 1841 | TOWNSEND BROTHERS AG ENTERPRISES | 132964 | 203695815 | 2975.04 | 3268.944 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ 293.90 | 9.88% |
| 1842 | TOWNSEND BROTHERS AG ENTERPRISES | 132966 | 203696981 | 2966.05 | 3389.099 | | 1 | - | - | 6/22/2016 | - | - | - | - | $ 423.05 | 14.26% |
| 1843 | TOWNSEND BROTHERS AG ENTERPRISES | 132970 | 203597075 | 1610.1 | 1738.5 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ 128.40 | 7.97% |
| 1844 | SPRINGHILL PRODUCE LLC | 132979 | 203487536 | 2181 | 1520.64 | | 1 | - | - | 6/10/2016 | - | - | - | - | $ (660.36) | -30.28% |
| 1845 | TOWNSEND BROTHERS AG ENTERPRISES | 133013 | 203551737 | 3563.45 | 3825 | | 1 | - | - | 6/12/2016 | - | - | - | - | $ 261.55 | 7.34% |
| 1846 | SANWAY FARMS INC | 133025 | 203567048 | 2060 | 2380 | | 1 | - | - | 6/8/2016 | - | - | - | - | $ 320.00 | 15.53% |
| 1847 | SPRINGHILL PRODUCE LLC | 133169 | 203662363 | 2167 | 2400 | | 1 | - | - | 6/10/2016 | - | - | - | - | $ 233.00 | 10.75% |
| 1848 | 2M SALES LLC | 133184 | 207046168 | 90.63 | 84.7 | 6/13/2016 | - | 1 | - | 8/2/2016 | - | - | - | - | $ (5.93) | -6.54% |
| 1849 | TOWNSEND BROTHERS AG ENTERPRISES | 133188 | 203848352 | 3100 | 3171 | | 1 | - | - | 6/16/2016 | - | - | - | - | $ 71.00 | 2.29% |
| 1850 | TOWNSEND BROTHERS AG ENTERPRISES | 133194 | 203721275 | 2376 | 2690.25 | | 1 | - | - | 6/16/2016 | - | - | - | - | $ 314.25 | 13.23% |
| 1851 | TOWNSEND BROTHERS AG ENTERPRISES | 133195 | 203675326 | 3016.01 | 3402 | | 1 | - | - | 6/13/2016 | - | - | - | - | $ 385.99 | 12.80% |
| 1852 | SPRINGHILL PRODUCE LLC | 133205 | 203688197 | 2743.23 | 2700 | | 1 | - | - | 6/16/2016 | - | - | - | - | $ (43.23) | -1.58% |
| 1853 | SPRINGHILL PRODUCE LLC | 133249 | 203700836 | 942.88 | 1147.5 | | 1 | - | - | 6/16/2016 | - | - | - | - | $ 204.62 | 21.70% |
| 1854 | TOWNSEND BROTHERS AG ENTERPRISES | 133366 | 203820540 | 1950 | 2098.5 | | 1 | - | - | 6/14/2016 | - | - | - | - | $ 148.50 | 7.62% |
| 1855 | SPRINGHILL PRODUCE LLC | 133378 | 203817911 | 3907.7 | 3973.55 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ 65.85 | 1.69% |
| 1856 | SPRINGHILL PRODUCE LLC | 133395 | 203828724 | 2171.17 | 2280 | | 1 | - | - | 6/17/2016 | - | - | - | - | $ 108.83 | 5.01% |
| 1857 | G FARMS (790) | 133412 | 203974396 | 4443 | 4275 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ (168.00) | -3.78% |
| 1858 | SPRINGHILL PRODUCE LLC | 133414 | 203839395 | 1319.9 | 2736 | | 1 | - | - | 6/14/2016 | - | - | - | - | $ 1,416.10 | 107.29% |
| 1859 | SPRINGHILL PRODUCE LLC | 133539 | 204222058 | 3000 | 3538.5 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 538.50 | 17.95% |
| 1860 | TOWNSEND BROTHERS AG ENTERPRISES | 133565 | 203683596 | 3140 | 3672 | | 1 | - | - | 6/13/2016 | - | - | - | - | $ 532.00 | 16.94% |
| 1861 | SPRINGHILL PRODUCE LLC | 133567 | 203965715 | 2591.62 | 3000 | | 1 | - | - | 6/22/2016 | - | - | - | - | $ 408.38 | 15.76% |
| 1862 | SPRINGHILL PRODUCE LLC | 133569 | 203966986 | 2673.3 | 2997 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 323.70 | 12.11% |
| 1863 | TOWNSEND BROTHERS AG ENTERPRISES | 133613 | 203910935 | 2800 | 3306 | | 1 | - | - | 6/17/2016 | - | - | - | - | $ 506.00 | 18.07% |
| 1864 | BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 133616 | 204123283 | 2164.49 | 2295 | | 1 | - | - | 6/17/2016 | - | - | - | - | $ 130.51 | 6.03% |
| 1865 | 2M SALES LLC | 133617 | 204221803 | 1284.44 | 1508 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 223.56 | 17.41% |
| 1866 | SPRINGHILL PRODUCE LLC | 133694 | 204098114 | 2878.25 | 3366.75 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 488.50 | 16.97% |
| 1867 | TOWNSEND BROTHERS AG ENTERPRISES | 133695 | 204101093 | 600 | 992.25 | | 1 | - | - | 6/18/2016 | - | - | - | - | $ 392.25 | 65.38% |
| 1868 | TOWNSEND BROTHERS AG ENTERPRISES | 133698 | 204095526 | 3140 | 3510 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 370.00 | 11.78% |
| 1869 | TOWNSEND BROTHERS AG ENTERPRISES | 133701 | 204098744 | 3403.15 | 3510 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ 106.85 | 3.14% |
| 1870 | TOWNSEND BROTHERS AG ENTERPRISES | 133705 | 204099916 | 2940 | 3510 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ 570.00 | 19.39% |
| 1871 | SPRINGHILL PRODUCE LLC | 133769 | 204192897 | 2300 | 2299.998 | | 1 | - | - | 6/21/2016 | - | - | - | - | $ (0.00) | 0.00% |
| 1872 | BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 133845 | 204255353 | 2384 | 2565 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 181.00 | 7.59% |
| 1873 | SPRINGHILL PRODUCE LLC | 133846 | 204629070 | 800 | 864 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 64.00 | 8.00% |
| 1874 | 2M SALES LLC | 133867 | 205184044 | 2584 | 2288 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ (296.00) | -11.46% |
| 1875 | SPRINGHILL PRODUCE LLC | 133883 | 204322980 | 2783.61 | 2965.5 | | 1 | - | - | 6/22/2016 | - | - | - | - | $ 181.89 | 6.53% |
| 1876 | SPRINGHILL PRODUCE LLC | 133908 | 204341570 | 3367.76 | 3835.982 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 468.22 | 13.90% |
| 1877 | TOWNSEND BROTHERS AG ENTERPRISES | 133912 | 204342492 | 2097.5 | 2668 | | 1 | - | - | 6/21/2016 | - | - | - | - | $ 570.50 | 27.20% |
| 1878 | 2M SALES LLC | 133925 | 204350566 | 3500 | 3830 | | 1 | - | - | 6/22/2016 | - | - | - | - | $ 330.00 | 9.43% |
| 1879 | 2M SALES LLC | 133960 | 204495527 | 3467.73 | 3587.55 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 119.82 | 3.46% |
| 1880 | TOWNSEND BROTHERS AG ENTERPRISES | 133964 | 204366410 | 1654 | 2494 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 840.00 | 50.79% |
| 1881 | SPRINGHILL PRODUCE LLC | 134039 | 204441989 | 2400 | 2872.5 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 472.50 | 19.69% |
| 1882 | TOWNSEND BROTHERS AG ENTERPRISES | 134065 | 204482696 | 2004 | 2114.5 | | 1 | - | - | 6/20/2016 | - | - | - | - | $ 110.50 | 5.51% |
| 1883 | 2M SALES LLC | 134132 | 205411007 | 2380 | 2288 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ (92.00) | -3.87% |
| 1884 | 2M SALES LLC | 134151 | 204833631 | 2235.68 | 2701 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 465.32 | 20.81% |
| 1885 | SPRINGHILL PRODUCE LLC | 134168 | 204504424 | 3000 | 3483 | | 1 | - | - | 6/21/2016 | - | - | - | - | $ 483.00 | 16.10% |
| 1886 | TOWNSEND BROTHERS AG ENTERPRISES | 134174 | 204579934 | 1699.13 | 2031.25 | | 1 | - | - | 6/21/2016 | - | - | - | - | $ 332.12 | 19.55% |
| 1887 | TOWNSEND BROTHERS AG ENTERPRISES | 134243 | 204604289 | 2404.78 | 2452.502 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 47.72 | 1.98% |
| 1888 | SPRINGHILL PRODUCE LLC | 134246 | 204601548 | 1558.69 | 1573.5 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 14.81 | 0.95% |
| 1889 | SPRINGHILL PRODUCE LLC | 134248 | 204607988 | 1656.2 | 1104 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ (552.20) | -33.34% |
| 1890 | SPRINGHILL PRODUCE LLC | 134256 | 204606419 | 1509.98 | 1298 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ (211.98) | -14.04% |
| 1891 | 2M SALES LLC | 134334 | 204694245 | 2650 | 3132 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 482.00 | 18.19% |
| 1892 | TOWNSEND BROTHERS AG ENTERPRISES | 134349 | 204666679 | 1421 | 1982.25 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ 561.25 | 39.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 1893 SPRINGHILL PRODUCE LLC | 134362 | 204697073 | 2561 | 2880 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 319.00 | 12.46% |
| 1894 SPRINGHILL PRODUCE LLC | 134369 | 204702699 | 3319.7 | 3439.8 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ 120.10 | 3.62% |
| 1895 SPRINGHILL PRODUCE LLC | 134370 | 204703109 | 3119.83 | 3060 | | 1 | - | - | 6/25/2016 | - | - | - | - | $ (59.83) | -1.92% |
| 1896 SPRINGHILL PRODUCE LLC | 134371 | 204701881 | 3015.98 | 3060 | | 1 | - | - | 6/25/2016 | - | - | - | - | $ 44.02 | 1.46% |
| 1897 SPRINGHILL PRODUCE LLC | 134372 | 204735296 | 3075 | 3216 | | 1 | - | - | 6/25/2016 | - | - | - | - | $ 141.00 | 4.59% |
| 1898 RL FLOWERS FARMS | 134391 | 204735248 | 2228.5 | 2400 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 171.50 | 7.70% |
| 1899 SPRINGHILL PRODUCE LLC | 134398 | 204723171 | 2577.95 | 1246 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ (1,331.95) | -51.67% |
| 1900 SPRINGHILL PRODUCE LLC | 134399 | 204730416 | 2075.15 | 2160 | | 1 | - | - | 6/22/2016 | - | - | - | - | $ 84.85 | 4.09% |
| 1901 RL FLOWERS FARMS | 134406 | 204736094 | 2952.95 | 3264 | | 1 | - | - | 6/26/2016 | - | - | - | - | $ 311.05 | 10.53% |
| 1902 2M SALES LLC | 134433 | 205023411 | 1900 | 2050 | | 1 | - | - | 7/15/2016 | - | - | - | - | $ 150.00 | 7.89% |
| 1903 TOWNSEND BROTHERS AG ENTERPRISES | 134531 | 204822083 | 931 | 1386 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 455.00 | 48.87% |
| 1904 SPRINGHILL PRODUCE LLC | 134537 | 204128529 | 3178.22 | 3009.6 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ (168.62) | -5.31% |
| 1905 SPRINGHILL PRODUCE LLC | 134542 | 204802438 | 1274 | 1617 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 343.00 | 26.92% |
| 1906 SPRINGHILL PRODUCE LLC | 134550 | 204842135 | 1594 | 1900.8 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 306.80 | 19.25% |
| 1907 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 134558 | 204945868 | 3395.79 | 3477 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 81.21 | 2.39% |
| 1908 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 134559 | 204915686 | 788 | 1176 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 388.00 | 49.24% |
| 1909 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 134562 | 204936462 | 735 | 1197 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 462.00 | 62.86% |
| 1910 | 134585 | 206112876 | 1280.5 | 270 | 6/22/2016 | - | - | 1 | 7/19/2016 | - | - | - | - | $ (1,010.50) | -78.91% |
| 1911 SPRINGHILL PRODUCE LLC | 134619 | 204961788 | 2182.23 | 2752.5 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 570.27 | 26.13% |
| 1912 SPRINGHILL PRODUCE LLC | 134625 | 205063201 | 2379.54 | 2610 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 230.46 | 9.69% |
| 1913 SPRINGHILL PRODUCE LLC | 134645 | 204919801 | 2571.45 | 1246 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ (1,325.45) | -51.54% |
| 1914 SPRINGHILL PRODUCE LLC | 134674 | 204925488 | 2741.5 | 2800 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 58.50 | 2.13% |
| 1915 SPRINGHILL PRODUCE LLC | 134710 | 205171372 | 800 | 900 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 100.00 | 12.50% |
| 1916 SPRINGHILL PRODUCE LLC | 134712 | 205172410 | 800 | 900 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 100.00 | 12.50% |
| 1917 SPRINGHILL PRODUCE LLC | 134713 | 205172610 | 788 | 900 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 112.00 | 14.21% |
| 1918 SPRINGHILL PRODUCE LLC | 134716 | 205172766 | 1191 | 1200 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 9.00 | 0.76% |
| 1919 RL FLOWERS FARMS | 134730 | 204950161 | 2470.3 | 2828.002 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 357.70 | 14.48% |
| 1920 RL FLOWERS FARMS | 134736 | 204951175 | 2621.05 | 2975 | | 1 | - | - | 7/6/2016 | - | - | - | - | $ 353.95 | 13.50% |
| 1921 SPRINGHILL PRODUCE LLC | 134748 | 204955027 | 3050 | 3072 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 22.00 | 0.72% |
| 1922 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 134801 | 205031235 | 2052.12 | 1977 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ (75.12) | -3.66% |
| 1923 SPRINGHILL PRODUCE LLC | 134810 | 205172976 | 784 | 900 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 116.00 | 14.80% |
| 1924 2M SALES LLC | 134976 | 205196463 | 1900.01 | 2774.8 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 874.79 | 46.04% |
| 1925 TOWNSEND BROTHERS AG ENTERPRISES | 134997 | 206437719 | 2282.75 | 2430 | | 1 | - | - | 7/18/2016 | - | - | - | - | $ 147.25 | 6.45% |
| 1926 SPRINGHILL PRODUCE LLC | 135079 | 205217063 | 1859.51 | 2042.4 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 182.89 | 9.84% |
| 1927 TOWNSEND BROTHERS AG ENTERPRISES | 135087 | 205341552 | 2935.01 | 3225 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 289.99 | 9.88% |
| 1928 SPRINGHILL PRODUCE LLC | 135107 | 205270631 | 3944 | 3876 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ (68.00) | -1.72% |
| 1929 SPRINGHILL PRODUCE LLC | 135112 | 205298341 | 1564 | 1827 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 263.00 | 16.82% |
| 1930 SPRINGHILL PRODUCE LLC | 135126 | 205318321 | 2100 | 2106 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 6.00 | 0.29% |
| 1931 SPRINGHILL PRODUCE LLC | 135134 | 205322892 | 3400 | 3306 | | 1 | - | - | 6/29/2016 | - | - | - | - | $ (94.00) | -2.76% |
| 1932 2M SALES LLC | 135189 | 205457068 | 1488.38 | 1456 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ (32.38) | -2.18% |
| 1933 SPRINGHILL PRODUCE LLC | 135192 | 205426883 | 2622 | 3880.8 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ 1,258.80 | 48.01% |
| 1934 WESTSIDE HARVESTING LLC (790) | 135194 | 205458040 | 1141 | 1197 | | 1 | - | - | 7/1/2016 | - | - | - | - | $ 56.00 | 4.91% |
| 1935 RL FLOWERS FARMS | 135202 | 206173948 | 3273 | 4080.75 | | 1 | - | - | 7/12/2016 | - | - | - | - | $ 807.75 | 24.68% |
| 1936 FRESH-PIK PRODUCE INC | 135206 | 205435349 | 2320 | 2925 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 605.00 | 26.08% |
| 1937 2M SALES LLC | 135209 | 205441026 | 821.77 | 1040 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 218.23 | 26.56% |
| 1938 SPRINGHILL PRODUCE LLC | 135221 | 204607119 | 3074.25 | 3249 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ 174.75 | 5.68% |
| 1939 SPRINGHILL PRODUCE LLC | 135222 | 205649465 | 3740 | 3819 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 79.00 | 2.11% |
| 1940 SPRINGHILL PRODUCE LLC | 135233 | 205519014 | 2977.5 | 3050 | | 1 | - | - | 7/6/2016 | - | - | - | - | $ 72.50 | 2.43% |
| 1941 SPRINGHILL PRODUCE LLC | 135234 | 205518691 | 2466.23 | 2500 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ 33.77 | 1.37% |
| 1942 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 135290 | 205551759 | 2233.7 | 2288 | | 1 | - | - | 7/1/2016 | - | - | - | - | $ 54.30 | 2.43% |
| 1943 CLFA | 1353 | 177350219 | 1167.23 | 1485 | 7/5/2015 | - | 1 | - | 7/17/2015 | - | - | - | - | $ 317.77 | 27.22% |
| 1944 RL FLOWERS FARMS | 135358 | 205561887 | 2462.5 | 3168 | | 1 | - | - | 7/13/2016 | - | - | - | - | $ 705.50 | 28.65% |
| 1945 RL FLOWERS FARMS | 135366 | 205586756 | 2415.5 | 2450 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 34.50 | 1.43% |
| 1946 RL FLOWERS FARMS | 135368 | 205587306 | 2600 | 2600 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ - | 0.00% |
| 1947 RL FLOWERS FARMS | 135428 | 205672307 | 2977.5 | 3254.58 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ 277.08 | 9.31% |
| 1948 RL FLOWERS FARMS | 135429 | 205672445 | 2700 | 3037.51 | | 1 | - | - | 7/6/2016 | - | - | - | - | $ 337.51 | 12.50% |
| 1949 RL FLOWERS FARMS | 135430 | 205672585 | 2472.55 | 2824.561 | | 1 | - | - | 7/8/2016 | - | - | - | - | $ 352.01 | 14.24% |
| 1950 SPRINGHILL PRODUCE LLC | 135443 | 205686969 | 784 | 900 | | 1 | - | - | 7/6/2016 | - | - | - | - | $ 116.00 | 14.80% |
| 1951 SPRINGHILL PRODUCE LLC | 135451 | 205690514 | 794 | 900 | | 1 | - | - | 7/8/2016 | - | - | - | - | $ 106.00 | 13.35% |
| 1952 SPRINGHILL PRODUCE LLC | 135454 | 205693631 | 788 | 882 | | 1 | - | - | 7/8/2016 | - | - | - | - | $ 94.00 | 11.93% |
| 1953 SPRINGHILL PRODUCE LLC | 135520 | 205766663 | 3940 | 4104 | | 1 | - | - | 7/8/2016 | - | - | - | - | $ 164.00 | 4.16% |
| 1954 RL FLOWERS FARMS | 135521 | 205784026 | 2605.57 | 2466 | | 1 | - | - | 7/8/2016 | - | - | - | - | $ (139.57) | -5.36% |
| 1955 FRESH-PIK PRODUCE INC | 135547 | 205799416 | 2663.15 | 3261.5 | | 1 | - | - | 7/12/2016 | - | - | - | - | $ 598.35 | 22.47% |
| 1956 RL FLOWERS FARMS | 135555 | 205134952 | 2601.17 | 2520 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ (81.17) | -3.12% |
| 1957 RL FLOWERS FARMS | 135569 | 205826785 | 1385.54 | 2009.25 | | 1 | - | - | 7/8/2016 | - | - | - | - | $ 623.71 | 45.02% |
| 1958 2M SALES LLC | 135603 | 205855288 | 4197.5 | 3367.755 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ (829.75) | -19.77% |
| 1959 SPRINGHILL PRODUCE LLC | 135618 | 205767918 | 3161.85 | 3633.75 | | 1 | - | - | 7/7/2016 | - | - | - | - | $ 471.90 | 14.92% |
| 1960 RL FLOWERS FARMS | 135631 | 205959426 | 1783.8 | 2296 | | 1 | - | - | 7/12/2016 | - | - | - | - | $ 512.20 | 28.71% |
| 1961 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 135653 | 205970528 | 2282.75 | 2648.75 | | 1 | - | - | 7/12/2016 | - | - | - | - | $ 366.00 | 16.03% |
| 1962 SPRINGHILL PRODUCE LLC | 135681 | 206050465 | 1286.23 | 1602 | | 1 | - | - | 7/7/2016 | - | - | - | - | $ 315.77 | 24.55% |
| 1963 RL FLOWERS FARMS | 135716 | 206102882 | 1421 | 1620 | | 1 | - | - | 7/12/2016 | - | - | - | - | $ 199.00 | 14.00% |
| 1964 RL FLOWERS FARMS | 135740 | 206103488 | 1311 | 1620 | | 1 | - | - | 7/13/2016 | - | - | - | - | $ 309.00 | 23.57% |
| 1965 RL FLOWERS FARMS | 135781 | 206284641 | 2000 | 2300 | | 1 | - | - | 7/15/2016 | - | - | - | - | $ 300.00 | 15.00% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 FRESH-PIK PRODUCE INC | 135821 | 206222770 | 1700 | 1388.25 | | I | - | - | 7/12/2016 | - | - | - | - | (311.75) | -18.34% |
| 1967 FRESH-PIK PRODUCE INC | 135855 | 206405267 | 1477.5 | 1800 | | I | - | - | 7/14/2016 | - | - | - | - | 322.50 | 21.83% |
| 1968 FRESH-PIK PRODUCE INC | 135857 | 206404841 | 1200 | 1428 | | I | - | - | 7/15/2016 | - | - | - | - | 228.00 | 19.00% |
| 1969 SPRINGHILL PRODUCE LLC | 135866 | 206299062 | 927 | 1386 | | I | - | - | 7/11/2016 | - | - | - | - | 459.00 | 49.51% |
| 1970 RL FLOWERS FARMS | 135872 | 206474106 | 2550 | 2475 | | I | - | - | 7/14/2016 | - | - | - | - | (75.00) | -2.94% |
| 1971 FRESH-PIK PRODUCE INC | 135967 | 206343317 | 1594.9 | 1890 | | I | - | - | 7/16/2016 | - | - | - | - | 295.10 | 18.50% |
| 1972 RL FLOWERS FARMS | 135992 | 206519551 | 950 | 1998 | | I | - | - | 7/15/2016 | - | - | - | - | 1,048.00 | 110.32% |
| 1973 RL FLOWERS FARMS | 135994 | 206551457 | 1600 | 1998 | | I | - | - | 7/15/2016 | - | - | - | - | 398.00 | 24.88% |
| 1974 RL FLOWERS FARMS | 136001 | 206421058 | 2140 | 2670 | | I | - | - | 7/18/2016 | - | - | - | - | 530.00 | 24.77% |
| 1975 2M SALES LLC | 136029 | 206458299 | 2093.89 | 2373.95 | | I | - | - | 7/19/2016 | - | - | - | - | 280.06 | 13.38% |
| 1976 RL FLOWERS FARMS | 136041 | 206826031 | 2181.7 | 3217.5 | | I | - | - | 7/18/2016 | - | - | - | - | 1,035.80 | 47.48% |
| 1977 SPRINGHILL PRODUCE LLC | 136081 | 206926447 | 2050 | 2565.15 | | I | - | - | 7/20/2016 | - | - | - | - | 515.15 | 25.13% |
| 1978 RL FLOWERS FARMS | 136082 | 206798607 | 2021.5 | 1911.75 | | I | - | - | 7/18/2016 | - | - | - | - | (109.75) | -5.43% |
| 1979 JMR FARMS INC (790) | 136158 | 206772749 | 2011.5 | 2080.5 | | I | - | - | 7/19/2016 | - | - | - | - | 69.00 | 3.43% |
| 1980 WESTSIDE HARVESTING LLC (790) | 136172 | 206822938 | 3173.54 | 3348 | | I | - | - | 7/23/2016 | - | - | - | - | 174.46 | 5.50% |
| 1981 JMR FARMS INC (790) | 136174 | 206824252 | 1982.13 | 1890 | | I | - | - | 7/25/2016 | - | - | - | - | (92.13) | -4.65% |
| 1982 BOWLES FARMING COMPANY (790) | 136177 | 206808448 | 866.8 | 990 | | I | - | - | 7/28/2016 | - | - | - | - | 123.20 | 14.21% |
| 1983 JMR FARMS INC (790) | 136183 | 206815482 | 2485.22 | 2599.2 | | I | - | - | 7/25/2016 | - | - | - | - | 113.98 | 4.59% |
| 1984 JMR FARMS INC (790) | 136184 | 206816011 | 2114 | 2599.2 | | I | - | - | 7/25/2016 | - | - | - | - | 485.20 | 22.95% |
| 1985 FRESH-PIK PRODUCE INC | 136185 | 207239810 | 2149 | 2655 | | I | - | - | 7/25/2016 | - | - | - | - | 506.00 | 23.55% |
| 1986 JMR FARMS INC (790) | 136186 | 207370107 | 1488.75 | 2280 | | I | - | - | 7/25/2016 | - | - | - | - | 791.25 | 53.15% |
| 1987 JMR FARMS INC (790) | 136194 | 206827553 | 1031.79 | 1311 | | I | - | - | 7/25/2016 | - | - | - | - | 279.21 | 27.06% |
| 1988 WESTSIDE HARVESTING LLC (790) | 136196 | 207283857 | 2451.95 | 2430 | | I | - | - | 7/25/2016 | - | - | - | - | (21.95) | -0.90% |
| 1989 WESTSIDE HARVESTING LLC (790) | 136204 | 207376763 | 2091.32 | 2475 | | I | - | - | 7/28/2016 | - | - | - | - | 383.68 | 18.35% |
| 1990 JMR FARMS INC (790) | 136218 | 206929917 | 1822.25 | 1915 | | I | - | - | 7/20/2016 | - | - | - | - | 92.75 | 5.09% |
| 1991 JMR FARMS INC (790) | 136220 | 206930357 | 2450 | 2450 | | I | - | - | 7/26/2016 | - | - | - | - | - | 0.00% |
| 1992 JMR FARMS INC (790) | 136222 | 206931077 | 2373.55 | 2650 | | I | - | - | 7/26/2016 | - | - | - | - | 276.45 | 11.65% |
| 1993 FRESH-PIK PRODUCE INC | 136260 | 206923862 | 1550 | 1620 | | I | - | - | 7/25/2016 | - | - | - | - | 70.00 | 4.52% |
| 1994 WESTSIDE HARVESTING LLC (790) | 136264 | 206916985 | 2579 | 2700 | | I | - | - | 7/20/2016 | - | - | - | - | 121.00 | 4.69% |
| 1995 JMR FARMS INC (790) | 136266 | 206920718 | 1078 | 1425 | | I | - | - | 7/23/2016 | - | - | - | - | 347.00 | 32.19% |
| 1996 FRESH-PIK PRODUCE INC | 136275 | 207054223 | 1795.25 | 2001 | | I | - | - | 7/27/2016 | - | - | - | - | 205.75 | 11.46% |
| 1997 BOWLES FARMING COMPANY (790) | 136324 | 207160222 | 2092.24 | 2665 | | I | - | - | 7/22/2016 | - | - | - | - | 572.76 | 27.38% |
| 1998 JMR FARMS INC (790) | 136331 | 207050021 | 2774.78 | 2508 | | I | - | - | 7/22/2016 | - | - | - | - | (266.78) | -9.61% |
| 1999 JMR FARMS INC (790) | 136349 | 207063531 | 885.5 | 945 | | I | - | - | 7/25/2016 | - | - | - | - | 59.50 | 6.72% |
| 2000 JMR FARMS INC (790) | 136387 | 207239686 | 1166.2 | 1254 | | I | - | - | 7/25/2016 | - | - | - | - | 87.80 | 7.53% |
| 2001 BOWLES FARMING COMPANY (790) | 136390 | 207125255 | 2161.32 | 2462.5 | | I | - | - | 7/23/2016 | - | - | - | - | 301.18 | 13.94% |
| 2002 FRESH-PIK PRODUCE INC | 136393 | 207399214 | 1573.51 | 1764 | | I | - | - | 7/23/2016 | - | - | - | - | 190.49 | 12.11% |
| 2003 JMR FARMS INC (790) | 136443 | 207194682 | 2798 | 2565 | | I | - | - | 7/25/2016 | - | - | - | - | (233.00) | -8.33% |
| 2004 JMR FARMS INC (790) | 136445 | 207268746 | 1830 | 2255.25 | | I | - | - | 7/28/2016 | - | - | - | - | 425.25 | 23.24% |
| 2005 JMR FARMS INC (790) | 136486 | 207355624 | 879.73 | 1036 | | I | - | - | 7/28/2016 | - | - | - | - | 156.27 | 17.76% |
| 2006 JMR FARMS INC (790) | 136489 | 207355920 | 878.97 | 1254 | | I | - | - | 7/29/2016 | - | - | - | - | 375.03 | 42.67% |
| 2007 FRESH-PIK PRODUCE INC | 136491 | 207856747 | 2022.72 | 2538 | | I | - | - | 8/4/2016 | - | - | - | - | 515.28 | 25.47% |
| 2008 JMR FARMS INC (790) | 136492 | 207857026 | 1664 | 1944 | | I | - | - | 8/5/2016 | - | - | - | - | 280.00 | 16.83% |
| 2009 JMR FARMS INC (790) | 136539 | 207718198 | 2181 | 2118 | | I | - | - | 7/28/2016 | - | - | - | - | (63.00) | -2.89% |
| 2010 JMR FARMS INC (790) | 136540 | 207741614 | 1550 | 1856.25 | | I | - | - | 7/30/2016 | - | - | - | - | 306.25 | 19.76% |
| 2011 JMR FARMS INC (790) | 136542 | 207742031 | 2373.5 | 1912.5 | | I | - | - | 7/30/2016 | - | - | - | - | (461.00) | -19.42% |
| 2012 JMR FARMS INC (790) | 136548 | 207355415 | 884.09 | 1254 | | I | - | - | 7/25/2016 | - | - | - | - | 369.91 | 41.84% |
| 2013 JMR FARMS INC (790) | 136575 | 207360027 | 1878.5 | 2200 | | I | - | - | 8/1/2016 | - | - | - | - | 321.50 | 17.11% |
| 2014 | 13659 | 205537475 | 1856.74 | 520 | 6/27/2016 | - | - | I | 7/6/2016 | - | - | - | - | (1,336.74) | -71.99% |
| 2015 WESTSIDE HARVESTING LLC (790) | 136609 | 207406217 | 3300 | 3276 | | I | - | - | 7/26/2016 | - | - | - | - | (24.00) | -0.73% |
| 2016 BOWLES FARMING COMPANY (790) | 136612 | 207511547 | 2303 | 2373.5 | | I | - | - | 7/25/2016 | - | - | - | - | 70.50 | 3.06% |
| 2017 JMR FARMS INC (790) | 136614 | 207409733 | 886.5 | 1202.7 | | I | - | - | 7/26/2016 | - | - | - | - | 316.20 | 35.67% |
| 2018 JMR FARMS INC (790) | 136650 | 212869542 | 5031.86 | 5460 | | I | - | - | 10/7/2016 | - | - | - | - | 428.14 | 8.51% |
| 2019 FRESH-PIK PRODUCE INC | 136666 | 207464743 | 1319.9 | 2475 | | I | - | - | 8/1/2016 | - | - | - | - | 1,155.10 | 87.51% |
| 2020 JMR FARMS INC (790) | 136677 | 207600033 | 1627.8 | 2100 | | I | - | - | 8/1/2016 | - | - | - | - | 472.20 | 29.01% |
| 2021 JMR FARMS INC (790) | 136678 | 207474297 | 2402.7 | 2451 | | I | - | - | 8/2/2016 | - | - | - | - | 48.30 | 2.01% |
| 2022 BOWLES FARMING COMPANY (790) | 136681 | 207516203 | 2856.94 | 2877.8 | | I | - | - | 7/25/2016 | - | - | - | - | 20.86 | 0.73% |
| 2023 FRESH-PIK PRODUCE INC | 136708 | 207617369 | 851 | 1518.75 | | I | - | - | 7/26/2016 | - | - | - | - | 667.75 | 78.47% |
| 2024 BOWLES FARMING COMPANY (790) | 136750 | 208108926 | 2244 | 2408 | | I | - | - | 8/2/2016 | - | - | - | - | 164.00 | 7.31% |
| 2025 MELON ACRES (Hoosier Melons LLC) | 136765 | 207628733 | 1435 | 1728 | | I | - | - | 7/29/2016 | - | - | - | - | 293.00 | 20.42% |
| 2026 JMR FARMS INC (790) | 136806 | 207648876 | 1575 | 1560 | | I | - | - | 7/27/2016 | - | - | - | - | (15.00) | -0.95% |
| 2027 JMR FARMS INC (790) | 136828 | 207671818 | 2478.75 | 2799.98 | | I | - | - | 7/28/2016 | - | - | - | - | 321.23 | 12.96% |
| 2028 JMR FARMS INC (790) | 136857 | 207773508 | 1300 | 1998 | | I | - | - | 8/1/2016 | - | - | - | - | 698.00 | 53.69% |
| 2029 SPRINGHILL PRODUCE LLC | 136858 | 207766762 | 785 | 1641.75 | | I | - | - | 8/1/2016 | - | - | - | - | 856.75 | 109.14% |
| 2030 SPRINGHILL PRODUCE LLC | 136874 | 207786700 | 2639.8 | 2671.5 | | I | - | - | 7/29/2016 | - | - | - | - | 31.70 | 1.20% |
| 2031 JMR FARMS INC (790) | 136886 | 207784970 | 1150 | 1740.75 | | I | - | - | 8/1/2016 | - | - | - | - | 590.75 | 51.37% |
| 2032 FRESH-PIK PRODUCE INC | 136888 | 208158420 | 1484 | 1397.25 | | I | - | - | 8/2/2016 | - | - | - | - | (86.75) | -5.85% |
| 2033 JMR FARMS INC (790) | 136891 | 207283257 | 1470 | 1980 | | I | - | - | 8/3/2016 | - | - | - | - | 510.00 | 34.69% |
| 2034 JMR FARMS INC (790) | 136921 | 207845317 | 2036.65 | 2251.5 | | I | - | - | 8/2/2016 | - | - | - | - | 214.85 | 10.55% |
| 2035 JMR FARMS INC (790) | 136922 | 207846650 | 1564 | 2251.5 | | I | - | - | 8/3/2016 | - | - | - | - | 687.50 | 43.96% |
| 2036 JMR FARMS INC (790) | 136923 | 207847500 | 1864 | 2370 | | I | - | - | 8/3/2016 | - | - | - | - | 506.00 | 27.15% |
| 2037 JMR FARMS INC (790) | 136924 | 207848415 | 1944.1 | 2133 | | I | - | - | 8/4/2016 | - | - | - | - | 188.90 | 9.72% |
| 2038 JMR FARMS INC (790) | 136952 | 207868925 | 1053.5 | 1225.5 | | I | - | - | 8/3/2016 | - | - | - | - | 172.00 | 16.33% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2039 ABRAHAM FROESE JR | 136972 | 207875216 | 1538.22 | 1767 | | 1 | - | - | 8/1/2016 | - | - | - | - | $ 228.78 | 14.87% |
| 2040 WESTSIDE HARVESTING LLC (790) | 137003 | 207883737 | 789.05 | 1728 | | 1 | - | - | 8/2/2016 | - | - | - | - | $ 938.95 | 119.00% |
| 2041 JMR FARMS INC (790) | 137015 | 208005963 | 1592.8 | 2052 | | 1 | - | - | 8/4/2016 | - | - | - | - | $ 459.20 | 28.83% |
| 2042 JMR FARMS INC (790) | 137016 | 208006379 | 1944.4 | 2166 | | 1 | - | - | 8/8/2016 | - | - | - | - | $ 221.60 | 11.40% |
| 2043 JMR FARMS INC (790) | 137027 | 207056784 | 2000 | 1950 | | 1 | - | - | 7/29/2016 | - | - | - | - | $ (50.00) | -2.50% |
| 2044 COREY FARMS | 137048 | 207980990 | 544.5 | 1197 | | 1 | - | - | 8/4/2016 | - | - | - | - | $ 652.50 | 119.83% |
| 2045 JMR FARMS INC (790) | 137051 | 207982673 | 1100 | 1727.1 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ 627.10 | 57.01% |
| 2046 JMR FARMS INC (790) | 137053 | 208138303 | 1600 | 2337 | | 1 | - | - | 8/1/2016 | - | - | - | - | $ 737.00 | 46.06% |
| 2047 JMR FARMS INC (790) | 137061 | 208313147 | 1425 | 1404 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ (21.00) | -1.47% |
| 2048 MELON ACRES (Hoosier Melons LLC) | 137106 | 208028089 | 2224.5 | 2350 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ 125.50 | 5.64% |
| 2049 MELON ACRES (Hoosier Melons LLC) | 137118 | 208027915 | 2373.5 | 2475 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ 101.50 | 4.28% |
| 2050 Gibbs Patrick Farms | 13721 | 204823523 | 4000 | 4172.969 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 172.97 | 4.32% |
| 2051 Gibbs Patrick Farms | 13722 | 204823679 | 4200 | 4362.649 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 162.65 | 3.87% |
| 2052 JMR FARMS INC (790) | 137239 | 208158590 | 2719.55 | 2538 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ (181.55) | -6.68% |
| 2053 JMR FARMS INC (790) | 137247 | 208203190 | 1516.55 | 1728 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ 211.45 | 13.94% |
| 2054 JMR FARMS INC (790) | 137252 | 208245231 | 2325 | 2463.75 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 138.75 | 5.97% |
| 2055 FRESH-PIK PRODUCE INC | 137258 | 208237226 | 1179 | 1416 | | 1 | - | - | 8/4/2016 | - | - | - | - | $ 237.00 | 20.10% |
| 2056 COREY FARMS | 137319 | 208237427 | 1929 | 2214 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ 285.00 | 14.77% |
| 2057 COREY FARMS | 137328 | 208264345 | 1471.29 | 1851.85 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ 380.56 | 25.87% |
| 2058 COREY FARMS | 137330 | 208265279 | 1300 | 1861.2 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ 561.20 | 43.17% |
| 2059 COREY FARMS | 137331 | 208265849 | 1173.55 | 1848 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 674.45 | 57.47% |
| 2060 COREY FARMS | 137332 | 208266029 | 1300 | 1849.65 | | 1 | - | - | 8/16/2016 | - | - | - | - | $ 549.65 | 42.28% |
| 2061 COREY FARMS | 137333 | 208266303 | 1173.55 | 1755.6 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 582.05 | 49.60% |
| 2062 BYPASS FARMS | 137339 | 208265198 | 2099.49 | 2240 | | 1 | - | - | 8/5/2016 | - | - | - | - | $ 140.51 | 6.69% |
| 2063 COREY FARMS | 137346 | 208271668 | 1100 | 1653 | | 1 | - | - | 8/5/2016 | - | - | - | - | $ 553.00 | 50.27% |
| 2064 JMR FARMS INC (790) | 137352 | 208415439 | 3363.5 | 1950.75 | | 1 | - | - | 8/8/2016 | - | - | - | - | $ (1,412.75) | -42.00% |
| 2065 COREY FARMS | 137353 | 208422207 | 1692.27 | 1824 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 131.73 | 7.78% |
| 2066 COREY FARMS | 137354 | 208422817 | 1765.5 | 1808.04 | | 1 | - | - | 8/8/2016 | - | - | - | - | $ 42.54 | 2.41% |
| 2067 IMPERIAL'S GARDENS | 137360 | 208435317 | 1234 | 1870 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ 636.00 | 51.54% |
| 2068 JMR FARMS INC (790) | 137416 | 208350217 | 1985 | 1851 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ (134.00) | -6.75% |
| 2069 JMR FARMS INC (790) | 137473 | 208367431 | 2695.18 | 3192 | | 1 | - | - | 8/13/2016 | - | - | - | - | $ 496.82 | 18.43% |
| 2070 JMR FARMS INC (790) | 137522 | 208458480 | 1323 | 1845 | | 1 | - | - | 8/10/2016 | - | - | - | - | $ 522.00 | 39.46% |
| 2071 JMR FARMS INC (790) | 137526 | 208435572 | 1200 | 1480.5 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 280.50 | 23.38% |
| 2072 JMR FARMS INC (790) | 137534 | 208435752 | 1185.5 | 1392.75 | | 1 | - | - | 8/13/2016 | - | - | - | - | $ 207.25 | 17.48% |
| 2073 JMR FARMS INC (790) | 137551 | 209983687 | 1500 | 2109 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 609.00 | 40.60% |
| 2074 JMR FARMS INC (790) | 137558 | 209984674 | 1300 | 2109 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ 809.00 | 62.23% |
| 2075 JMR FARMS INC (790) | 137570 | 208455991 | 2373.5 | 2400 | | 1 | - | - | 8/12/2016 | - | - | - | - | $ 26.50 | 1.12% |
| 2076 BOWLES FARMING COMPANY (790) | 137575 | 208507065 | 5067.18 | 5500 | | 1 | - | - | 8/10/2016 | - | - | - | - | $ 432.82 | 8.54% |
| 2077 COREY FARMS | 137613 | 208546086 | 1382.02 | 1851.85 | | 1 | - | - | 8/16/2016 | - | - | - | - | $ 469.83 | 34.00% |
| 2078 ABRAHAM FROESE JR | 137626 | 208558989 | 2384 | 2394 | | 1 | - | - | 8/10/2016 | - | - | - | - | $ 10.00 | 0.42% |
| 2079 JMR FARMS INC (790) | 137680 | 208648090 | 1081 | 1134 | | 1 | - | - | 8/10/2016 | - | - | - | - | $ 53.00 | 4.90% |
| 2080 BOWLES FARMING COMPANY (790) | 137682 | 208709568 | 2830.61 | 2161.4 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ (669.21) | -23.64% |
| 2081 JMR FARMS INC (790) | 137686 | 208673611 | 1667.9 | 2736 | | 1 | - | - | 8/12/2016 | - | - | - | - | $ 1,068.10 | 64.04% |
| 2082 JMR FARMS INC (790) | 137692 | 208678163 | 2569.76 | 2916 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 346.24 | 13.47% |
| 2083 FRESH-PIK PRODUCE INC | 137700 | 208803248 | 2214 | 2587 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 373.00 | 16.85% |
| 2084 FRESH-PIK PRODUCE INC | 137743 | 208813993 | 2600 | 2600 | | 1 | - | - | 8/15/2016 | - | - | - | - | $ - | 0.00% |
| 2085 FRESH-PIK PRODUCE INC | 137756 | 208972302 | 2136.8 | 2454.75 | | 1 | - | - | 8/14/2016 | - | - | - | - | $ 317.95 | 14.88% |
| 2086 JMR FARMS INC (790) | 137758 | 208435370 | 1755 | 2583 | | 1 | - | - | 8/15/2016 | - | - | - | - | $ 828.00 | 47.18% |
| 2087 BYPASS FARMS | 137769 | 208947101 | 2558.79 | 2962.4 | | 1 | - | - | 8/12/2016 | - | - | - | - | $ 403.61 | 15.77% |
| 2088 JMR FARMS INC (790) | 137890 | 209032305 | 3484 | 3078 | | 1 | - | - | 8/18/2016 | - | - | - | - | $ (406.00) | -11.65% |
| 2089 FRESH-PIK PRODUCE INC | 137892 | 209077628 | 1176 | 1602.01 | | 1 | - | - | 8/18/2016 | - | - | - | - | $ 426.01 | 36.23% |
| 2090 JMR FARMS INC (790) | 137895 | 209030269 | 2900 | 2970 | | 1 | - | - | 8/15/2016 | - | - | - | - | $ 70.00 | 2.41% |
| 2091 JMR FARMS INC (790) | 137935 | 209132062 | 2371.05 | 825 | | 1 | - | - | 8/16/2016 | - | - | - | - | $ (1,546.05) | -65.21% |
| 2092 JMR FARMS INC (790) | 137937 | 209137470 | 980.06 | 374 | | 1 | - | - | 8/16/2016 | - | - | - | - | $ (606.06) | -61.84% |
| 2093 FRESH-PIK PRODUCE INC | 137944 | 209167980 | 2768.8 | 2992.5 | | 1 | - | - | 8/15/2016 | - | - | - | - | $ 223.70 | 8.08% |
| 2094 JMR FARMS INC (790) | 137946 | 209154218 | 1040 | 1159.64 | | 1 | - | - | 8/15/2016 | - | - | - | - | $ 119.64 | 11.50% |
| 2095 JMR FARMS INC (790) | 137979 | 209196205 | 1372 | 1938 | | 1 | - | - | 8/15/2016 | - | - | - | - | $ 566.00 | 41.25% |
| 2096 FRESH-PIK PRODUCE INC | 137991 | 209234203 | 882 | 1982.25 | | 1 | - | - | 8/16/2016 | - | - | - | - | $ 1,100.25 | 124.74% |
| 2097 FRESH-PIK PRODUCE INC | 137997 | 209246087 | 1688 | 1764 | | 1 | - | - | 8/20/2016 | - | - | - | - | $ 76.00 | 4.50% |
| 2098 FRESH-PIK PRODUCE INC | 138015 | 209484330 | 1683 | 1940.25 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 257.25 | 15.29% |
| 2099 FRESH-PIK PRODUCE INC | 138022 | 209907645 | 1484.3 | 2128.5 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 644.20 | 43.40% |
| 2100 FRESH-PIK PRODUCE INC | 138023 | 211299471 | 1635.66 | 1980 | | 1 | - | - | 9/9/2016 | - | - | - | - | $ 344.34 | 21.05% |
| 2101 FRESH-PIK PRODUCE INC | 138025 | 209287494 | 1773.85 | 2038.5 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 264.65 | 14.92% |
| 2102 COREY FARMS | 138041 | 209297154 | 1860 | 2109 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 249.00 | 13.39% |
| 2103 FRESH-PIK PRODUCE INC | 138053 | 209309163 | 1263.9 | 1578.15 | | 1 | - | - | 8/16/2016 | - | - | - | - | $ 314.25 | 24.86% |
| 2104 BYPASS FARMS | 138067 | 209801172 | 2100 | 2430 | | 1 | - | - | 9/6/2016 | - | - | - | - | $ 330.00 | 15.71% |
| 2105 JMR FARMS INC (790) | 138075 | 209401977 | 2373.5 | 2475 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 101.50 | 4.28% |
| 2106 JMR FARMS INC (790) | 138198 | 209651932 | 2769.5 | 3132 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 362.50 | 13.09% |
| 2107 JMR FARMS INC (790) | 138222 | 209675263 | 1075.55 | 1677 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 601.45 | 55.92% |
| 2108 JMR FARMS INC (790) | 138223 | 209675717 | 1200 | 2218.5 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 1,018.50 | 84.88% |
| 2109 FRESH-PIK PRODUCE INC | 138226 | 209676749 | 1680.51 | 2304 | | 1 | - | - | 8/29/2016 | - | - | - | - | $ 623.49 | 37.10% |
| 2110 JMR FARMS INC (790) | 138242 | 209037067 | 1500 | 1674 | | 1 | - | - | 8/19/2016 | - | - | - | - | $ 174.00 | 11.60% |
| 2111 FRESH-PIK PRODUCE INC | 138312 | 210092222 | 1764 | 1940.25 | | 1 | - | - | 8/29/2016 | - | - | - | - | $ 176.25 | 9.99% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2112 BOWLES FARMING COMPANY (790) | 138340 | 209869005 | 2966.7 | 1832 | | 1 | - | - | 8/22/2016 | - | - | - | - | (1,134.70) | -38.25% |
| 2113 FRESH-PIK PRODUCE INC | 138346 | 209897828 | 1080.75 | 1366 | | 1 | - | - | 9/1/2016 | - | - | - | - | 285.25 | 26.39% |
| 2114 FRESH-PIK PRODUCE INC | 138348 | 209899219 | 1470 | 1668 | | 1 | - | - | 8/30/2016 | - | - | - | - | 198.00 | 13.47% |
| 2115 DAVID MOORE FARMS | 138361 | 210003376 | 2675 | 4000.59 | | 1 | - | - | 8/26/2016 | - | - | - | - | 1,325.59 | 49.55% |
| 2116 FRESH-PIK PRODUCE INC | 138415 | 210122023 | 1078 | 1711 | | 1 | - | - | 9/6/2016 | - | - | - | - | 633.00 | 58.72% |
| 2117 DAVID MOORE FARMS | 138416 | 210136549 | 1729.7 | 1980 | | 1 | - | - | 8/28/2016 | - | - | - | - | 250.30 | 14.47% |
| 2118 JMR FARMS INC (790) | 138447 | 210204716 | 1336.5 | 1512 | | 1 | - | - | 8/26/2016 | - | - | - | - | 175.50 | 13.13% |
| 2119 FRESH-PIK PRODUCE INC | 138455 | 210364998 | 1622.2 | 1692 | | 1 | - | - | 8/29/2016 | - | - | - | - | 69.80 | 4.30% |
| 2120 FRESH-PIK PRODUCE INC | 138456 | 210229714 | 2190 | 2475 | | 1 | - | - | 8/29/2016 | - | - | - | - | 285.00 | 13.01% |
| 2121 FRESH-PIK PRODUCE INC | 138459 | 210395691 | 1042.72 | 1053 | | 1 | - | - | 8/29/2016 | - | - | - | - | 10.28 | 0.99% |
| 2122 FRESH-PIK PRODUCE INC | 138460 | 210395778 | 810 | 963 | | 1 | - | - | 8/30/2016 | - | - | - | - | 153.00 | 18.88% |
| 2123 COREY FARMS | 138499 | 210350122 | 2120 | 2565 | | 1 | - | - | 8/30/2016 | - | - | - | - | 445.00 | 20.99% |
| 2124 FRESH-PIK PRODUCE INC | 138522 | 210366796 | 1584 | 2274.75 | | 1 | - | - | 8/29/2016 | - | - | - | - | 690.75 | 43.61% |
| 2125 FRESH-PIK PRODUCE INC | 138527 | 210385328 | 1467.49 | 2133 | | 1 | - | - | 8/31/2016 | - | - | - | - | 665.51 | 45.35% |
| 2126 JMR FARMS INC (790) | 138528 | 210384963 | 1500 | 1566 | | 1 | - | - | 8/30/2016 | - | - | - | - | 66.00 | 4.40% |
| 2127 JMR FARMS INC (790) | 138541 | 211083826 | 1467.5 | 1946.25 | | 1 | - | - | 9/5/2016 | - | - | - | - | 478.75 | 32.62% |
| 2128 JMR FARMS INC (790) | 138542 | 210721682 | 1372 | 1944 | | 1 | - | - | 9/2/2016 | - | - | - | - | 572.00 | 41.69% |
| 2129 FRESH-PIK PRODUCE INC | 138543 | 210913459 | 1478.3 | 2043 | | 1 | - | - | 9/5/2016 | - | - | - | - | 564.70 | 38.20% |
| 2130 DAVID MOORE FARMS | 138563 | 210468789 | 4163.25 | 4652 | | 1 | - | - | 8/31/2016 | - | - | - | - | 488.75 | 11.74% |
| 2131 JMR FARMS INC (790) | 138567 | 210455332 | 3455.95 | 2981.25 | | 1 | - | - | 8/31/2016 | - | - | - | - | (474.70) | -13.74% |
| 2132 JMR FARMS INC (790) | 138586 | 210584143 | 2560.75 | 2475 | | 1 | - | - | 9/1/2016 | - | - | - | - | (85.75) | -3.35% |
| 2133 COREY FARMS | 138597 | 210481326 | 990 | 1025 | | 1 | - | - | 8/30/2016 | - | - | - | - | 45.00 | 4.59% |
| 2134 FRESH-PIK PRODUCE INC | 138601 | 210722445 | 736.88 | 1035 | | 1 | - | - | 9/1/2016 | - | - | - | - | 298.12 | 40.46% |
| 2135 FRESH-PIK PRODUCE INC | 138612 | 210581543 | 1450 | 1886 | | 1 | - | - | 9/6/2016 | - | - | - | - | 436.00 | 30.07% |
| 2136 DAVID MOORE FARMS | 138689 | 210879304 | 3370.25 | 3334 | | 1 | - | - | 9/9/2016 | - | - | - | - | (36.25) | -1.08% |
| 2137 FRESH-PIK PRODUCE INC | 138728 | 211067463 | 625 | 787.5 | | 1 | - | - | 9/7/2016 | - | - | - | - | 162.50 | 26.00% |
| 2138 FRESH-PIK PRODUCE INC | 138747 | 219208148 | 725 | 820 | 9/12/2016 | - | 1 | - | 12/9/2016 | - | - | - | - | 95.00 | 13.10% |
| 2139 FRESH-PIK PRODUCE INC | 138773 | 211224658 | 1383.49 | 1980 | | 1 | - | - | 9/7/2016 | - | - | - | - | 596.51 | 43.12% |
| 2140 FRESH-PIK PRODUCE INC | 138777 | 211537896 | 1568 | 1858.5 | | 1 | - | - | 9/13/2016 | - | - | - | - | 290.50 | 18.53% |
| 2141 FRESH-PIK PRODUCE INC | 138792 | 211985703 | 675 | 675 | | 1 | - | - | 9/19/2016 | - | - | - | - | - | 0.00% |
| 2142 DAVID MOORE FARMS | 138853 | 211243497 | 3071.79 | 3105 | | 1 | - | - | 9/12/2016 | - | - | - | - | 33.21 | 1.08% |
| 2143 DAVID MOORE FARMS | 138855 | 211265534 | 4361.47 | 3966.15 | | 1 | - | - | 9/12/2016 | - | - | - | - | (395.32) | -9.06% |
| 2144 DAVID MOORE FARMS | 138857 | 211255708 | 2685 | 3123 | | 1 | - | - | 9/12/2016 | - | - | - | - | 438.00 | 16.31% |
| 2145 DAVID MOORE FARMS | 138878 | 211377200 | 3450 | 3874.5 | | 1 | - | - | 9/12/2016 | - | - | - | - | 424.50 | 12.30% |
| 2146 DAVID MOORE FARMS | 138924 | 211438810 | 1946.76 | 1503.6 | | 1 | - | - | 9/20/2016 | - | - | - | - | (443.16) | -22.76% |
| 2147 FRESH-PIK PRODUCE INC | 138942 | 211529070 | 2371.62 | 2673 | | 1 | - | - | 9/23/2016 | - | - | - | - | 301.38 | 12.71% |
| 2148 DAVID MOORE FARMS | 138945 | 211532542 | 2929 | 3105 | | 1 | - | - | 9/15/2016 | - | - | - | - | 176.00 | 6.01% |
| 2149 DAVID MOORE FARMS | 139012 | 211814256 | 2785 | 3105 | | 1 | - | - | 9/19/2016 | - | - | - | - | 320.00 | 11.49% |
| 2150 DAVID MOORE FARMS | 139013 | 211814360 | 3149 | 3285 | | 1 | - | - | 9/22/2016 | - | - | - | - | 136.00 | 4.32% |
| 2151 DAVID MOORE FARMS | 139041 | 218673803 | 850 | 1017 | 9/14/2016 | - | 1 | - | 12/9/2016 | - | - | - | - | 167.00 | 19.65% |
| 2152 FRESH-PIK PRODUCE INC | 139103 | 212092024 | 1600 | 1807.74 | | 1 | - | - | 9/20/2016 | - | - | - | - | 207.74 | 12.98% |
| 2153 FRESH-PIK PRODUCE INC | 139104 | 219826607 | 480 | 550 | 9/15/2016 | - | 1 | - | 12/14/2016 | - | - | - | - | 70.00 | 14.58% |
| 2154 COLIN FAMILY FARMS | 139134 | 212192181 | 6024 | 6791.14 | | 1 | - | - | 9/23/2016 | - | - | - | - | 767.14 | 12.73% |
| 2155 DAVID MOORE FARMS | 139148 | 219864986 | 154.89 | 181.22 | 9/17/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | 26.33 | 17.00% |
| 2156 DAVID MOORE FARMS | 139161 | 212232995 | 3514.96 | 3740 | | 1 | - | - | 9/22/2016 | - | - | - | - | 225.04 | 6.40% |
| 2157 FRESH-PIK PRODUCE INC | 139167 | 212241839 | 1480 | 1968.75 | | 1 | - | - | 9/23/2016 | - | - | - | - | 488.75 | 33.02% |
| 2158 FRESH-PIK PRODUCE INC | 139206 | 212603400 | 1875.98 | 1069.2 | | 1 | - | - | 9/27/2016 | - | - | - | - | (806.78) | -43.01% |
| 2159 FRESH-PIK PRODUCE INC | 139208 | 212385533 | 1300 | 1350 | | 1 | - | - | 9/22/2016 | - | - | - | - | 50.00 | 3.85% |
| 2160 BYPASS FARMS | 139215 | 220149371 | 110.23 | 137.23 | 9/21/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | 27.00 | 24.49% |
| 2161 AGRO SIERRA VISTA | 139230 | 220547466 | 79.38 | 100.01 | 9/21/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | 20.63 | 25.99% |
| 2162 COLIN FAMILY FARMS | 139276 | 218881516 | 1657.48 | 3243 | 9/21/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | 1,585.52 | 95.66% |
| 2163 BYPASS FARMS | 139273 | 219275595 | 2741.55 | 3200 | 9/23/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | 458.45 | 16.72% |
| 2164 DAVID MOORE FARMS | 139339 | 212825144 | 3200 | 3528 | | 1 | - | - | 9/27/2016 | - | - | - | - | 328.00 | 10.25% |
| 2165 COLIN FAMILY FARMS | 139349 | 220594934 | 317.44 | 572 | 9/27/2016 | - | 1 | - | 12/21/2016 | - | - | - | - | 254.56 | 80.19% |
| 2166 LOEWEN FARMS | 139365 | 212976629 | 1700 | 2565 | | 1 | - | - | 9/28/2016 | - | - | - | - | 865.00 | 50.88% |
| 2167 COLIN FAMILY FARMS | 139371 | 213062034 | 5335.74 | 6131.87 | | 1 | - | - | 10/3/2016 | - | - | - | - | 796.13 | 14.92% |
| 2168 COLIN FAMILY FARMS | 139379 | 219741544 | 1150 | 1325 | 9/27/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | 175.00 | 15.22% |
| 2169 ABRAHAM FROESE JR | 139384 | 213086990 | 1683.51 | 2160 | | 1 | - | - | 9/30/2016 | - | - | - | - | 476.49 | 28.30% |
| 2170 TOWNSEND BROTHERS AG ENTERPRISES | 139435 | 213689334 | 1832.1 | 2376 | | 1 | - | - | 10/18/2016 | - | - | - | - | 543.90 | 29.69% |
| 2171 TOWNSEND BROTHERS AG ENTERPRISES | 139505 | 213470239 | 1377.39 | 1633.5 | | 1 | - | - | 10/7/2016 | - | - | - | - | 256.11 | 18.59% |
| 2172 COLIN FAMILY FARMS | 139576 | 219459617 | 2648.15 | 2864 | 10/11/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | 215.85 | 8.15% |
| 2173 COLIN FAMILY FARMS | 139577 | 219968360 | 2684.52 | 2864 | 10/5/2016 | - | 1 | - | 12/19/2016 | - | - | - | - | 179.48 | 6.69% |
| 2174 DIVINE FLAVOR DE MEXICO SA DE CV | 139585 | 221914926 | 725 | 820 | 10/18/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | 95.00 | 13.10% |
| 2175 TOWNSEND BROTHERS AG ENTERPRISES | 139611 | 219431688 | 121.03 | 187.98 | 10/6/2016 | - | 1 | - | 12/14/2016 | - | - | - | - | 66.95 | 55.32% |
| 2176 AGRO SIERRA VISTA | 139654 | 221992906 | 1300 | 1280 | 10/12/2016 | - | 1 | - | 1/10/2017 | - | - | - | - | (20.00) | -1.54% |
| 2177 AGRO SIERRA VISTA | 139687 | 220790610 | 105.39 | 123.59 | 10/11/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | 18.20 | 17.27% |
| 2178 TOWNSEND BROTHERS AG ENTERPRISES | 139704 | 218454402 | 272.16 | 377.46 | 10/13/2016 | - | 1 | - | 12/21/2016 | - | - | - | - | 105.30 | 38.69% |
| 2179 AGRO SIERRA VISTA | 139740 | 221773452 | 75.74 | 88.64 | 10/15/2016 | - | 1 | - | 1/5/2017 | - | - | - | - | 12.90 | 17.03% |
| 2180 TOWNSEND BROTHERS AG ENTERPRISES | 139756 | 222235333 | 500 | 615 | 10/19/2016 | - | 1 | - | 1/17/2017 | - | - | - | - | 115.00 | 23.00% |
| 2181 TOWNSEND BROTHERS AG ENTERPRISES | 139773 | 214751484 | 2570 | 3242.25 | | 1 | - | - | 10/21/2016 | - | - | - | - | 672.25 | 26.16% |
| 2182 DIVINE FLAVOR DE MEXICO SA DE CV | 139776 | 222025067 | 2738.72 | 2738.72 | 10/20/2016 | - | 1 | - | 1/17/2017 | - | - | - | - | - | 0.00% |
| 2183 DIVINE FLAVOR DE MEXICO SA DE CV | 139777 | 222487625 | 600 | 766 | 10/22/2016 | - | 1 | - | 1/20/2017 | - | - | - | - | 166.00 | 27.67% |
| 2184 DIVINE FLAVOR DE MEXICO SA DE CV | 139778 | 222072060 | 3563.8 | 3563.8 | 10/25/2016 | - | 1 | - | 1/14/2017 | - | - | - | - | - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2185 DIVINE FLAVOR DE MEXICO SA DE CV | 139779 | 222487950 | 600 | 766 | 10/25/2016 | - | 1 | - | 1/20/2017 | - | - | - | - | $ 166.00 | 27.67% |
| 2186 | 139801 | 219148666 | 774 | 815.14 | 10/18/2016 | - | - | 1 | 12/16/2016 | - | - | - | - | $ 41.14 | 5.32% |
| 2187 DIVINE FLAVOR DE MEXICO SA DE CV | 139810 | 221720224 | 450 | 479.5 | 10/22/2016 | - | 1 | - | 1/9/2017 | - | - | - | - | $ 29.50 | 6.56% |
| 2188 Agricola Don Roberto S. DE RL DE CV | 139827 | 219145993 | 66.04 | 99.18 | 10/19/2016 | - | 1 | - | 12/7/2016 | - | - | - | - | $ 33.14 | 50.18% |
| 2189 Agricola Don Roberto S. DE RL DE CV | 139843 | 222261901 | 700 | 895 | 10/20/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | $ 195.00 | 27.86% |
| 2190 Agricola Don Roberto S. DE RL DE CV | 139844 | 221256992 | 340.86 | 273.87 | 10/20/2016 | - | 1 | - | 1/4/2017 | - | - | - | - | $ (66.99) | -19.65% |
| 2191 DIVINE FLAVOR DE MEXICO SA DE CV | 139876 | 222437430 | 450 | 550 | 10/22/2016 | - | 1 | - | 1/16/2017 | - | - | - | - | $ 100.00 | 22.22% |
| 2192 AGRO SIERRA VISTA | 139882 | 220133800 | 199.92 | 284.72 | 10/21/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | $ 84.80 | 42.42% |
| 2193 Agricola Don Roberto S. DE RL DE CV | 139883 | 215130585 | 4975.41 | 3013.31 | | 1 | - | - | 10/31/2016 | - | - | - | - | $ (1,962.10) | -39.44% |
| 2194 Agricola Don Roberto S. DE RL DE CV | 139898 | 215259091 | 2183.53 | 2760 | | 1 | - | - | 10/24/2016 | - | - | - | - | $ 576.47 | 26.40% |
| 2195 Agricola Don Roberto S. DE RL DE CV | 139899 | 222017821 | 2515.4 | 2515.4 | 10/26/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ - | 0.00% |
| 2196 DIVINE FLAVOR DE MEXICO SA DE CV | 139918 | 222365670 | 490 | 625 | 10/21/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | $ 135.00 | 27.55% |
| 2197 Agricola Don Roberto S. DE RL DE CV | 139919 | 222370535 | 514.5 | 625 | 10/21/2016 | - | 1 | - | 1/19/2017 | - | - | - | - | $ 110.50 | 21.48% |
| 2198 DIVINE FLAVOR DE MEXICO SA DE CV | 139938 | 222004056 | 2250.29 | 2250.29 | 10/25/2016 | - | 1 | - | 1/16/2017 | - | - | - | - | $ - | 0.00% |
| 2199 DIVINE FLAVOR DE MEXICO SA DE CV | 139939 | 220122845 | 343.27 | 289.2 | 10/26/2016 | - | 1 | - | 12/30/2016 | - | - | - | - | $ (54.07) | -15.75% |
| 2200 Agricola Don Roberto S. DE RL DE CV | 139945 | 219324910 | 146.52 | 222.45 | 10/25/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | $ 75.93 | 51.82% |
| 2201 Agricola Don Roberto S. DE RL DE CV | 139965 | 217104672 | 2700 | 2909.47 | 10/24/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | $ 209.47 | 7.76% |
| 2202 AGRO SIERRA VISTA | 139967 | 222480839 | 525 | 550 | 10/24/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | $ 25.00 | 4.76% |
| 2203 AGRO SIERRA VISTA | 139972 | 222303109 | 178.9 | 264.67 | 10/24/2016 | - | 1 | - | 1/16/2017 | - | - | - | - | $ 85.77 | 47.94% |
| 2204 Agricola Don Roberto S. DE RL DE CV | 139984 | 215357669 | 1438.38 | 1750 | | 1 | - | - | 10/27/2016 | - | - | - | - | $ 311.62 | 21.66% |
| 2205 TOWNSEND BROTHERS AG ENTERPRISES | 139987 | 220291547 | 697.08 | 831.63 | 10/28/2016 | - | 1 | - | 12/29/2016 | - | - | - | - | $ 134.55 | 19.30% |
| 2206 Agricola Don Roberto S. DE RL DE CV | 139995 | 215389475 | 3700 | 3909.5 | | 1 | - | - | 10/28/2016 | - | - | - | - | $ 209.50 | 5.66% |
| 2207 DIVINE FLAVOR DE MEXICO SA DE CV | 140001 | 220857793 | 4528.47 | 3894.16 | 10/27/2016 | - | 1 | - | 12/31/2016 | - | - | - | - | $ (634.31) | -14.01% |
| 2208 DIVINE FLAVOR DE MEXICO SA DE CV | 140002 | 215453128 | 3265.7 | 3323.2 | | 1 | - | - | 11/4/2016 | - | - | - | - | $ 57.50 | 1.76% |
| 2209 AGRO SIERRA VISTA | 140018 | 217409734 | 2800 | 3235 | 10/25/2016 | - | 1 | - | 12/7/2016 | - | - | - | - | $ 435.00 | 15.54% |
| 2210 Agricola Don Roberto S. DE RL DE CV | 140034 | 222943957 | 539 | 625 | 10/31/2016 | - | 1 | - | 1/25/2017 | - | - | - | - | $ 86.00 | 15.96% |
| 2211 Agricola Don Roberto S. DE RL DE CV | 140036 | 223051858 | 514.5 | 625 | 10/31/2016 | - | 1 | - | 1/27/2017 | - | - | - | - | $ 110.50 | 21.48% |
| 2212 | 140041 | 222126470 | 361.25 | 265.86 | 10/26/2016 | - | - | 1 | 1/24/2017 | - | - | - | - | $ (95.39) | -26.41% |
| 2213 Agricola Don Roberto S. DE RL DE CV | 140043 | 215572736 | 4625.6 | 5000 | | 1 | - | - | 11/1/2016 | - | - | - | - | $ 374.40 | 8.09% |
| 2214 Agricola Don Roberto S. DE RL DE CV | 140069 | 223002096 | 69.24 | 91.03 | 11/2/2016 | - | 1 | - | 1/20/2017 | - | - | - | - | $ 21.79 | 31.47% |
| 2215 Agricola Don Roberto S. DE RL DE CV | 140070 | 223064345 | 500 | 766 | 11/2/2016 | - | 1 | - | 1/27/2017 | - | - | - | - | $ 266.00 | 53.20% |
| 2216 Agricola Don Roberto S. DE RL DE CV | 140071 | 221623477 | 201.87 | 232.16 | 11/3/2016 | - | 1 | - | 1/12/2017 | - | - | - | - | $ 30.29 | 15.00% |
| 2217 Agricola Don Roberto S. DE RL DE CV | 140077 | 223414986 | 490 | 625 | 11/5/2016 | - | 1 | - | 2/1/2017 | - | - | - | - | $ 135.00 | 27.55% |
| 2218 Agricola Don Roberto S. DE RL DE CV | 140085 | 222111557 | 182.67 | 228.93 | 11/1/2016 | - | 1 | - | 1/12/2017 | - | - | - | - | $ 46.26 | 25.32% |
| 2219 Agricola Don Roberto S. DE RL DE CV | 140093 | 222194012 | 75.69 | 99.92 | 10/27/2016 | - | 1 | - | 1/11/2017 | - | - | - | - | $ 24.23 | 32.01% |
| 2220 Agricola Don Roberto S. DE RL DE CV | 140097 | 222900896 | 2376.33 | 2736 | 10/27/2016 | - | 1 | - | 1/25/2017 | - | - | - | - | $ 359.67 | 15.14% |
| 2221 Agricola Don Roberto S. DE RL DE CV | 140101 | 222904413 | 350 | 615 | 10/28/2016 | - | 1 | - | 1/25/2017 | - | - | - | - | $ 265.00 | 75.71% |
| 2222 TOWNSEND BROTHERS AG ENTERPRISES | 140131 | 215710709 | 750 | 750.006 | | 1 | - | - | 11/1/2016 | - | - | - | - | $ 0.01 | 0.00% |
| 2223 TOWNSEND BROTHERS AG ENTERPRISES | 140133 | 219882604 | 126.49 | 188.21 | 10/28/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | $ 61.72 | 48.79% |
| 2224 Agricola Don Roberto S. DE RL DE CV | 140138 | 223619050 | 1100 | 1500 | 11/7/2016 | - | 1 | - | 2/2/2017 | - | - | - | - | $ 400.00 | 36.36% |
| 2225 DIVINE FLAVOR DE MEXICO SA DE CV | 140160 | 220261403 | 2900 | 2911.73 | 10/31/2016 | - | 1 | - | 12/21/2016 | - | - | - | - | $ 11.73 | 0.40% |
| 2226 DIVINE FLAVOR DE MEXICO SA DE CV | 140161 | 220141639 | 333.01 | 389.75 | 10/31/2016 | - | 1 | - | 12/19/2016 | - | - | - | - | $ 56.74 | 17.04% |
| 2227 Proyectos Agricolas/PROAGRO GROWERS | 140213 | 219203861 | 571.9 | 648.91 | 11/7/2016 | - | 1 | - | 12/13/2016 | - | - | - | - | $ 77.01 | 13.47% |
| 2228 PATRICK FARMS FLORIDA LLC (SOUTH) | 140223 | 216178053 | 2572.32 | 2506.5 | | 1 | - | - | 11/8/2016 | - | - | - | - | $ (65.82) | -2.56% |
| 2229 PATRICK FARMS FLORIDA LLC (SOUTH) | 140224 | 222764378 | 485.73 | 676 | 11/4/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | $ 190.27 | 39.17% |
| 2230 Agricola Don Roberto S. DE RL DE CV | 140232 | 216185876 | 5264 | 5500 | | 1 | - | - | 11/9/2016 | - | - | - | - | $ 236.00 | 4.48% |
| 2231 Proyectos Agricolas/PROAGRO GROWERS | 140240 | 224017834 | 1100 | 1143 | 11/17/2016 | - | 1 | - | 2/6/2017 | - | - | - | - | $ 43.00 | 3.91% |
| 2232 DIVINE FLAVOR DE MEXICO SA DE CV | 140241 | 223627613 | 520 | 625 | 11/7/2016 | - | 1 | - | 2/3/2017 | - | - | - | - | $ 105.00 | 20.19% |
| 2233 Agricola Don Roberto S. DE RL DE CV | 140268 | 223628456 | 509.6 | 625 | 11/7/2016 | - | 1 | - | 2/2/2017 | - | - | - | - | $ 115.40 | 22.65% |
| 2234 Agricola Don Roberto S. DE RL DE CV | 140272 | 223340472 | 141.11 | 175.6 | 11/4/2016 | - | 1 | - | 1/26/2017 | - | - | - | - | $ 34.49 | 24.44% |
| 2235 Agricola Don Roberto S. DE RL DE CV | 140275 | 223292330 | 350 | 615 | 11/4/2016 | - | 1 | - | 1/31/2017 | - | - | - | - | $ 265.00 | 75.71% |
| 2236 DIVINE FLAVOR DE MEXICO SA DE CV | 140296 | 220160709 | 1669 | 1870 | 11/12/2016 | - | 1 | - | 12/21/2016 | - | - | - | - | $ 201.00 | 12.04% |
| 2237 DIVINE FLAVOR DE MEXICO SA DE CV | 140297 | 222923422 | 86.24 | 119.56 | 11/15/2016 | - | 1 | - | 1/23/2017 | - | - | - | - | $ 33.32 | 38.64% |
| 2238 | 140307 | 220713672 | 2400 | 2917 | 11/10/2016 | - | - | 1 | 2/6/2017 | - | - | - | - | $ 517.00 | 21.54% |
| 2239 Agricola Don Roberto S. DE RL DE CV | 140317 | 216580867 | 3900.4 | 4512.5 | | 1 | - | - | 11/11/2016 | - | - | - | - | $ 612.10 | 15.69% |
| 2240 Proyectos Agricolas/PROAGRO GROWERS | 140324 | 220161591 | 3737.68 | 3695 | 11/12/2016 | - | 1 | - | 12/26/2016 | - | - | - | - | $ (42.68) | -1.14% |
| 2241 Proyectos Agricolas/PROAGRO GROWERS | 140333 | 224071523 | 75.69 | 99.84 | 11/12/2016 | - | 1 | - | 2/3/2017 | - | - | - | - | $ 24.15 | 31.91% |
| 2242 | 140335 | 223475778 | 394 | 575 | 11/11/2016 | - | - | 1 | 2/2/2017 | - | - | - | - | $ 181.00 | 45.94% |
| 2243 DIVINE FLAVOR DE MEXICO SA DE CV | 140342 | 221590013 | 192.02 | 319.82 | 11/14/2016 | - | 1 | - | 1/4/2017 | - | - | - | - | $ 127.80 | 66.56% |
| 2244 Proyectos Agricolas/PROAGRO GROWERS | 140352 | 223625427 | 982.5 | 1225 | 11/9/2016 | - | 1 | - | 2/3/2017 | - | - | - | - | $ 242.50 | 24.68% |
| 2245 Agricola Don Roberto S. DE RL DE CV | 140368 | 221132423 | 216.31 | 278 | 11/10/2016 | - | 1 | - | 1/6/2017 | - | - | - | - | $ 61.69 | 28.52% |
| 2246 Agricola Don Roberto S. DE RL DE CV | 140369 | 223725294 | 900 | 1200 | 11/10/2016 | - | 1 | - | 2/6/2017 | - | - | - | - | $ 300.00 | 33.33% |
| 2247 DIVINE FLAVOR DE MEXICO SA DE CV | 140374 | 222362469 | 467.88 | 595.64 | 11/10/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 127.76 | 27.31% |
| 2248 DIVINE FLAVOR DE MEXICO SA DE CV | 140375 | 222362273 | 1000 | 1457.8 | 11/10/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 457.80 | 45.78% |
| 2249 DIVINE FLAVOR DE MEXICO SA DE CV | 140378 | 220250999 | 502.61 | 593.08 | 11/12/2016 | - | 1 | - | 12/19/2016 | - | - | - | - | $ 90.47 | 18.00% |
| 2250 Agricola Don Roberto S. DE RL DE CV | 140381 | 223903581 | 344.75 | 615 | 11/11/2016 | - | 1 | - | 2/6/2017 | - | - | - | - | $ 270.25 | 78.39% |
| 2251 DIVINE FLAVOR DE MEXICO SA DE CV | 140388 | 223902766 | 350 | 470 | 11/11/2016 | - | 1 | - | 2/8/2017 | - | - | - | - | $ 120.00 | 34.29% |
| 2252 Proyectos Agricolas/PROAGRO GROWERS | 140391 | 223902328 | 520 | 625 | 11/11/2016 | - | 1 | - | 2/8/2017 | - | - | - | - | $ 105.00 | 20.19% |
| 2253 | 140394 | 222124399 | 345.25 | 402.05 | 11/15/2016 | - | - | 1 | 1/12/2017 | - | - | - | - | $ 56.80 | 16.45% |
| 2254 Proyectos Agricolas/PROAGRO GROWERS | 140395 | 223728751 | 1883.87 | 2200 | 11/10/2016 | - | 1 | - | 2/6/2017 | - | - | - | - | $ 316.13 | 16.78% |
| 2255 Proyectos Agricolas/PROAGRO GROWERS | 140400 | 217002945 | 2173.24 | 2176.8 | | 1 | - | - | 11/17/2016 | - | - | - | - | $ 3.56 | 0.16% |
| 2256 | 140402 | 221166971 | 2500 | 3030 | 11/12/2016 | - | - | 1 | 1/5/2017 | - | - | - | - | $ 530.00 | 21.20% |
| 2257 DIVINE FLAVOR DE MEXICO SA DE CV | 140409 | 223903499 | 1340 | 1541 | 11/15/2016 | - | 1 | - | 2/8/2017 | - | - | - | - | $ 201.00 | 15.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2258 | 140415 | 223516892 | 167.18 | 313.69 | 11/15/2016 | - | - | 1 | 1/30/2017 | - | - | - | - | $ 146.51 | 87.64% |
| 2259 Agricola Don Roberto S. DE RL DE CV | 140427 | 222797660 | 1800 | 1850 | 11/15/2016 | - | 1 | - | 1/30/2017 | - | - | - | - | 50.00 | 2.78% |
| 2260 DIVINE FLAVOR DE MEXICO SA DE CV | 140430 | 222290350 | 1800 | 1850 | 11/28/2016 | - | 1 | - | 1/23/2017 | - | - | - | - | 50.00 | 2.78% |
| 2261 DIVINE FLAVOR DE MEXICO SA DE CV | 140456 | 217356507 | 3679.3 | 4030 | | 1 | - | - | 11/22/2016 | - | - | - | - | 350.70 | 9.53% |
| 2262 DIVINE FLAVOR DE MEXICO SA DE CV | 140457 | 223837011 | 2652.75 | 2800 | 11/17/2016 | - | 1 | - | 2/3/2017 | - | - | - | - | 147.25 | 5.55% |
| 2263 DIVINE FLAVOR DE MEXICO SA DE CV | 140459 | 224016581 | 2723.33 | 2800 | 11/17/2016 | - | 1 | - | 2/6/2017 | - | - | - | - | 76.67 | 2.82% |
| 2264 PATRICK FARMS FLORIDA LLC (SOUTH) | 140462 | 219684769 | 1053.87 | 1176.44 | 11/17/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | 122.57 | 11.63% |
| 2265 PATRICK FARMS FLORIDA LLC (SOUTH) | 140465 | 221025192 | 1715 | 1925 | 11/17/2016 | - | 1 | - | 1/2/2017 | - | - | - | - | 210.00 | 12.24% |
| 2266 PATRICK FARMS FLORIDA LLC (SOUTH) | 140466 | 210976357 | 1450 | 861 | 11/17/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | (589.00) | -40.62% |
| 2267 PATRICK FARMS FLORIDA LLC (SOUTH) | 140467 | 224062761 | 588 | 685 | 11/17/2016 | - | 1 | - | 2/8/2017 | - | - | - | - | 97.00 | 16.50% |
| 2268 PATRICK FARMS FLORIDA LLC (SOUTH) | 140477 | 224275880 | 1985.45 | 2150 | 11/17/2016 | - | 1 | - | 2/10/2017 | - | - | - | - | 164.55 | 8.29% |
| 2269 PATRICK FARMS FLORIDA LLC (SOUTH) | 140479 | 224473008 | 691.64 | 800 | 11/17/2016 | - | 1 | - | 2/10/2017 | - | - | - | - | 108.36 | 15.67% |
| 2270 PATRICK FARMS FLORIDA LLC (SOUTH) | 140480 | 224062348 | 725 | 820 | 11/17/2016 | - | 1 | - | 2/8/2017 | - | - | - | - | 95.00 | 13.10% |
| 2271 DIVINE FLAVOR DE MEXICO SA DE CV | 140486 | 224797184 | 650 | 800 | 11/17/2016 | - | 1 | - | 2/15/2017 | - | - | - | - | 150.00 | 23.08% |
| 2272 | 140495 | 224876185 | 425 | 650 | 11/26/2016 | - | - | 1 | 2/14/2017 | - | - | - | - | 225.00 | 52.94% |
| 2273 Proyectos Agricolas/PROAGRO GROWERS | 140496 | 220673340 | 130.89 | 154.94 | 11/21/2016 | - | 1 | - | 1/11/2017 | - | - | - | - | 24.05 | 18.37% |
| 2274 Proyectos Agricolas/PROAGRO GROWERS | 140506 | 221609918 | 93.42 | 134.97 | 11/18/2016 | - | 1 | - | 1/6/2017 | - | - | - | - | 41.55 | 44.48% |
| 2275 Proyectos Agricolas/PROAGRO GROWERS | 140516 | 225080936 | 2000 | 2150 | 11/22/2016 | - | 1 | - | 1/23/2017 | - | - | - | - | 150.00 | 7.50% |
| 2276 | 140550 | 225493164 | 1798.25 | 1874.84 | 11/29/2016 | - | - | 1 | 2/23/2017 | - | - | - | - | 76.59 | 4.26% |
| 2277 Agricola Don Roberto S. DE RL DE CV | 140562 | 224114596 | 1084.3 | 1200 | 11/21/2016 | - | 1 | - | 2/10/2017 | - | - | - | - | 115.70 | 10.67% |
| 2278 DIVINE FLAVOR DE MEXICO SA DE CV | 140566 | 220860548 | 74.8 | 115.52 | 11/22/2016 | - | 1 | - | 12/28/2016 | - | - | - | - | 40.72 | 54.44% |
| 2279 DIVINE FLAVOR DE MEXICO SA DE CV | 140582 | 224225798 | 686 | 820 | 11/26/2016 | - | 1 | - | 2/10/2017 | - | - | - | - | 134.00 | 19.53% |
| 2280 DIVINE FLAVOR DE MEXICO SA DE CV | 140583 | 223723236 | 393 | 515.6 | 11/26/2016 | - | 1 | - | 2/1/2017 | - | - | - | - | 122.60 | 31.20% |
| 2281 Proyectos Agricolas/PROAGRO GROWERS | 140648 | 225036780 | 955 | 1066 | 11/29/2016 | - | 1 | - | 2/22/2017 | - | - | - | - | 111.00 | 11.62% |
| 2282 Proyectos Agricolas/PROAGRO GROWERS | 140669 | 224696131 | 1400 | 1520 | 12/1/2016 | - | 1 | - | 2/17/2017 | - | - | - | - | 120.00 | 8.57% |
| 2283 Proyectos Agricolas/PROAGRO GROWERS | 140673 | 219419302 | 25 | 30 | 12/7/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | 5.00 | 20.00% |
| 2284 Proyectos Agricolas/PROAGRO GROWERS | 140675 | 219202669 | 75 | 90 | 12/8/2016 | - | 1 | - | 12/9/2016 | - | - | - | - | 15.00 | 20.00% |
| 2285 RED STARR S P R DE R L | 140748 | 226026364 | 430.75 | 530.75 | 1/11/2017 | - | 1 | - | 3/2/2017 | - | - | - | - | 100.00 | 23.22% |
| 2286 RED STARR S P R DE R L | 140770 | 224804425 | 514.5 | 625 | 1/5/2017 | - | 1 | - | 2/17/2017 | - | - | - | - | 110.50 | 21.48% |
| 2287 RED STARR S P R DE R L | 140772 | 225337320 | 1421 | 1520 | 1/9/2017 | - | 1 | - | 2/24/2017 | - | - | - | - | 99.00 | 6.97% |
| 2288 RED STARR S P R DE R L | 140773 | 228955306 | 1760 | 1850 | 1/12/2017 | - | 1 | - | 4/4/2017 | - | - | - | - | 90.00 | 5.11% |
| 2289 RED STARR S P R DE R L | 140774 | 226771734 | 393 | 515.6 | 1/13/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | 122.60 | 31.20% |
| 2290 RED STARR S P R DE R L | 140779 | 222138730 | 3315.94 | 3602.2 | | 1 | - | - | 1/13/2017 | - | - | - | - | 286.26 | 8.63% |
| 2291 RED STARR S P R DE R L | 140780 | 226360073 | 1100 | 1591.38 | 1/6/2017 | - | 1 | - | 3/2/2017 | - | - | - | - | 491.38 | 44.67% |
| 2292 RED STARR S P R DE R L | 140784 | 221905675 | 125 | 120 | 1/6/2017 | - | 1 | - | 1/9/2017 | - | - | - | - | (5.00) | -4.00% |
| 2293 RED STARR S P R DE R L | 140786 | 224469968 | 735 | 975 | 1/4/2017 | - | 1 | - | 2/16/2017 | - | - | - | - | 240.00 | 32.65% |
| 2294 RED STARR S P R DE R L | 140788 | 224703307 | 500 | 550 | 1/4/2017 | - | 1 | - | 2/16/2017 | - | - | - | - | 50.00 | 10.00% |
| 2295 RED STARR S P R DE R L | 140796 | 228816395 | 861.88 | 900 | 1/6/2017 | - | 1 | - | 3/31/2017 | - | - | - | - | 38.12 | 4.42% |
| 2296 RED STARR S P R DE R L | 140815 | 228931411 | 541.75 | 650 | 1/10/2017 | - | 1 | - | 4/6/2017 | - | - | - | - | 108.25 | 19.98% |
| 2297 RED STARR S P R DE R L | 140820 | 222000838 | 4673.94 | 5000 | 1/10/2017 | - | 1 | - | 1/13/2017 | - | - | - | - | 326.06 | 6.98% |
| 2298 RED STARR S P R DE R L | 140821 | 225163928 | 517.13 | 625 | 1/7/2017 | - | 1 | - | 2/22/2017 | - | - | - | - | 107.87 | 20.86% |
| 2299 RED STARR S P R DE R L | 140831 | 222088821 | 600 | 650 | 1/9/2017 | - | 1 | - | 1/11/2017 | - | - | - | - | 50.00 | 8.33% |
| 2300 RED STARR S P R DE R L | 140832 | 229058340 | 700 | 800 | 1/16/2017 | - | 1 | - | 4/5/2017 | - | - | - | - | 100.00 | 14.29% |
| 2301 RED STARR S P R DE R L | 140835 | 229121211 | 600 | 700 | 1/12/2017 | - | 1 | - | 4/11/2017 | - | - | - | - | 100.00 | 16.67% |
| 2302 RED STARR S P R DE R L | 140839 | 229250016 | 750 | 800 | 1/9/2017 | - | 1 | - | 4/7/2017 | - | - | - | - | 50.00 | 6.67% |
| 2303 RED STARR S P R DE R L | 140844 | 224805854 | 891.43 | 925 | 1/10/2017 | - | 1 | - | 2/24/2017 | - | - | - | - | 33.57 | 3.77% |
| 2304 RED STARR S P R DE R L | 140847 | 229721568 | 541.75 | 650 | 1/13/2017 | - | 1 | - | 4/12/2017 | - | - | - | - | 108.25 | 19.98% |
| 2305 RED STARR S P R DE R L | 140874 | 225888467 | 1193.68 | 1193.68 | 1/12/2017 | - | 1 | - | 3/6/2017 | - | - | - | - | - | 0.00% |
| 2306 RED STARR S P R DE R L | 140879 | 228942000 | 74.52 | 144.52 | 1/13/2017 | - | 1 | - | 3/31/2017 | - | - | - | - | 70.00 | 93.93% |
| 2307 RED STARR S P R DE R L | 140883 | 222582222 | 2353.48 | 3077.5 | | 1 | - | - | 1/16/2017 | - | - | - | - | 724.02 | 30.76% |
| 2308 RED STARR S P R DE R L | 140884 | 226645938 | 1200 | 1544.96 | 1/14/2017 | - | 1 | - | 3/8/2017 | - | - | - | - | 344.96 | 28.75% |
| 2309 RED STARR S P R DE R L | 140909 | 226679631 | 245 | 425 | 1/17/2017 | - | 1 | - | 3/8/2017 | - | - | - | - | 180.00 | 73.47% |
| 2310 RED STARR S P R DE R L | 140929 | 230388218 | 689.5 | 800 | 1/24/2017 | - | 1 | - | 4/21/2017 | - | - | - | - | 110.50 | 16.03% |
| 2311 | 140931 | 222949929 | 4037.63 | 4500 | 1/24/2017 | - | - | 1 | 1/27/2017 | - | - | - | - | 462.37 | 11.45% |
| 2312 RED STARR S P R DE R L | 140937 | 222888481 | 4200 | 5100 | | 1 | - | - | 1/31/2017 | - | - | - | - | 900.00 | 21.43% |
| 2313 RED STARR S P R DE R L | 140945 | 222023719 | 600 | 738.72 | 1/18/2017 | - | 1 | - | 1/18/2017 | - | - | - | - | 138.72 | 23.12% |
| 2314 RED STARR S P R DE R L | 140950 | 224995613 | 939.49 | 1200 | 1/27/2017 | - | 1 | - | 2/21/2017 | - | - | - | - | 260.51 | 27.73% |
| 2315 RED STARR S P R DE R L | 140954 | 225163796 | 521.1 | 625 | 1/28/2017 | - | 1 | - | 2/21/2017 | - | - | - | - | 103.90 | 19.94% |
| 2316 RED STARR S P R DE R L | 140963 | 224576633 | 4100 | 4500 | | 1 | - | - | 2/20/2017 | - | - | - | - | 400.00 | 9.76% |
| 2317 CEUTA PRODUCE | 140966 | 224576892 | 4100 | 4500 | | 1 | - | - | 2/23/2017 | - | - | - | - | 400.00 | 9.76% |
| 2318 RED STARR S P R DE R L | 140973 | 223138688 | 4689.06 | 5000 | 1/24/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | 310.94 | 6.63% |
| 2319 RED STARR S P R DE R L | 140976 | 225036057 | 565.61 | 766 | 1/27/2017 | - | 1 | - | 2/21/2017 | - | - | - | - | 200.39 | 35.43% |
| 2320 PRODUCTORA AGRICOLA YUMARO S DE PR | 140981 | 225349790 | 525 | 625 | 1/20/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | 100.00 | 19.05% |
| 2321 RED STARR S P R DE R L | 140983 | 223133246 | 2327.56 | 2057.38 | | 1 | - | - | 1/23/2017 | - | - | - | - | (270.18) | -11.61% |
| 2322 RED STARR S P R DE R L | 140997 | 223493233 | 150 | 99.75 | 1/25/2017 | - | 1 | - | 1/27/2017 | - | - | - | - | (50.25) | -33.50% |
| 2323 RED STARR S P R DE R L | 141006 | 225035593 | 490 | 580 | 1/23/2017 | - | 1 | - | 2/22/2017 | - | - | - | - | 90.00 | 18.37% |
| 2324 RED STARR S P R DE R L | 141012 | 223394745 | 2367.86 | 2624 | | 1 | - | - | 1/26/2017 | - | - | - | - | 256.14 | 10.82% |
| 2325 RED STARR S P R DE R L | 141020 | 223418951 | 695 | 725 | 1/24/2017 | - | 1 | - | 3/27/2017 | - | - | - | - | 30.00 | 4.32% |
| 2326 RED STARR S P R DE R L | 141047 | 228303629 | 141.02 | 127.36 | 1/26/2017 | - | 1 | - | 3/28/2017 | - | - | - | - | (13.66) | -9.69% |
| 2327 | 141049 | 224698952 | 158.99 | 233.99 | 1/24/2017 | - | - | 1 | 2/15/2017 | - | - | - | - | 75.00 | 47.17% |
| 2328 RED STARR S P R DE R L | 141052 | 223718075 | 2340.24 | 2101.72 | | 1 | - | - | 1/30/2017 | - | - | - | - | (238.52) | -10.19% |
| 2329 RED STARR S P R DE R L | 141055 | 229556791 | 799 | 129.27 | 1/25/2017 | - | 1 | - | 4/11/2017 | - | - | - | - | (669.73) | -83.82% |
| 2330 RED STARR S P R DE R L | 141060 | 225853266 | 432.45 | 557.68 | 1/25/2017 | - | 1 | - | 3/1/2017 | - | - | - | - | 125.23 | 28.96% |

 Resolution Economics, LLC

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2331 PRODUCTORA AGRICOLA YUMARO S DE PR | 141080 | 225163355 | 1100 | 1250 | 1/27/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 150.00 | 13.64% |
| 2332 RED STARR S P R DE R L | 141081 | 230093277 | 500 | 630.08 | 1/26/2017 | - | 1 | - | 4/25/2017 | - | - | - | - | $ 130.08 | 26.02% |
| 2333 RED STARR S P R DE R L | 141087 | 225360227 | 133.56 | 156 | 1/27/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 22.44 | 16.80% |
| 2334 RED STARR S P R DE R L | 141090 | 226083887 | 71.57 | 127.33 | 1/26/2017 | - | 1 | - | 3/2/2017 | - | - | - | - | $ 55.76 | 77.91% |
| 2335 RED STARR S P R DE R L | 141096 | 229379206 | 1100 | 1591.38 | 1/27/2017 | - | 1 | - | 4/6/2017 | - | - | - | - | $ 491.38 | 44.67% |
| 2336 RED STARR S P R DE R L | 141101 | 222917536 | 355.93 | 579.63 | 1/27/2017 | - | 1 | - | 2/14/2017 | - | - | - | - | $ 223.70 | 62.85% |
| 2337 RED STARR S P R DE R L | 141104 | 230635113 | 268.3 | 353.22 | 2/3/2017 | - | 1 | - | 4/20/2017 | - | - | - | - | $ 84.92 | 31.65% |
| 2338 PRODUCTORA AGRICOLA YUMARO S DE PR | 141105 | 225944029 | 1764 | 1520 | 1/31/2017 | - | 1 | - | 3/3/2017 | - | - | - | - | $ (244.00) | -13.83% |
| 2339 RED STARR S P R DE R L | 141111 | 226578527 | 234.57 | 360.05 | 1/27/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | $ 125.48 | 53.49% |
| 2340 | 141119 | 223840033 | 4508 | 5000 | 2/1/2017 | - | - | 1 | 2/6/2017 | - | - | - | - | $ 492.00 | 10.91% |
| 2341 RED STARR S P R DE R L | 141123 | 226579484 | 343.74 | 396.52 | 2/1/2017 | - | 1 | - | 3/15/2017 | - | - | - | - | $ 52.78 | 15.35% |
| 2342 PRODUCTORA AGRICOLA YUMARO S DE PR | 141129 | 224081092 | 75 | 90 | 2/1/2017 | - | 1 | - | 2/2/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2343 RED STARR S P R DE R L | 141132 | 225333577 | 344.75 | 465 | 1/28/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 120.25 | 34.88% |
| 2344 RED STARR S P R DE R L | 141142 | 226322708 | 500 | 550 | 1/30/2017 | - | 1 | - | 3/7/2017 | - | - | - | - | $ 50.00 | 10.00% |
| 2345 RED STARR S P R DE R L | 141147 | 225984313 | 75 | 90 | 1/31/2017 | - | 1 | - | 2/7/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2346 RED STARR S P R DE R L | 141150 | 225564649 | 138.88 | 156 | 1/30/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 17.12 | 12.33% |
| 2347 RED STARR S P R DE R L | 141161 | 225335952 | 500 | 600 | 1/30/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 100.00 | 20.00% |
| 2348 RED STARR S P R DE R L | 141163 | 225328071 | 550 | 766 | 2/1/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 216.00 | 39.27% |
| 2349 RED STARR S P R DE R L | 141166 | 224277140 | 1682.48 | 1900 | 2/3/2017 | - | 1 | - | 2/8/2017 | - | - | - | - | $ 217.52 | 12.93% |
| 2350 PRODUCTORA AGRICOLA YUMARO S DE PR | 141173 | 230948956 | 318.5 | 364.08 | 2/2/2017 | - | 1 | - | 5/3/2017 | - | - | - | - | $ 45.58 | 14.31% |
| 2351 Proyectos Agricolas/PROAGRO GROWERS | 141181 | 223640425 | 2884.14 | 3304 | | 1 | - | - | 2/7/2017 | - | - | - | - | $ 419.86 | 14.56% |
| 2352 RED STARR S P R DE R L | 141189 | 224200997 | 1078 | 240 | 2/2/2017 | - | 1 | - | 2/6/2017 | - | - | - | - | $ (838.00) | -77.74% |
| 2353 RED STARR S P R DE R L | 141208 | 224061806 | 3100.67 | 3450 | | 1 | - | - | 2/7/2017 | - | - | - | - | $ 349.33 | 11.27% |
| 2354 CEUTA PRODUCE | 141213 | 231119521 | 167.26 | 334 | 2/7/2017 | - | 1 | - | 4/26/2017 | - | - | - | - | $ 166.74 | 99.69% |
| 2355 CEUTA PRODUCE | 141214 | 230052072 | 110.06 | 181.32 | 2/11/2017 | - | 1 | - | 4/17/2017 | - | - | - | - | $ 71.26 | 64.75% |
| 2356 RED STARR S P R DE R L | 141221 | 225077143 | 88.35 | 99.92 | 2/3/2017 | - | 1 | - | 4/25/2017 | - | - | - | - | $ 11.57 | 13.10% |
| 2357 RED STARR S P R DE R L | 141234 | 224125773 | 4410 | 4800 | | 1 | - | - | 2/13/2017 | - | - | - | - | $ 390.00 | 8.84% |
| 2358 Proyectos Agricolas/PROAGRO GROWERS | 141241 | 230949715 | 850 | 886.86 | 2/13/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 36.86 | 4.34% |
| 2359 Proyectos Agricolas/PROAGRO GROWERS | 141242 | 230948946 | 850 | 886.86 | 2/13/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 36.86 | 4.34% |
| 2360 | 141266 | 166345085 | 1000 | 1150 | 1/6/2015 | - | - | 1 | 2/9/2015 | - | - | - | - | $ 150.00 | 15.00% |
| 2361 RED STARR S P R DE R L | 141275 | 230949728 | 887.85 | 764.79 | 2/9/2017 | - | 1 | - | 5/9/2017 | - | - | - | - | $ (123.06) | -13.86% |
| 2362 CEUTA PRODUCE | 141278 | 225930856 | 2400 | 2791.18 | 2/7/2017 | - | 1 | - | 3/8/2017 | - | - | - | - | $ 391.18 | 16.30% |
| 2363 RED STARR S P R DE R L | 141279 | 225930867 | 2400 | 2791.8 | 2/6/2017 | - | 1 | - | 3/14/2017 | - | - | - | - | $ 391.80 | 16.33% |
| 2364 RED STARR S P R DE R L | 141282 | 231873196 | 600 | 690 | 2/6/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | $ 90.00 | 15.00% |
| 2365 CEUTA PRODUCE | 141295 | 225711024 | 490 | 625 | 2/6/2017 | - | 1 | - | 2/28/2017 | - | - | - | - | $ 135.00 | 27.55% |
| 2366 Proyectos Agricolas/PROAGRO GROWERS | 141302 | 225711449 | 1372 | 1541 | 2/15/2017 | - | 1 | - | 3/1/2017 | - | - | - | - | $ 169.00 | 12.32% |
| 2367 | 141320 | 225916058 | 800 | 925 | 2/7/2017 | - | - | 1 | 2/28/2017 | - | - | - | - | $ 125.00 | 15.63% |
| 2368 Proyectos Agricolas/PROAGRO GROWERS | 141323 | 224449381 | 2100 | 2592.6 | | 1 | - | - | 2/10/2017 | - | - | - | - | $ 492.60 | 23.46% |
| 2369 RED STARR S P R DE R L | 141326 | 225555542 | 600 | 765.62 | 2/7/2017 | - | 1 | - | 2/24/2017 | - | - | - | - | $ 165.62 | 27.60% |
| 2370 CEUTA PRODUCE | 141331 | 225842429 | 344.75 | 470 | 2/7/2017 | - | 1 | - | 3/1/2017 | - | - | - | - | $ 125.25 | 36.33% |
| 2371 RED STARR S P R DE R L | 141344 | 224545093 | 3515.79 | 3465 | | 1 | - | - | 2/13/2017 | - | - | - | - | $ (50.79) | -1.44% |
| 2372 CEUTA PRODUCE | 141348 | 224803012 | 1100 | 170 | 2/10/2017 | - | 1 | - | 2/14/2017 | - | - | - | - | $ (930.00) | -84.55% |
| 2373 | 141351 | 226275671 | 600 | 800 | 2/7/2017 | - | - | 1 | 3/3/2017 | - | - | - | - | $ 200.00 | 33.33% |
| 2374 Proyectos Agricolas/PROAGRO GROWERS | 141354 | 224558975 | 2412.27 | 2760 | | 1 | - | - | 2/13/2017 | - | - | - | - | $ 347.73 | 14.42% |
| 2375 | 141356 | 227964110 | 499.81 | 551.43 | 2/11/2017 | - | - | 1 | 3/27/2017 | - | - | - | - | $ 51.62 | 10.33% |
| 2376 RED STARR S P R DE R L | 141362 | 224590332 | 1625.25 | 2100 | | 1 | - | - | 2/10/2017 | - | - | - | - | $ 474.75 | 29.21% |
| 2377 | 141367 | 230654547 | 1140.48 | 1400 | 2/13/2017 | - | - | 1 | 5/8/2017 | - | - | - | - | $ 259.52 | 22.76% |
| 2378 | 141368 | 225147202 | 600 | 736.29 | 2/15/2017 | - | - | 1 | 2/17/2017 | - | - | - | - | $ 136.29 | 22.72% |
| 2379 RED STARR S P R DE R L | 141376 | 226344732 | 1764 | 2370 | 2/8/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | $ 606.00 | 34.35% |
| 2380 PRODUCTORA AGRICOLA YUMARO S DE PR | 141377 | 231076489 | 846.72 | 1064 | 2/14/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | $ 217.28 | 25.66% |
| 2381 | 141403 | 166689846 | 2359.09 | 2580 | 1/2/2015 | - | - | 1 | 2/9/2015 | - | - | - | - | $ 220.91 | 9.36% |
| 2382 | 141421 | 169107854 | 225.88 | 273.92 | 1/6/2015 | - | - | 1 | 3/18/2015 | - | - | - | - | $ 48.04 | 21.27% |
| 2383 RED STARR S P R DE R L | 141428 | 224811268 | 1410 | 1700 | 2/11/2017 | - | 1 | - | 2/13/2017 | - | - | - | - | $ 290.00 | 20.57% |
| 2384 CEUTA PRODUCE | 141435 | 228940816 | 400 | 550.3 | 2/10/2017 | - | 1 | - | 4/3/2017 | - | - | - | - | $ 150.30 | 37.58% |
| 2385 RED STARR S P R DE R L | 141442 | 224900222 | 1179 | 1218.65 | | 1 | - | - | 2/14/2017 | - | - | - | - | $ 39.65 | 3.36% |
| 2386 Proyectos Agricolas/PROAGRO GROWERS | 141456 | 226222468 | 1100 | 1143 | 2/11/2017 | - | 1 | - | 3/3/2017 | - | - | - | - | $ 43.00 | 3.91% |
| 2387 | 141460 | 225272910 | 75 | 90 | 2/15/2017 | - | - | 1 | 2/16/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2388 Proyectos Agricolas/PROAGRO GROWERS | 141466 | 169220447 | 1100 | 1582 | 1/8/2015 | - | - | 1 | 3/19/2015 | - | - | - | - | $ 482.00 | 43.82% |
| 2389 Proyectos Agricolas/PROAGRO GROWERS | 141478 | 225017847 | 2289.14 | 2747.2 | | 1 | - | - | 2/20/2017 | - | - | - | - | $ 458.06 | 20.01% |
| 2390 | 141488 | 225943403 | 800 | 875 | 2/14/2017 | - | - | 1 | 3/2/2017 | - | - | - | - | $ 75.00 | 9.38% |
| 2391 LOS MADERA DE LO ARADO S.P.R. de R.L. | 141489 | 228940803 | 1800 | 2150 | 2/15/2017 | - | 1 | - | 4/19/2017 | - | - | - | - | $ 350.00 | 19.44% |
| 2392 CEUTA PRODUCE | 141494 | 225047846 | 934 | 1100 | | 1 | - | - | 2/17/2017 | - | - | - | - | $ 166.00 | 17.77% |
| 2393 CEUTA PRODUCE | 141507 | 231001758 | 430 | 730.38 | 2/16/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | $ 300.38 | 69.86% |
| 2394 | 141508 | 231001741 | 650 | 730.38 | 2/17/2017 | - | - | 1 | 5/9/2017 | - | - | - | - | $ 80.38 | 12.37% |
| 2395 | 141523 | 225376039 | 4400 | 4800 | 2/22/2017 | - | - | 1 | 2/27/2017 | - | - | - | - | $ 400.00 | 9.09% |
| 2396 RED STARR S P R DE R L | 141528 | 225620065 | 1815.17 | 1300 | 2/21/2017 | - | 1 | - | 2/24/2017 | - | - | - | - | $ (515.17) | -28.38% |
| 2397 | 141536 | 225938512 | 982.5 | 1040 | 2/20/2017 | - | - | 1 | 3/2/2017 | - | - | - | - | $ 57.50 | 5.85% |
| 2398 RED STARR S P R DE R L | 141566 | 225699168 | 4500 | 5100 | | 1 | - | - | 2/28/2017 | - | - | - | - | $ 600.00 | 13.33% |
| 2399 RED STARR S P R DE R L | 141569 | 225943443 | 25 | 30 | 2/17/2017 | - | 1 | - | 2/18/2017 | - | - | - | - | $ 5.00 | 20.00% |
| 2400 RED STARR S P R DE R L | 141570 | 225720544 | 450 | 580 | 2/16/2017 | - | 1 | - | 2/28/2017 | - | - | - | - | $ 130.00 | 28.89% |
| 2401 CEUTA PRODUCE | 141577 | 225931065 | 1850 | 2030 | 2/23/2017 | - | 1 | - | 2/28/2017 | - | - | - | - | $ 180.00 | 9.73% |
| 2402 CEUTA PRODUCE | 141583 | 228297288 | 2000 | 2245 | 2/17/2017 | - | 1 | - | 3/29/2017 | - | - | - | - | $ 245.00 | 12.25% |
| 2403 | 141594 | 226321650 | 500 | 550 | 2/22/2017 | - | - | 1 | 3/7/2017 | - | - | - | - | $ 50.00 | 10.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2404 | 141601 | 226320916 | 700 | 820 | 3/1/2017 | - | - | 1 | 3/7/2017 | - | - | - | - | $ 120.00 | 17.14% |
| 2405 CEUTA PRODUCE | 141604 | 225839663 | 400 | 530 | 2/25/2017 | - | 1 | - | 2/28/2017 | - | - | - | - | $ 130.00 | 32.50% |
| 2406 BRESSON S.A | 141615 | 165088340 | 1750 | 1747.13 | | - | - | - | 1/16/2015 | - | - | - | - | $ (2.87) | -0.16% |
| 2407 RED STARR S P R DE R L | 141650 | 225494138 | 2700 | 2750 | | 1 | - | - | 2/21/2017 | - | - | - | - | $ 50.00 | 1.85% |
| 2408 RED STARR S P R DE R L | 141657 | 231045008 | 550 | 550.56 | 2/24/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 0.56 | 0.10% |
| 2409 CEUTA PRODUCE | 141673 | 231045114 | 465.5 | 487.29 | 2/21/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | $ 21.79 | 4.68% |
| 2410 RED STARR S P R DE R L | 141679 | 226061974 | 491.25 | 544 | | 1 | - | - | 3/3/2017 | - | - | - | - | $ 52.75 | 10.74% |
| 2411 RED STARR S P R DE R L | 141692 | 231045001 | 1300 | 1684.98 | 3/1/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 384.98 | 29.61% |
| 2412 RED STARR S P R DE R L | 141707 | 226319045 | 475 | 625 | 2/24/2017 | - | 1 | - | 3/8/2017 | - | - | - | - | $ 150.00 | 31.58% |
| 2413 PRODUCTORA AGRICOLA YUMARO S DE PR | 141708 | 225951786 | 784 | 865 | 2/25/2017 | - | 1 | - | 3/7/2017 | - | - | - | - | $ 81.00 | 10.33% |
| 2414 RED STARR S P R DE R L | 141712 | 226463387 | 438.5 | 575 | 3/7/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | $ 136.50 | 31.13% |
| 2415 RED STARR S P R DE R L | 141714 | 226453307 | 812.63 | 865 | 2/24/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | $ 52.37 | 6.44% |
| 2416 PRODUCTORA AGRICOLA YUMARO S DE PR | 141734 | 226452519 | 800 | 1200 | 2/28/2017 | - | 1 | - | 3/13/2017 | - | - | - | - | $ 400.00 | 50.00% |
| 2417 RED STARR S P R DE R L | 141741 | 226176691 | 2158.18 | 1144.8 | 2/27/2017 | - | 1 | - | 3/1/2017 | - | - | - | - | $ (1,013.38) | -46.96% |
| 2418 RED STARR S P R DE R L | 141753 | 225860014 | 650 | 900 | 2/22/2017 | - | 1 | - | 2/23/2017 | - | - | - | - | $ 250.00 | 38.46% |
| 2419 | 141754 | 167786302 | 600 | 800 | 1/9/2015 | - | - | 1 | 2/27/2015 | - | - | - | - | $ 200.00 | 33.33% |
| 2420 RED STARR S P R DE R L | 141758 | 231928843 | 5200 | 5400 | | - | 1 | - | 5/9/2017 | - | - | - | - | $ 200.00 | 3.85% |
| 2421 RED STARR S P R DE R L | 141759 | 227768961 | 4100 | 4600 | | - | 1 | - | 3/28/2017 | - | - | - | - | $ 500.00 | 12.20% |
| 2422 CEUTA PRODUCE | 141760 | 227769122 | 4555.38 | 5100 | | - | 1 | - | 3/27/2017 | - | - | - | - | $ 544.62 | 11.96% |
| 2423 | 141765 | 226578588 | 524 | 766 | 3/6/2017 | - | - | 1 | 3/10/2017 | - | - | - | - | $ 242.00 | 46.18% |
| 2424 | 141777 | 220692786 | 179.33 | 330.07 | 9/26/2016 | - | - | 1 | 12/22/2016 | - | - | - | - | $ 150.74 | 84.06% |
| 2425 PRODUCTORA AGRICOLA YUMARO S DE PR | 141772 | 226793673 | 1379 | 1460 | 2/24/2017 | - | 1 | - | 3/13/2017 | - | - | - | - | $ 81.00 | 5.87% |
| 2426 RED STARR S P R DE R L | 141779 | 226799389 | 1112 | 1275 | 2/24/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | $ 163.00 | 14.66% |
| 2427 | 141781 | 226014574 | 4400 | 4800 | 3/3/2017 | - | - | 1 | 3/8/2017 | - | - | - | - | $ 400.00 | 9.09% |
| 2428 Proyectos Agricolas/PROAGRO GROWERS | 141785 | 229379421 | 2700 | 2774.54 | 2/27/2017 | - | 1 | - | 5/23/2017 | - | - | - | - | $ 74.54 | 2.76% |
| 2429 Gibbs Patrick Farms | 141179 | 220555511 | 331.25 | 389.71 | 9/26/2016 | - | - | 1 | 12/21/2016 | - | - | - | - | $ 58.46 | 17.65% |
| 2430 CEUTA PRODUCE | 141792 | 229833126 | 2306.54 | 1538.5 | 3/2/2017 | - | 1 | - | 4/13/2017 | - | - | - | - | $ (768.04) | -33.30% |
| 2431 Proyectos Agricolas/PROAGRO GROWERS | 141811 | 226344202 | 1274 | 1250 | 2/27/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | $ (24.00) | -1.88% |
| 2432 | 141813 | 168549913 | 1773 | 1950 | 1/15/2015 | - | - | 1 | 3/11/2015 | - | - | - | - | $ 177.00 | 9.98% |
| 2433 | 141815 | 226343924 | 775 | 915 | 2/27/2017 | - | - | 1 | 3/8/2017 | - | - | - | - | $ 140.00 | 18.06% |
| 2434 LOS MADERA DE LO ARADO S.P.R. de R.L. | 141832 | 226182210 | 884.25 | 1000 | 3/1/2017 | - | 1 | - | 3/2/2017 | - | - | - | - | $ 115.75 | 13.09% |
| 2435 | 141834 | 226168222 | 835 | 900 | 2/27/2017 | - | - | 1 | 2/28/2017 | - | - | - | - | $ 65.00 | 7.78% |
| 2436 CEUTA PRODUCE | 141836 | 226413197 | 750 | 900 | 3/2/2017 | - | 1 | - | 3/3/2017 | - | - | - | - | $ 150.00 | 20.00% |
| 2437 | 141838 | 168501833 | 1692.11 | 2194.41 | 1/12/2015 | - | - | 1 | 3/13/2015 | - | - | - | - | $ 502.30 | 29.68% |
| 2438 | 141839 | 170185263 | 1883.28 | 2140 | 1/15/2015 | - | - | 1 | 4/8/2015 | - | - | - | - | $ 256.72 | 13.63% |
| 2439 PRODUCTORA AGRICOLA YUMARO S DE PR | 141842 | 231067377 | 1474.68 | 1551.22 | 2/27/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 76.54 | 5.19% |
| 2440 | 141847 | 231067366 | 1000 | 1086.69 | 2/28/2017 | - | - | 1 | 5/10/2017 | - | - | - | - | $ 86.69 | 8.67% |
| 2441 CEUTA PRODUCE | 141850 | 226222158 | 1300 | 1430 | | - | 1 | - | 3/2/2017 | - | - | - | - | $ 130.00 | 10.00% |
| 2442 RED STARR S P R DE R L | 141852 | 226573719 | 775 | 915 | 3/3/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | $ 140.00 | 18.06% |
| 2443 RED STARR S P R DE R L | 141860 | 226940129 | 750 | 915 | 2/27/2017 | - | 1 | - | 3/15/2017 | - | - | - | - | $ 165.00 | 22.00% |
| 2444 CEUTA PRODUCE | 141861 | 226939960 | 750 | 915 | 3/1/2017 | - | 1 | - | 3/16/2017 | - | - | - | - | $ 165.00 | 22.00% |
| 2445 RED STARR S P R DE R L | 141862 | 226939771 | 850 | 915 | 3/1/2017 | - | 1 | - | 3/15/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 2446 PRODUCTORA AGRICOLA YUMARO S DE PR | 141864 | 227043665 | 775 | 915 | 3/1/2017 | - | 1 | - | 3/16/2017 | - | - | - | - | $ 140.00 | 18.06% |
| 2447 CEUTA PRODUCE | 141866 | 231067365 | 1350 | 1387.62 | 3/1/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 37.62 | 2.79% |
| 2448 CEUTA PRODUCE | 141881 | 226294274 | 25 | 30 | 3/2/2017 | - | 1 | - | 3/6/2017 | - | - | - | - | $ 5.00 | 20.00% |
| 2449 RED STARR S P R DE R L | 141882 | 227256357 | 151.9 | 141.62 | 3/6/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ (10.28) | -6.77% |
| 2450 RED STARR S P R DE R L | 141883 | 226304099 | 894 | 1000 | | - | 1 | - | 3/3/2017 | - | - | - | - | $ 106.00 | 11.86% |
| 2451 PRODUCTORA AGRICOLA YUMARO S DE PR | 141888 | 227249150 | 850 | 915 | 2/28/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 2452 PRODUCTORA AGRICOLA YUMARO S DE PR | 141889 | 227058692 | 850 | 915 | 2/28/2017 | - | 1 | - | 3/17/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 2453 RED STARR S P R DE R L | 141890 | 227058907 | 710.5 | 915 | 3/1/2017 | - | 1 | - | 3/17/2017 | - | - | - | - | $ 204.50 | 28.78% |
| 2454 Proyectos Agricolas/PROAGRO GROWERS | 141896 | 227402288 | 750 | 915 | 3/8/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ 165.00 | 22.00% |
| 2455 Proyectos Agricolas/PROAGRO GROWERS | 141897 | 227402179 | 775 | 915 | 3/10/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ 140.00 | 18.06% |
| 2456 RED STARR S P R DE R L | 141899 | 227058796 | 775 | 915 | 3/2/2017 | - | 1 | - | 3/17/2017 | - | - | - | - | $ 140.00 | 18.06% |
| 2457 PRODUCTORA AGRICOLA YUMARO S DE PR | 141904 | 226572104 | 775 | 915 | 3/7/2017 | - | 1 | - | 3/8/2017 | - | - | - | - | $ 140.00 | 18.06% |
| 2458 CEUTA PRODUCE | 141906 | 226575927 | 850 | 915 | 3/4/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 2459 RED STARR S P R DE R L | 141914 | 226319319 | 514.5 | 625 | 3/1/2017 | - | 1 | - | 3/7/2017 | - | - | - | - | $ 110.50 | 21.48% |
| 2460 | 141920 | 227248155 | 1764 | 2370 | 3/1/2017 | - | - | 1 | 3/20/2017 | - | - | - | - | $ 606.00 | 34.35% |
| 2461 CEUTA PRODUCE | 141927 | 231067369 | 1400 | 1636.14 | 3/3/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 236.14 | 16.87% |
| 2462 RED STARR S P R DE R L | 141946 | 226466571 | 1283.88 | 1400 | | - | 1 | - | 3/13/2017 | - | - | - | - | $ 116.12 | 9.04% |
| 2463 RED STARR S P R DE R L | 141948 | 226820163 | 500 | 550 | 3/11/2017 | - | 1 | - | 3/14/2017 | - | - | - | - | $ 50.00 | 10.00% |
| 2464 RED STARR S P R DE R L | 141952 | 226532388 | 648.45 | 660 | | - | 1 | - | 3/14/2017 | - | - | - | - | $ 11.55 | 1.78% |
| 2465 | 141958 | 227259208 | 341.85 | 351.63 | 3/4/2017 | - | - | 1 | 3/17/2017 | - | - | - | - | $ 9.78 | 2.86% |
| 2466 PRODUCTORA AGRICOLA YUMARO S DE PR | 141960 | 226473654 | 25 | 30 | 3/6/2017 | - | 1 | - | 3/7/2017 | - | - | - | - | $ 5.00 | 20.00% |
| 2467 Proyectos Agricolas/PROAGRO GROWERS | 141961 | 226639540 | 2677.31 | 2826 | | - | 1 | - | 3/8/2017 | - | - | - | - | $ 148.69 | 5.55% |
| 2468 | 142018 | 227768014 | 900 | 990 | 3/4/2017 | - | - | 1 | 3/24/2017 | - | - | - | - | $ 90.00 | 10.00% |
| 2469 PRODUCTORA AGRICOLA YUMARO S DE PR | 142050 | 226688761 | 1000 | 1302.4 | | - | 1 | - | 3/10/2017 | - | - | - | - | $ 302.40 | 30.24% |
| 2470 RED STARR S P R DE R L | 142057 | 227048720 | 850 | 750 | 3/10/2017 | - | 1 | - | 3/13/2017 | - | - | - | - | $ (100.00) | -11.76% |
| 2471 RED STARR S P R DE R L | 142061 | 227149771 | 1100 | 850 | 3/11/2017 | - | 1 | - | 3/14/2017 | - | - | - | - | $ (250.00) | -22.73% |
| 2472 RED STARR S P R DE R L | 142077 | 226573027 | 464.52 | 625 | 3/6/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | $ 160.48 | 34.55% |
| 2473 CEUTA PRODUCE | 142085 | 227265559 | 1274 | 200 | 3/10/2017 | - | 1 | - | 3/13/2017 | - | - | - | - | $ (1,074.00) | -84.30% |
| 2474 RED STARR S P R DE R L | 142091 | 228311367 | 700 | 1130.5 | 3/10/2017 | - | 1 | - | 3/28/2017 | - | - | - | - | $ 430.50 | 61.50% |
| 2475 Proyectos Agricolas/PROAGRO GROWERS | 142094 | 226782628 | 1080.75 | 1396.5 | | 1 | - | - | 3/9/2017 | - | - | - | - | $ 315.75 | 29.22% |
| 2476 LOS MADERA DE LO ARADO S.P.R. de R.L. | 142096 | 231135015 | 600 | 657.12 | 3/10/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 57.12 | 9.52% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2477 RED STARR S P R DE R L | 142102 | 226923135 | 2044.55 | 2476.3 | | 1 | - | - | 3/14/2017 | - | - | - | - | $ 431.75 | 21.12% |
| 2478 RED STARR S P R DE R L | 142110 | 226800292 | 175 | 180 | 3/9/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | $ 5.00 | 2.86% |
| 2479 CEUTA PRODUCE | 142122 | 226818956 | 1500 | 1460 | 3/10/2017 | - | 1 | - | 3/15/2017 | - | - | - | - | $ (40.00) | -2.67% |
| 2480 CEUTA PRODUCE | 142124 | 230027691 | 700 | 1130.5 | 3/9/2017 | - | 1 | - | 4/13/2017 | - | - | - | - | $ 430.50 | 61.50% |
| 2481 CEUTA PRODUCE | 142156 | 231928138 | 600 | 1011.5 | 3/8/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | $ 411.50 | 68.58% |
| 2482 | 142160 | 228456890 | 343 | 405 | 3/11/2017 | - | - | 1 | 3/30/2017 | - | - | - | - | $ 62.00 | 18.08% |
| 2483 | 142171 | 233044923 | 692.51 | 1130.5 | 3/10/2017 | - | - | 1 | 5/18/2017 | - | - | - | - | $ 437.99 | 63.25% |
| 2484 RED STARR S P R DE R L | 142175 | 226933460 | 1075.84 | 1100 | 3/9/2017 | - | 1 | - | 3/10/2017 | - | - | - | - | $ 24.16 | 2.25% |
| 2485 PRODUCTORA AGRICOLA YUMARO S DE PR | 142181 | 227399234 | 1000 | 1066 | 3/10/2017 | - | 1 | - | 3/22/2017 | - | - | - | - | $ 66.00 | 6.60% |
| 2486 RED STARR S P R DE R L | 142182 | 227058283 | 75 | 90 | 3/9/2017 | - | 1 | - | 3/13/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2487 CEUTA PRODUCE | 142183 | 228252415 | 1500 | 899 | 3/8/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ (601.00) | -40.07% |
| 2488 RED STARR S P R DE R L | 142207 | 231439349 | 1000 | 1410 | 3/11/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | $ 410.00 | 41.00% |
| 2489 | 142212 | 227055029 | 3643.63 | 4300 | 3/11/2017 | - | - | 1 | 3/15/2017 | - | - | - | - | $ 656.37 | 18.01% |
| 2490 RED STARR S P R DE R L | 142219 | 227252040 | 1800 | 1460 | 3/10/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ (340.00) | -18.89% |
| 2491 CEUTA PRODUCE | 142227 | 234118497 | 1350 | 1500 | 3/15/2017 | - | 1 | - | 6/9/2017 | - | - | - | - | $ 150.00 | 11.11% |
| 2492 PRODUCTORA AGRICOLA YUMARO S DE PR | 142232 | 227046657 | 50 | 60 | 3/13/2017 | - | 1 | - | 3/15/2017 | - | - | - | - | $ 10.00 | 20.00% |
| 2493 PRODUCTORA AGRICOLA YUMARO S DE PR | 142241 | 227062979 | 25 | 30 | 3/13/2017 | - | 1 | - | 3/15/2017 | - | - | - | - | $ 5.00 | 20.00% |
| 2494 RED STARR S P R DE R L | 142245 | 226577685 | 500 | 550 | 3/9/2017 | - | 1 | - | 3/16/2017 | - | - | - | - | $ 50.00 | 10.00% |
| 2495 CEUTA PRODUCE | 142268 | 227150558 | 700 | 900 | 3/11/2017 | - | 1 | - | 3/12/2017 | - | - | - | - | $ 200.00 | 28.57% |
| 2496 Proyectos Agricolas/PROAGRO GROWERS | 142270 | 227220770 | 2646 | 3300 | 3/22/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 654.00 | 24.72% |
| 2497 RED STARR S P R DE R L | 142272 | 231167097 | 2250 | 1498.5 | 3/9/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ (751.50) | -33.40% |
| 2498 CEUTA PRODUCE | 142280 | 227161050 | 934 | 1000 | | 1 | - | - | 3/14/2017 | - | - | - | - | $ 66.00 | 7.07% |
| 2499 CEUTA PRODUCE | 142286 | 230072349 | 155.2 | 190 | 3/14/2017 | - | 1 | - | 4/20/2017 | - | - | - | - | $ 34.80 | 22.42% |
| 2500 AG MART PRODUCT INC. | 142290 | 231167084 | 589.5 | 583.86 | 4/3/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | $ (5.64) | -0.96% |
| 2501 Proyectos Agricolas/PROAGRO GROWERS | 142299 | 229530884 | 241.39 | 300.57 | 3/10/2017 | - | 1 | - | 4/7/2017 | - | - | - | - | $ 59.18 | 24.52% |
| 2502 Proyectos Agricolas/PROAGRO GROWERS | 142300 | 233704755 | 332.9 | 338.28 | 3/10/2017 | - | 1 | - | 5/31/2017 | - | - | - | - | $ 5.38 | 1.62% |
| 2503 Proyectos Agricolas/PROAGRO GROWERS | 142304 | 227655141 | 1530 | 1730 | 3/18/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 200.00 | 13.07% |
| 2504 Proyectos Agricolas/PROAGRO GROWERS | 142321 | 227248354 | 343 | 520 | 3/11/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 177.00 | 51.60% |
| 2505 | 142324 | 287673790 | 2455 | 2100 | 2/14/2019 | - | - | 1 | 2/15/2019 | - | - | - | - | $ (355.00) | -14.46% |
| 2506 PRODUCTORA AGRICOLA YUMARO S DE PR | 142327 | 227272854 | 35 | 30 | 3/15/2017 | - | 1 | - | 3/16/2017 | - | - | - | - | $ (5.00) | -14.29% |
| 2507 | 142331 | 234013691 | 2700 | 2730.18 | 3/20/2017 | - | - | 1 | 6/14/2017 | - | - | - | - | $ 30.18 | 1.12% |
| 2508 RED STARR S P R DE R L | 142334 | 227334218 | 1498.14 | 1800 | | 1 | - | - | 3/17/2017 | - | - | - | - | $ 301.86 | 20.15% |
| 2509 RED STARR S P R DE R L | 142336 | 227851284 | 1500 | 200 | 3/17/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ (1,300.00) | -86.67% |
| 2510 Proyectos Agricolas/PROAGRO GROWERS | 142338 | 227497191 | 2800 | 3100 | 3/15/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 300.00 | 10.71% |
| 2511 Proyectos Agricolas/PROAGRO GROWERS | 142340 | 227499626 | 2940 | 3100 | 3/18/2017 | - | 1 | - | 3/23/2017 | - | - | - | - | $ 160.00 | 5.44% |
| 2512 RED STARR S P R DE R L | 142342 | 228262874 | 980 | 1300 | 3/23/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 320.00 | 32.65% |
| 2513 | 142343 | 227304237 | 700 | 900 | 3/11/2017 | - | - | 1 | 3/13/2017 | - | - | - | - | $ 200.00 | 28.57% |
| 2514 PRODUCTORA AGRICOLA YUMARO S DE PR | 142350 | 228061240 | 63.11 | 97.52 | 3/13/2017 | - | 1 | - | 3/22/2017 | - | - | - | - | $ 34.41 | 54.52% |
| 2515 | 142358 | 228760995 | 260.91 | 297.89 | 3/14/2017 | - | - | 1 | 3/29/2017 | - | - | - | - | $ 36.98 | 14.17% |
| 2516 Proyectos Agricolas/PROAGRO GROWERS | 142376 | 227390648 | 2129 | 2448 | | 1 | - | - | 3/20/2017 | - | - | - | - | $ 319.00 | 14.98% |
| 2517 PRODUCTORA AGRICOLA YUMARO S DE PR | 142377 | 227396405 | 25 | 30 | 3/16/2017 | - | 1 | - | 3/17/2017 | - | - | - | - | $ 5.00 | 20.00% |
| 2518 Proyectos Agricolas/PROAGRO GROWERS | 142381 | 228977970 | 1500 | 1585.83 | 3/13/2017 | - | 1 | - | 4/11/2017 | - | - | - | - | $ 85.83 | 5.72% |
| 2519 PRODUCTORA AGRICOLA YUMARO S DE PR | 142384 | 227400498 | 25 | 30 | 3/16/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 5.00 | 20.00% |
| 2520 LOS MADERA DE LO ARADO S.P.R. de R.L. | 142387 | 231210737 | 492.5 | 541.68 | 3/13/2017 | - | 1 | - | 5/3/2017 | - | - | - | - | $ 49.18 | 9.99% |
| 2521 CEUTA PRODUCE | 142421 | 227869407 | 843.3 | 1463.76 | 3/18/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ 620.46 | 73.58% |
| 2522 | 142428 | 166271384 | 94.16 | 115.68 | 1/26/2015 | - | - | 1 | 2/3/2015 | - | - | - | - | $ 21.52 | 22.85% |
| 2523 | 142481 | 233895597 | 240.89 | 233.6 | 3/15/2017 | - | - | 1 | 6/5/2017 | - | - | - | - | $ (7.29) | -3.03% |
| 2524 Proyectos Agricolas/PROAGRO GROWERS | 142498 | 234172051 | 600 | 736.29 | 3/15/2017 | - | 1 | - | 6/6/2017 | - | - | - | - | $ 136.29 | 22.72% |
| 2525 Proyectos Agricolas/PROAGRO GROWERS | 142500 | 230085814 | 1979 | 1680 | | 1 | - | - | 4/6/2017 | - | - | - | - | $ (299.00) | -15.11% |
| 2526 Proyectos Agricolas/PROAGRO GROWERS | 142502 | 227769749 | 450 | 575 | 3/17/2017 | - | 1 | - | 3/23/2017 | - | - | - | - | $ 125.00 | 27.78% |
| 2527 RED STARR S P R DE R L | 142507 | 227761149 | 2564.34 | 2460.4 | | 1 | - | - | 3/24/2017 | - | - | - | - | $ (103.94) | -4.05% |
| 2528 Proyectos Agricolas/PROAGRO GROWERS | 142516 | 227767355 | 1330 | 1460 | 3/23/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 130.00 | 9.77% |
| 2529 | 142520 | 227864059 | 1260.9 | 1541 | 3/22/2017 | - | - | 1 | 3/29/2017 | - | - | - | - | $ 280.10 | 22.21% |
| 2530 RED STARR S P R DE R L | 142534 | 228433546 | 196.5 | 200 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 3.50 | 1.78% |
| 2531 RED STARR S P R DE R L | 142540 | 227749214 | 196.5 | 200 | | 1 | - | - | 3/30/2017 | - | - | - | - | $ 3.50 | 1.78% |
| 2532 RED STARR S P R DE R L | 142542 | 227752309 | 196.5 | 200 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 3.50 | 1.78% |
| 2533 | 142546 | 231189290 | 1449 | 1636.14 | 3/22/2017 | - | - | 1 | 5/12/2017 | - | - | - | - | $ 187.14 | 12.92% |
| 2534 Proyectos Agricolas/PROAGRO GROWERS | 142555 | 227806918 | 3884.94 | 2250 | | 1 | - | - | 3/31/2017 | - | - | - | - | $ (1,634.94) | -42.08% |
| 2535 RED STARR S P R DE R L | 142558 | 227825971 | 100 | 120 | 3/21/2017 | - | 1 | - | 3/23/2017 | - | - | - | - | $ 20.00 | 20.00% |
| 2536 | 142604 | 166444317 | 867.72 | 1175 | 1/29/2015 | - | - | 1 | 2/10/2015 | - | - | - | - | $ 307.28 | 35.41% |
| 2537 RED STARR S P R DE R L | 142608 | 230174371 | 421.83 | 432.44 | 3/21/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 10.61 | 2.52% |
| 2538 | 142609 | 229043747 | 2530.59 | 2638.74 | 3/21/2017 | - | - | 1 | 4/10/2017 | - | - | - | - | $ 108.15 | 4.27% |
| 2539 RED STARR S P R DE R L | 142612 | 228000134 | 75 | 90 | 3/23/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2540 Proyectos Agricolas/PROAGRO GROWERS | 142621 | 228085944 | 1656.2 | 2106 | | 1 | - | - | 3/30/2017 | - | - | - | - | $ 449.80 | 27.16% |
| 2541 Proyectos Agricolas/PROAGRO GROWERS | 142626 | 228072297 | 1179 | 1648.64 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 469.64 | 39.83% |
| 2542 | 142627 | 229778628 | 2800 | 3600 | 3/21/2017 | - | - | 1 | 4/18/2017 | - | - | - | - | $ 800.00 | 28.57% |
| 2543 RED STARR S P R DE R L | 142629 | 228005227 | 725 | 820 | 3/21/2017 | - | 1 | - | 3/27/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 2544 RED STARR S P R DE R L | 142631 | 228002948 | 1280.5 | 1210 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ (70.50) | -5.51% |
| 2545 RED STARR S P R DE R L | 142641 | 228435979 | 1600 | 1600 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ - | 0.00% |
| 2546 RED STARR S P R DE R L | 142645 | 228318986 | 1447.5 | 1700 | 3/27/2017 | - | 1 | - | 3/28/2017 | - | - | - | - | $ 252.50 | 17.44% |
| 2547 CEUTA PRODUCE | 142647 | 235359805 | 7017.35 | 7500 | 3/25/2017 | - | 1 | - | 6/18/2017 | - | - | - | - | $ 482.65 | 6.88% |
| 2548 RED STARR S P R DE R L | 142650 | 228115381 | 98.25 | 100 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 1.75 | 1.78% |
| 2549 Proyectos Agricolas/PROAGRO GROWERS | 142651 | 228115800 | 98.25 | 100 | | 1 | - | - | 3/31/2017 | - | - | - | - | $ 1.75 | 1.78% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2550 PRODUCTORA AGRICOLA YUMARO S DE PR | 142652 | 228385776 | 920.56 | 1032.55 | 3/24/2017 | - | 1 | - | 4/6/2017 | - | - | - | - | $ 111.99 | 12.17% |
| 2551 Proyectos Agricolas/PROAGRO GROWERS | 142691 | 228257441 | 1750 | 2280 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 530.00 | 30.29% |
| 2552 | 142693 | 228116887 | 465.5 | 549 | 3/24/2017 | - | - | 1 | 3/29/2017 | - | - | - | - | $ 83.50 | 17.94% |
| 2553 RED STARR S P R DE R L | 142713 | 228312274 | 3110.67 | 3450 | | 1 | - | - | 3/30/2017 | - | - | - | - | $ 339.33 | 10.91% |
| 2554 | 142718 | 228608389 | 175 | 210 | 3/27/2017 | - | - | 1 | 3/28/2017 | - | - | - | - | $ 35.00 | 20.00% |
| 2555 RED STARR S P R DE R L | 142728 | 228718040 | 1400 | 1520 | 3/23/2017 | - | 1 | - | 4/10/2017 | - | - | - | - | $ 120.00 | 8.57% |
| 2556 RED STARR S P R DE R L | 142734 | 228382239 | 2981.08 | 3156.831 | | 1 | - | - | 3/28/2017 | - | - | - | - | $ 175.75 | 5.90% |
| 2557 Proyectos Agricolas/PROAGRO GROWERS | 142741 | 228120033 | 675 | 685 | 3/23/2017 | - | 1 | - | 3/29/2017 | - | - | - | - | $ 10.00 | 1.48% |
| 2558 | 142770 | 231296693 | 1000 | 1298.7 | 3/24/2017 | - | - | 1 | 5/10/2017 | - | - | - | - | $ 298.70 | 29.87% |
| 2559 | 142790 | 234367938 | 1278.04 | 1500 | 4/7/2017 | - | - | 1 | 6/5/2017 | - | - | - | - | $ 221.96 | 17.37% |
| 2560 | 142791 | 228492505 | 1400 | 780 | 3/27/2017 | - | - | 1 | 3/28/2017 | - | - | - | - | $ (620.00) | -44.29% |
| 2561 RED STARR S P R DE R L | 142804 | 228718154 | 1983.03 | 2464.4 | | 1 | - | - | 4/3/2017 | - | - | - | - | $ 481.37 | 24.27% |
| 2562 | 142816 | 233084323 | 197.28 | 219.67 | 3/31/2017 | - | - | 1 | 5/24/2017 | - | - | - | - | $ 22.39 | 11.35% |
| 2563 | 142824 | 229256758 | 4600 | 4800 | 4/12/2017 | - | - | 1 | 4/17/2017 | - | - | - | - | $ 200.00 | 4.35% |
| 2564 AG MART PRODUCT INC. | 142826 | 229257209 | 4354.86 | 4800 | 4/8/2017 | - | 1 | - | 4/13/2017 | - | - | - | - | $ 445.14 | 10.22% |
| 2565 DIVINE FLAVOR DE MEXICO SA DE CV | 142828 | 229249789 | 3993.88 | 4300 | 4/8/2017 | - | 1 | - | 4/13/2017 | - | - | - | - | $ 306.12 | 7.66% |
| 2566 AG MART PRODUCT INC. | 142843 | 229960985 | 4776.38 | 4600 | 4/14/2017 | - | 1 | - | 4/18/2017 | - | - | - | - | $ (176.38) | -3.69% |
| 2567 | 142858 | 233651935 | 686.77 | 850 | 3/29/2017 | - | - | 1 | 6/22/2017 | - | - | - | - | $ 163.23 | 23.77% |
| 2568 | 142859 | 235772835 | 458.31 | 706.16 | 4/1/2017 | - | - | 1 | 6/20/2017 | - | - | - | - | $ 247.85 | 54.08% |
| 2569 CEUTA PRODUCE | 142867 | 228358984 | 738.75 | 875 | 3/31/2017 | - | 1 | - | 3/31/2017 | - | - | - | - | $ 136.25 | 18.44% |
| 2570 | 142869 | 229096160 | 4507.55 | 5086.29 | 4/5/2017 | - | - | 1 | 4/13/2017 | - | - | - | - | $ 578.74 | 12.84% |
| 2571 Proyectos Agricolas/PROAGRO GROWERS | 142880 | 231311971 | 600 | 628.26 | 3/30/2017 | - | 1 | - | 5/12/2017 | - | - | - | - | $ 28.26 | 4.71% |
| 2572 Agricola Don Roberto S. DE RL DE CV | 142895 | 228858880 | 125 | 150 | 4/1/2017 | - | 1 | - | 4/3/2017 | - | - | - | - | $ 25.00 | 20.00% |
| 2573 Proyectos Agricolas/PROAGRO GROWERS | 142897 | 229308412 | 196.5 | 220 | | - | 1 | - | 4/10/2017 | - | - | - | - | $ 23.50 | 11.96% |
| 2574 AG MART PRODUCT INC. | 142943 | 229255332 | 3988.25 | 4300 | 4/11/2017 | - | 1 | - | 4/14/2017 | - | - | - | - | $ 311.75 | 7.82% |
| 2575 | 142953 | 231311972 | 450 | 487.29 | 4/4/2017 | - | - | 1 | 5/12/2017 | - | - | - | - | $ 37.29 | 8.29% |
| 2576 AG MART PRODUCT INC. | 142973 | 229489533 | 2273.94 | 2620 | | - | - | 1 | 4/10/2017 | - | - | - | - | $ 346.06 | 15.22% |
| 2577 Agricola Don Roberto S. DE RL DE CV | 142982 | 229128478 | 75 | 90 | 4/5/2017 | - | 1 | - | 4/20/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2578 AG MART PRODUCT INC. | 143008 | 229053596 | 1275 | 975 | 4/3/2017 | - | 1 | - | 4/11/2017 | - | - | - | - | $ (300.00) | -23.53% |
| 2579 | 143011 | 229196195 | 4300 | 4800 | 4/3/2017 | - | - | 1 | 4/7/2017 | - | - | - | - | $ 500.00 | 11.63% |
| 2580 PRODUCTORA AGRICOLA YUMARO S DE PR | 143014 | 232052424 | 512.03 | 417.85 | 4/3/2017 | - | 1 | - | 5/17/2017 | - | - | - | - | $ (94.18) | -18.39% |
| 2581 | 143019 | 231383252 | 1034.85 | 1071.15 | 4/5/2017 | - | - | 1 | 5/1/2017 | - | - | - | - | $ 36.30 | 3.51% |
| 2582 PRODUCTORA AGRICOLA YUMARO S DE PR | 143049 | 229328569 | 2161.5 | 2357 | | 1 | - | - | 4/7/2017 | - | - | - | - | $ 195.50 | 9.04% |
| 2583 PRODUCTORA AGRICOLA YUMARO S DE PR | 143061 | 229333863 | 1421 | 390 | 4/4/2017 | - | 1 | - | 4/5/2017 | - | - | - | - | $ (1,031.00) | -72.55% |
| 2584 PRODUCTORA AGRICOLA YUMARO S DE PR | 143068 | 228747099 | 625 | 625 | 4/4/2017 | - | 1 | - | 4/5/2017 | - | - | - | - | $ - | 0.00% |
| 2585 | 143076 | 229368620 | 5033.38 | 4750 | 4/8/2017 | - | - | 1 | 4/12/2017 | - | - | - | - | $ (283.38) | -5.63% |
| 2586 RED STARR S P R DE R L | 143093 | 229435731 | 3674.02 | 4000 | | 1 | - | - | 4/11/2017 | - | - | - | - | $ 325.98 | 8.87% |
| 2587 | 143101 | 229226107 | 86.24 | 101.76 | 4/5/2017 | - | - | 1 | 4/5/2017 | - | - | - | - | $ 15.52 | 18.00% |
| 2588 Proyectos Agricolas/PROAGRO GROWERS | 143105 | 232187908 | 330.49 | 371.48 | 4/6/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 40.99 | 12.40% |
| 2589 Proyectos Agricolas/PROAGRO GROWERS | 143140 | 232739579 | 1600 | 1950 | 4/7/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 350.00 | 21.88% |
| 2590 AG MART PRODUCT INC. | 143141 | 232058469 | 786 | 923.4 | 4/11/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 137.40 | 17.48% |
| 2591 AG MART PRODUCT INC. | 143145 | 229562750 | 3263.4 | 2980 | 4/6/2017 | - | 1 | - | 4/8/2017 | - | - | - | - | $ (283.40) | -8.68% |
| 2592 | 143146 | 229565291 | 2179.24 | 2510 | 4/8/2017 | - | - | 1 | 4/10/2017 | - | - | - | - | $ 330.76 | 15.18% |
| 2593 Prima Fruta del Peru/Roberto Salazar G | 143150 | 169292488 | 109.25 | 120.6 | 2/13/2015 | - | 1 | - | 3/24/2015 | - | - | - | - | $ 11.35 | 10.39% |
| 2594 AG MART PRODUCT INC. | 143158 | 229588751 | 75 | 90 | 4/12/2017 | - | 1 | - | 4/14/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 2595 JUAN ANTONIO CASTELO DE LA ROSA | 143166 | 229616545 | 150 | 180 | 4/12/2017 | - | 1 | - | 4/22/2017 | - | - | - | - | $ 30.00 | 20.00% |
| 2596 AG MART PRODUCT INC. | 143173 | 229327401 | 1871.5 | 2200 | 4/7/2017 | - | 1 | - | 4/14/2017 | - | - | - | - | $ 328.50 | 17.55% |
| 2597 | 143174 | 229602772 | 1100 | 1500 | 4/7/2017 | - | - | 1 | 4/14/2017 | - | - | - | - | $ 400.00 | 36.36% |
| 2598 | 143175 | 229962785 | 1100 | 1500 | 4/10/2017 | - | - | 1 | 4/19/2017 | - | - | - | - | $ 400.00 | 36.36% |
| 2599 Prima Fruta del Peru/Roberto Salazar G | 143179 | 170048914 | 749.5 | 1050 | 2/11/2015 | - | 1 | - | 4/8/2015 | - | - | - | - | $ 300.50 | 40.09% |
| 2600 | 143188 | 236754348 | 134.75 | 187.13 | 4/8/2017 | - | - | 1 | 6/29/2017 | - | - | - | - | $ 52.38 | 38.87% |
| 2601 AG MART PRODUCT INC. | 143209 | 235632160 | 143.53 | 169.38 | 4/10/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 25.85 | 18.01% |
| 2602 AG MART PRODUCT INC. | 143218 | 235545999 | 2850 | 3000 | 4/11/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 150.00 | 5.26% |
| 2603 | 143222 | 229829912 | 4606 | 4750 | 4/15/2017 | - | - | 1 | 4/20/2017 | - | - | - | - | $ 144.00 | 3.13% |
| 2604 | 143233 | 169554673 | 116.55 | 191.65 | 2/14/2015 | - | - | 1 | 4/2/2015 | - | - | - | - | $ 75.10 | 64.44% |
| 2605 | 143243 | 170475194 | 566.54 | 750 | 2/13/2015 | - | - | 1 | 4/13/2015 | - | - | - | - | $ 183.46 | 32.38% |
| 2606 JUAN ANTONIO CASTELO DE LA ROSA | 143247 | 229993036 | 2112.38 | 2250 | 4/13/2017 | - | 1 | - | 4/15/2017 | - | - | - | - | $ 137.62 | 6.51% |
| 2607 AG MART PRODUCT INC. | 143251 | 229798634 | 1236 | 2430 | | 1 | - | - | 4/14/2017 | - | - | - | - | $ 1,194.00 | 96.60% |
| 2608 Prima Fruta del Peru/Roberto Salazar G | 143255 | 169648134 | 236.13 | 323.48 | 2/13/2015 | - | 1 | - | 3/27/2015 | - | - | - | - | $ 87.35 | 36.99% |
| 2609 | 143260 | 229972575 | 3702.41 | 4500 | 4/15/2017 | - | - | 1 | 4/19/2017 | - | - | - | - | $ 797.59 | 21.54% |
| 2610 AG MART PRODUCT INC. | 143262 | 229974508 | 3988.38 | 4500 | 4/17/2017 | - | - | 1 | 4/20/2017 | - | - | - | - | $ 511.62 | 12.83% |
| 2611 JUAN ANTONIO CASTELO DE LA ROSA | 143265 | 233078212 | 163.49 | 151.35 | 4/21/2017 | - | 1 | - | 5/22/2017 | - | - | - | - | $ 47.86 | 46.25% |
| 2612 JUAN ANTONIO CASTELO DE LA ROSA | 143271 | 237932198 | 82.75 | 96.37 | 4/17/2017 | - | 1 | - | 7/13/2017 | - | - | - | - | $ 13.62 | 16.46% |
| 2613 Mangoes Export Peru S.A.C. | 143276 | 167067713 | 2875 | 3180.35 | | 1 | - | - | 2/23/2015 | - | - | - | - | $ 305.35 | 10.62% |
| 2614 BRESSON S.A | 143279 | 167066390 | 3027.13 | 2997.25 | | 1 | - | - | 2/18/2015 | - | - | - | - | $ (29.88) | -0.99% |
| 2615 AG MART PRODUCT INC. | 143325 | 229534655 | 3300 | 3799 | 4/13/2017 | - | 1 | - | 4/23/2017 | - | - | - | - | $ 499.00 | 15.12% |
| 2616 | 143330 | 237329661 | 203.65 | 196.86 | 4/20/2017 | - | - | 1 | 7/12/2017 | - | - | - | - | $ (6.79) | -3.33% |
| 2617 DIVINE FLAVOR DE MEXICO SA DE CV | 143332 | 230288983 | 3000 | 3182.88 | | 1 | - | - | 4/18/2017 | - | - | - | - | $ 182.88 | 6.10% |
| 2618 | 143349 | 235851716 | 492.5 | 780 | 4/14/2017 | - | - | 1 | 6/27/2017 | - | - | - | - | $ 287.50 | 58.38% |
| 2619 JUAN ANTONIO CASTELO DE LA ROSA | 143398 | 230857900 | 1813 | 2000 | 4/21/2017 | - | 1 | - | 4/22/2017 | - | - | - | - | $ 187.00 | 10.31% |
| 2620 JUAN ANTONIO CASTELO DE LA ROSA | 143402 | 230532796 | 2450 | 2800 | 4/19/2017 | - | 1 | - | 4/24/2017 | - | - | - | - | $ 350.00 | 12.50% |
| 2621 Sumimundo S.A. | 143424 | 170697648 | 91.2 | 92.44 | 2/14/2015 | - | 1 | - | 4/13/2015 | - | - | - | - | $ 1.24 | 1.36% |
| 2622 Agricola Don Roberto S. DE RL DE CV | 143434 | 230778566 | 2962.23 | 2982.48 | 4/24/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | $ 20.25 | 0.68% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2623 JUAN ANTONIO CASTELO DE LA ROSA | 143437 | 231364437 | 362.35 | 601.21 | 4/29/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | $ 238.86 | 65.92% |
| 2624 | 143441 | 230408579 | 786 | 900 | 4/17/2017 | - | - | 1 | 4/18/2017 | - | - | - | - | 114.00 | 14.50% |
| 2625 Agricola Don Roberto S. DE RL DE CV | 143462 | 230869682 | 786.88 | 900 | 4/25/2017 | - | 1 | - | 4/26/2017 | - | - | - | - | 113.12 | 14.38% |
| 2626 | 143494 | 231457870 | 1050 | 738.15 | 4/19/2017 | - | - | 1 | 5/16/2017 | - | - | - | - | (311.85) | -29.70% |
| 2627 Prima Fruta del Peru/Roberto Salazar G | 143499 | 162802119 | 1500 | 1743.7 | 2/20/2015 | - | 1 | - | 3/4/2015 | - | - | - | - | 243.70 | 16.25% |
| 2628 | 143500 | 231457879 | 318.5 | 364.08 | 4/18/2017 | - | - | 1 | 5/11/2017 | - | - | - | - | 45.58 | 14.31% |
| 2629 | 143505 | 229009037 | 1369.17 | 1292.53 | 4/24/2017 | - | - | 1 | 4/24/2017 | - | - | - | - | (76.64) | -5.60% |
| 2630 JUAN ANTONIO CASTELO DE LA ROSA | 143507 | 231456957 | 800 | 836.94 | 4/22/2017 | - | 1 | - | 5/9/2017 | - | - | - | - | 36.94 | 4.62% |
| 2631 | 143521 | 230729066 | 1100 | 1143 | 4/21/2017 | - | - | 1 | 5/2/2017 | - | - | - | - | 43.00 | 3.91% |
| 2632 JUAN ANTONIO CASTELO DE LA ROSA | 143522 | 231468506 | 833 | 1071.15 | 4/21/2017 | - | 1 | - | 5/3/2017 | - | - | - | - | 238.15 | 28.59% |
| 2633 | 143540 | 170748502 | 1141.38 | 1734.44 | 2/21/2015 | - | - | 1 | 4/28/2015 | - | - | - | - | 593.06 | 51.96% |
| 2634 | 143554 | 235719545 | 884.25 | 1025 | 5/4/2017 | - | - | 1 | 6/21/2017 | - | - | - | - | 140.75 | 15.92% |
| 2635 JUAN ANTONIO CASTELO DE LA ROSA | 143555 | 235719547 | 884.25 | 1025 | 4/27/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | 140.75 | 15.92% |
| 2636 Agricola Don Roberto S. DE RL DE CV | 143557 | 237563915 | 82.89 | 96.37 | 4/24/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | 13.48 | 16.26% |
| 2637 Agricola Don Roberto S. DE RL DE CV | 143582 | 231089847 | 2138.57 | 2400 | 4/25/2017 | - | 1 | - | 4/27/2017 | - | - | - | - | 261.43 | 12.22% |
| 2638 Agricola Don Roberto S. DE RL DE CV | 143583 | 231091179 | 2085.95 | 2400 | 4/27/2017 | - | 1 | - | 4/29/2017 | - | - | - | - | 314.05 | 15.06% |
| 2639 GULF COAST FARMS INC (790) | 143589 | 237694445 | 117.08 | 123.76 | 4/20/2017 | - | 1 | - | 7/14/2017 | - | - | - | - | 6.68 | 5.71% |
| 2640 JUAN ANTONIO CASTELO DE LA ROSA | 143602 | 230750085 | 784 | 900 | 4/20/2017 | - | 1 | - | 4/21/2017 | - | - | - | - | 116.00 | 14.80% |
| 2641 JUAN ANTONIO CASTELO DE LA ROSA | 143641 | 230985471 | 2259.75 | 2964 | | 1 | - | - | 4/27/2017 | - | - | - | - | 704.25 | 31.16% |
| 2642 | 143655 | 169390734 | 1700 | 1900 | 2/19/2015 | - | - | 1 | 3/31/2015 | - | - | - | - | 200.00 | 11.76% |
| 2643 Agricola Don Roberto S. DE RL DE CV | 143667 | 230990341 | 2029.6 | 2200 | 4/27/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 170.40 | 8.40% |
| 2644 JUAN ANTONIO CASTELO DE LA ROSA | 143691 | 231079574 | 4700 | 5650 | 5/2/2017 | - | 1 | - | 5/7/2017 | - | - | - | - | 950.00 | 20.21% |
| 2645 Agricola Don Roberto S. DE RL DE CV | 143692 | 233880011 | 485.18 | 572.77 | 4/26/2017 | - | 1 | - | 6/2/2017 | - | - | - | - | 87.59 | 18.05% |
| 2646 AG MART PRODUCT INC. | 143694 | 231092936 | 3889.88 | 4300 | 4/27/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 410.12 | 10.54% |
| 2647 JUAN ANTONIO CASTELO DE LA ROSA | 143695 | 231118042 | 4400 | 4800 | 4/29/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | 400.00 | 9.09% |
| 2648 JUAN ANTONIO CASTELO DE LA ROSA | 143697 | 231143073 | 4400 | 4800 | 5/2/2017 | - | 1 | - | 5/6/2017 | - | - | - | - | 400.00 | 9.09% |
| 2649 JUAN ANTONIO CASTELO DE LA ROSA | 143698 | 231143574 | 4600 | 4800 | 5/5/2017 | - | 1 | - | 5/9/2017 | - | - | - | - | 200.00 | 4.35% |
| 2650 AG MART PRODUCT INC. | 143700 | 231521846 | 350 | 364.08 | 4/25/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | 14.08 | 4.02% |
| 2651 Agricola Don Roberto S. DE RL DE CV | 143706 | 227959865 | 100.88 | 116.01 | 4/25/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | 15.13 | 15.00% |
| 2652 DIVINE FLAVOR DE MEXICO SA DE CV | 143707 | 231098652 | 1700 | 2100 | 4/25/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | 400.00 | 23.53% |
| 2653 GULF COAST FARMS INC (790) | 143710 | 231521847 | 343 | 364.08 | 5/1/2017 | - | 1 | - | 5/3/2017 | - | - | - | - | 21.08 | 6.15% |
| 2654 GULF COAST FARMS INC (790) | 143713 | 237830380 | 273.5 | 310.07 | 5/3/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | 36.57 | 13.37% |
| 2655 Agricola Don Roberto S. DE RL DE CV | 143715 | 228894441 | 1264.22 | 2327 | 4/28/2017 | - | 1 | - | 4/29/2017 | - | - | - | - | 1,062.78 | 84.07% |
| 2656 SANWAY FARMS INC | 143718 | 231320195 | 2254 | 2667.6 | | 1 | - | - | 5/4/2017 | - | - | - | - | 413.60 | 18.35% |
| 2657 AG MART PRODUCT INC. | 143721 | 231521853 | 391.02 | 364.08 | 4/25/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | (26.94) | -6.89% |
| 2658 | 143735 | 237931905 | 59.94 | 93.9 | 4/28/2017 | - | - | 1 | 7/14/2017 | - | - | - | - | 33.96 | 56.66% |
| 2659 | 143749 | 237934538 | 100.78 | 135.31 | 4/28/2017 | - | - | 1 | 7/18/2017 | - | - | - | - | 34.53 | 34.26% |
| 2660 Agricola Don Roberto S. DE RL DE CV | 143768 | 231817995 | 2209.9 | 2800 | 5/4/2017 | - | 1 | - | 5/6/2017 | - | - | - | - | 590.10 | 26.70% |
| 2661 | 143787 | 231169811 | 700 | 850 | 4/27/2017 | - | - | 1 | 4/29/2017 | - | - | - | - | 150.00 | 21.43% |
| 2662 DIVINE FLAVOR DE MEXICO SA DE CV | 143790 | 231253943 | 3389.63 | 4845 | | 1 | - | - | 5/8/2017 | - | - | - | - | 1,455.37 | 42.94% |
| 2663 DIVINE FLAVOR DE MEXICO SA DE CV | 143791 | 231254179 | 3250 | 4047 | | 1 | - | - | 5/8/2017 | - | - | - | - | 797.00 | 24.52% |
| 2664 GULF COAST FARMS INC (790) | 143792 | 231208819 | 492.13 | 900 | | 1 | - | - | 5/8/2017 | - | - | - | - | 407.87 | 82.88% |
| 2665 Agricola Don Roberto S. DE RL DE CV | 143808 | 231642893 | 2749.69 | 3242 | | 1 | - | - | 5/4/2017 | - | - | - | - | 492.31 | 17.90% |
| 2666 Agricola Don Roberto S. DE RL DE CV | 143827 | 231141773 | 1298.5 | 520 | 4/26/2017 | - | 1 | - | 4/27/2017 | - | - | - | - | (778.50) | -59.95% |
| 2667 Agricola Don Roberto S. DE RL DE CV | 143833 | 231252899 | 6275 | 6500 | | 1 | - | - | 5/3/2017 | - | - | - | - | 225.00 | 3.59% |
| 2668 DIVINE FLAVOR DE MEXICO SA DE CV | 143840 | 236050333 | 220.5 | 350 | 4/27/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | 129.50 | 58.73% |
| 2669 | 143851 | 166948986 | 3800 | 4192 | 2/24/2015 | - | - | 1 | 4/6/2015 | - | - | - | - | 392.00 | 10.32% |
| 2670 AG MART PRODUCT INC. | 143855 | 230532600 | 950 | 1200 | 4/26/2017 | - | 1 | - | 4/27/2017 | - | - | - | - | 250.00 | 26.32% |
| 2671 Agricola Don Roberto S. DE RL DE CV | 143878 | 233088816 | 1600 | 1745 | 5/2/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | 145.00 | 9.06% |
| 2672 JUAN ANTONIO CASTELO DE LA ROSA | 143879 | 231341741 | 1130.24 | 1383 | | 1 | - | - | 4/28/2017 | - | - | - | - | 252.76 | 22.36% |
| 2673 Agricola Don Roberto S. DE RL DE CV | 143883 | 238156200 | 300 | 355 | 4/29/2017 | - | 1 | - | 7/14/2017 | - | - | - | - | 55.00 | 18.33% |
| 2674 DIVINE FLAVOR DE MEXICO SA DE CV | 143884 | 234237582 | 1024.45 | 1261.49 | 5/3/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | 237.04 | 23.14% |
| 2675 Agricola Don Roberto S. DE RL DE CV | 143888 | 231349609 | 4137 | 4748 | | 1 | - | - | 5/2/2017 | - | - | - | - | 611.00 | 14.77% |
| 2676 Agricola Don Roberto S. DE RL DE CV | 143893 | 231716379 | 2801.34 | 1590 | 5/2/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | (1,211.34) | -43.24% |
| 2677 | 143894 | 231369404 | 1764 | 2000 | 4/29/2017 | - | - | 1 | 5/1/2017 | - | - | - | - | 236.00 | 13.38% |
| 2678 DIVINE FLAVOR DE MEXICO SA DE CV | 143899 | 235529978 | 94.16 | 115.52 | 4/28/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | 21.36 | 22.68% |
| 2679 JUAN ANTONIO CASTELO DE LA ROSA | 143919 | 231399909 | 2808.33 | 3150 | 4/28/2017 | - | 1 | - | 4/30/2017 | - | - | - | - | 341.67 | 12.17% |
| 2680 | 143920 | 231402076 | 1768.5 | 1950 | 5/1/2017 | - | - | 1 | 5/2/2017 | - | - | - | - | 181.50 | 10.26% |
| 2681 Agricola Don Roberto S. DE RL DE CV | 143930 | 231399891 | 3920 | 4400 | 4/27/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 480.00 | 12.24% |
| 2682 Agricola Don Roberto S. DE RL DE CV | 143932 | 231399904 | 4850 | 5200 | 4/27/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 350.00 | 7.22% |
| 2683 Agricola Don Roberto S. DE RL DE CV | 143935 | 231402049 | 4753 | 5000 | 4/27/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 247.00 | 5.20% |
| 2684 | 143936 | 231402063 | 4950 | 5450 | 4/27/2017 | - | - | 1 | 5/1/2017 | - | - | - | - | 500.00 | 10.10% |
| 2685 DIVINE FLAVOR DE MEXICO SA DE CV | 143962 | 230883791 | 900 | 1200 | 4/28/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | 300.00 | 33.33% |
| 2686 JUAN ANTONIO CASTELO DE LA ROSA | 143970 | 230483093 | 1249.4 | 1541 | 4/28/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | 291.60 | 23.34% |
| 2687 JUAN ANTONIO CASTELO DE LA ROSA | 143979 | 235687023 | 784 | 975 | 5/1/2017 | - | 1 | - | 6/19/2017 | - | - | - | - | 191.00 | 24.36% |
| 2688 DIVINE FLAVOR DE MEXICO SA DE CV | 143982 | 235723001 | 893.48 | 1075 | 5/1/2017 | - | 1 | - | 6/18/2017 | - | - | - | - | 181.52 | 20.32% |
| 2689 Agricola Don Roberto S. DE RL DE CV | 144006 | 231443163 | 6000 | 6400 | | 1 | - | - | 5/3/2017 | - | - | - | - | 400.00 | 6.67% |
| 2690 Agricola Don Roberto S. DE RL DE CV | 144010 | 232719347 | 3900 | 4995 | 4/28/2017 | - | 1 | - | 5/17/2017 | - | - | - | - | 1,095.00 | 28.08% |
| 2691 Agricola Don Roberto S. DE RL DE CV | 144011 | 232203371 | 494.65 | 583.68 | 4/28/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | 89.03 | 18.00% |
| 2692 DIVINE FLAVOR DE MEXICO SA DE CV | 144012 | 232203691 | 499.78 | 589.74 | 4/28/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | 89.96 | 18.00% |
| 2693 DIVINE FLAVOR DE MEXICO SA DE CV | 144014 | 231435256 | 5440 | 5799.75 | | 1 | - | - | 5/3/2017 | - | - | - | - | 359.75 | 6.61% |
| 2694 GULF COAST FARMS INC (790) | 144016 | 231222218 | 1800 | 2084.94 | | 1 | - | - | 5/3/2017 | - | - | - | - | 284.94 | 15.83% |
| 2695 Agricola Don Roberto S. DE RL DE CV | 144022 | 234372017 | 293.03 | 327.37 | 4/28/2017 | - | 1 | - | 6/12/2017 | - | - | - | - | 34.34 | 11.72% |

| | | | | | Per Mr. Shaw's Analysis Files | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2696 SANWAY FARMS INC | 144024 | 231558385 | 1077.02 | 1142.19 | 5/3/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 65.17 | 6.05% |
| 2697 SANWAY FARMS INC | 144026 | 231577292 | 2100 | 2205 | | 1 | - | - | 5/8/2017 | - | - | - | - | $ 105.00 | 5.00% |
| 2698 Agricola Don Roberto S. DE RL DE CV | 144047 | 234438708 | 113.85 | 173.95 | 4/29/2017 | - | 1 | - | 6/13/2017 | - | - | - | - | $ 60.10 | 52.79% |
| 2699 Agricola Don Roberto S. DE RL DE CV | 144053 | 231507300 | 687.75 | 900 | 4/28/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | $ 212.25 | 30.86% |
| 2700 SANWAY FARMS INC | 144065 | 231510872 | 3569.64 | 4455 | | - | 1 | - | 5/12/2017 | - | - | - | - | $ 885.36 | 24.80% |
| 2701 SANWAY FARMS INC | 144066 | 231510975 | 4301.75 | 4554 | | - | 1 | - | 5/15/2017 | - | - | - | - | $ 252.25 | 5.86% |
| 2702 GULF COAST FARMS INC (790) | 144070 | 231323547 | 3562.58 | 4131 | | 1 | - | - | 5/2/2017 | - | - | - | - | $ 568.42 | 15.96% |
| 2703 DIVINE FLAVOR DE MEXICO SA DE CV | 144095 | 231540716 | 3917.5 | 4644 | | 1 | - | - | 5/5/2017 | - | - | - | - | $ 726.50 | 18.54% |
| 2704 JUAN ANTONIO CASTELO DE LA ROSA | 144097 | 231541705 | 4410 | 5022 | | 1 | - | - | 5/5/2017 | - | - | - | - | $ 612.00 | 13.88% |
| 2705 JUAN ANTONIO CASTELO DE LA ROSA | 144103 | 231581303 | 1300 | 1500 | 5/1/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 200.00 | 15.38% |
| 2706 DIVINE FLAVOR DE MEXICO SA DE CV | 144107 | 231542953 | 4555.38 | 4860 | | 1 | - | - | 5/5/2017 | - | - | - | - | $ 304.62 | 6.69% |
| 2707 | 144109 | 237907386 | 1700 | 2135 | 5/1/2017 | - | - | 1 | 7/17/2017 | - | - | - | - | $ 435.00 | 25.59% |
| 2708 DIVINE FLAVOR DE MEXICO SA DE CV | 144110 | 232473067 | 825 | 999.75 | 5/1/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 174.75 | 21.18% |
| 2709 GULF COAST FARMS INC (790) | 144114 | 230993689 | 686 | 945 | | 1 | - | - | 5/2/2017 | - | - | - | - | $ 259.00 | 37.76% |
| 2710 Agricola Don Roberto S. DE RL DE CV | 144126 | 232876352 | 1900 | 2100 | 5/3/2017 | - | 1 | - | 5/18/2017 | - | - | - | - | $ 200.00 | 10.53% |
| 2711 Agricola Don Roberto S. DE RL DE CV | 144127 | 231603156 | 7345 | 7132.5 | | 1 | - | - | 5/9/2017 | - | - | - | - | $ (212.50) | -2.89% |
| 2712 | 144130 | 231616467 | 4650 | 5700 | 5/2/2017 | - | - | 1 | 5/8/2017 | - | - | - | - | $ 1,050.00 | 22.58% |
| 2713 | 144132 | 231620476 | 4300 | 4150 | 5/9/2017 | - | - | 1 | 5/12/2017 | - | - | - | - | $ (150.00) | -3.49% |
| 2714 GULF COAST FARMS INC (790) | 144133 | 231622541 | 4312 | 3650 | 5/6/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ (662.00) | -15.35% |
| 2715 Agricola Don Roberto S. DE RL DE CV | 144137 | 231608868 | 2300 | 2500 | 5/1/2017 | - | 1 | - | 5/4/2017 | - | - | - | - | $ 200.00 | 8.70% |
| 2716 Agricola Don Roberto S. DE RL DE CV | 144139 | 231608873 | 3137 | 3300 | 5/1/2017 | - | 1 | - | 5/4/2017 | - | - | - | - | $ 163.00 | 5.20% |
| 2717 GULF COAST FARMS INC (790) | 144150 | 231621358 | 2810 | 4466 | | 1 | - | - | 5/9/2017 | - | - | - | - | $ 1,656.00 | 58.93% |
| 2718 Agricola Don Roberto S. DE RL DE CV | 144154 | 235141160 | 1300 | 1745 | 5/3/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ 445.00 | 34.23% |
| 2719 | 144160 | 231955000 | 735 | 900 | 5/6/2017 | - | - | 1 | 5/8/2017 | - | - | - | - | $ 165.00 | 22.45% |
| 2720 JUAN ANTONIO CASTELO DE LA ROSA | 144161 | 231954996 | 1930.11 | 2100 | 5/5/2017 | - | 1 | - | 5/7/2017 | - | - | - | - | $ 169.89 | 8.80% |
| 2721 GULF COAST FARMS INC (790) | 144172 | 231688685 | 3458.68 | 3650 | 5/15/2017 | - | 1 | - | 5/18/2017 | - | - | - | - | $ 191.32 | 5.53% |
| 2722 GULF COAST FARMS INC (790) | 144173 | 231689116 | 3500 | 3650 | 5/16/2017 | - | 1 | - | 5/19/2017 | - | - | - | - | $ 150.00 | 4.29% |
| 2723 SANWAY FARMS INC | 144178 | 231698495 | 4018 | 4225 | 5/14/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 207.00 | 5.15% |
| 2724 SANWAY FARMS INC | 144180 | 231701073 | 3759.5 | 4100 | 5/12/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 340.50 | 9.06% |
| 2725 GULF COAST FARMS INC (790) | 144181 | 231647041 | 2924 | 3240 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ 316.00 | 10.81% |
| 2726 GULF COAST FARMS INC (790) | 144182 | 231647078 | 3324 | 2916 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ (408.00) | -12.27% |
| 2727 GULF COAST FARMS INC (790) | 144184 | 231647246 | 3481.97 | 2916 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ (565.97) | -16.25% |
| 2728 | 144192 | 231102252 | 500 | 800 | 5/2/2017 | - | - | 1 | 5/10/2017 | - | - | - | - | $ 300.00 | 60.00% |
| 2729 JUAN ANTONIO CASTELO DE LA ROSA | 144209 | 231726009 | 750 | 900 | 5/8/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 150.00 | 20.00% |
| 2730 | 144232 | 231942678 | 650 | 825 | 5/2/2017 | - | - | 1 | 5/10/2017 | - | - | - | - | $ 175.00 | 26.92% |
| 2731 Agricola Don Roberto S. DE RL DE CV | 144242 | 237685178 | 1083.5 | 1218 | 5/4/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 134.50 | 12.41% |
| 2732 | 144250 | 171820607 | 137.77 | 170.76 | 3/6/2015 | - | - | 1 | 4/30/2015 | - | - | - | - | $ 32.99 | 23.95% |
| 2733 | 144263 | 231814574 | 2500 | 2740 | 5/6/2017 | - | - | 1 | 5/9/2017 | - | - | - | - | $ 240.00 | 9.60% |
| 2734 Agricola Don Roberto S. DE RL DE CV | 144268 | 231814988 | 1200 | 1385 | 5/4/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 185.00 | 15.42% |
| 2735 SANWAY FARMS INC | 144269 | 231815914 | 1600 | 1786 | 5/9/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 186.00 | 11.63% |
| 2736 DIVINE FLAVOR DE MEXICO SA DE CV | 144286 | 231818259 | 4214 | 4959 | | 1 | - | - | 5/8/2017 | - | - | - | - | $ 745.00 | 17.68% |
| 2737 SANWAY FARMS INC | 144288 | 231926382 | 3963.59 | 4482 | | 1 | - | - | 5/12/2017 | - | - | - | - | $ 518.41 | 13.08% |
| 2738 SANWAY FARMS INC | 144289 | 231926478 | 3458.45 | 3952.8 | | 1 | - | - | 5/12/2017 | - | - | - | - | $ 494.35 | 14.29% |
| 2739 SANWAY FARMS INC | 144298 | 231914196 | 2900 | 2724.3 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ (175.70) | -6.06% |
| 2740 Agricola Don Roberto S. DE RL DE CV | 144315 | 232049312 | 3000 | 3096 | | 1 | - | - | 5/10/2017 | - | - | - | - | $ 96.00 | 3.20% |
| 2741 | 144318 | 231618683 | 762.93 | 881.34 | 5/10/2017 | - | - | 1 | 5/10/2017 | - | - | - | - | $ 118.41 | 15.52% |
| 2742 DIVINE FLAVOR DE MEXICO SA DE CV | 144329 | 231849396 | 5586 | 6048 | | 1 | - | - | 5/10/2017 | - | - | - | - | $ 462.00 | 8.27% |
| 2743 DIVINE FLAVOR DE MEXICO SA DE CV | 144334 | 236579108 | 1029 | 1250 | 5/5/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ 221.00 | 21.48% |
| 2744 Agricola Don Roberto S. DE RL DE CV | 144348 | 231201983 | 850 | 915 | 5/4/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 2745 SANWAY FARMS INC | 144376 | 231879166 | 2500 | 3148.8 | | 1 | - | - | 5/10/2017 | - | - | - | - | $ 648.80 | 25.95% |
| 2746 SANWAY FARMS INC | 144381 | 235801912 | 2800 | 3000 | 5/10/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | $ 200.00 | 7.14% |
| 2747 JUAN ANTONIO CASTELO DE LA ROSA | 144396 | 231880823 | 3700 | 4000 | | 1 | - | - | 5/8/2017 | - | - | - | - | $ 300.00 | 8.11% |
| 2748 Agricola Don Roberto S. DE RL DE CV | 144399 | 235921122 | 884.25 | 1025 | 5/13/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | $ 140.75 | 15.92% |
| 2749 SANWAY FARMS INC | 144406 | 239192746 | 93.75 | 89.78 | 5/5/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ (3.97) | -4.23% |
| 2750 TOWNSEND BROTHERS AG ENTERPRISES | 144423 | 233437625 | 2900 | 3330 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 430.00 | 14.83% |
| 2751 Agricola Don Roberto S. DE RL DE CV | 144444 | 238104147 | 178.35 | 258.65 | 5/5/2017 | - | 1 | - | 7/14/2017 | - | - | - | - | $ 80.30 | 45.02% |
| 2752 | 144445 | 171514361 | 1786.5 | 2200 | 3/7/2015 | - | - | 1 | 4/27/2015 | - | - | - | - | $ 413.50 | 23.15% |
| 2753 JUAN ANTONIO CASTELO DE LA ROSA | 144497 | 231987346 | 882 | 900 | 5/4/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | $ 18.00 | 2.04% |
| 2754 JUAN ANTONIO CASTELO DE LA ROSA | 144505 | 231571283 | 1289.4 | 1541 | 5/5/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 251.60 | 19.51% |
| 2755 GULF COAST FARMS INC (790) | 144523 | 232683434 | 3166.4 | 3300 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ 133.60 | 4.22% |
| 2756 GULF COAST FARMS INC (790) | 144527 | 231657497 | 2300 | 2111.2 | 5/12/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ (188.80) | -8.21% |
| 2757 | 144531 | 232049477 | 1029 | 1066 | 5/6/2017 | - | - | 1 | 5/18/2017 | - | - | - | - | $ 37.00 | 3.60% |
| 2758 | 144533 | 232086120 | 980 | 1000 | 5/5/2017 | - | 1 | - | 5/6/2017 | - | - | - | - | $ 20.00 | 2.04% |
| 2759 JUAN ANTONIO CASTELO DE LA ROSA | 144536 | 232391528 | 4410 | 4018.5 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ (391.50) | -8.88% |
| 2760 GULF COAST FARMS INC (790) | 144546 | 232095967 | 2548 | 2830.05 | | 1 | - | - | 5/14/2017 | - | - | - | - | $ 282.05 | 11.07% |
| 2761 JUAN ANTONIO CASTELO DE LA ROSA | 144547 | 232099920 | 1761.55 | 2000 | 5/6/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | $ 238.45 | 13.54% |
| 2762 JUAN ANTONIO CASTELO DE LA ROSA | 144548 | 235552742 | 516.22 | 609.14 | 5/6/2017 | - | 1 | - | 6/19/2017 | - | - | - | - | $ 92.92 | 18.00% |
| 2763 JUAN ANTONIO CASTELO DE LA ROSA | 144549 | 231573041 | 525 | 580 | 5/5/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 55.00 | 10.48% |
| 2764 JUAN ANTONIO CASTELO DE LA ROSA | 144550 | 232189254 | 1700 | 1979.55 | | 1 | - | - | 5/11/2017 | - | - | - | - | $ 279.55 | 16.44% |
| 2765 JUAN ANTONIO CASTELO DE LA ROSA | 144552 | 233372349 | 278.12 | 307.15 | 5/8/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | $ 29.03 | 10.44% |
| 2766 | 144553 | 235738334 | 349.29 | 409.29 | 5/8/2017 | - | - | 1 | 6/26/2017 | - | - | - | - | $ 60.00 | 17.18% |
| 2767 SANWAY FARMS INC | 144564 | 232373309 | 1350 | 1550 | 5/20/2017 | - | 1 | - | 5/22/2017 | - | - | - | - | $ 200.00 | 14.81% |
| 2768 Agricola Don Roberto S. DE RL DE CV | 144568 | 231692621 | 725 | 820 | 5/8/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 95.00 | 13.10% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2769 Agricola Don Roberto S. DE RL DE CV | 144587 | 233606930 | 950 | 985 | 5/7/2017 | - | 1 | - | 5/25/2017 | - | - | - | - | $ 35.00 | 3.68% |
| 2770 JUAN ANTONIO CASTELO DE LA ROSA | 144588 | 235990460 | 720.57 | 1105 | 5/8/2017 | - | 1 | - | 6/27/2017 | - | - | - | - | $ 384.43 | 53.35% |
| 2771 Agricola Don Roberto S. DE RL DE CV | 144606 | 232255128 | 2205 | 3000 | 5/11/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 795.00 | 36.05% |
| 2772 JUAN ANTONIO CASTELO DE LA ROSA | 144607 | 232052292 | 1900 | 2200 | 5/6/2017 | - | 1 | - | 5/18/2017 | - | - | - | - | $ 300.00 | 15.79% |
| 2773 JUAN ANTONIO CASTELO DE LA ROSA | 144609 | 232255124 | 1277.25 | 2100 | 5/11/2017 | - | 1 | - | 5/13/2017 | - | - | - | - | $ 822.75 | 64.42% |
| 2774 GULF COAST FARMS INC (790) | 144614 | 232365284 | 1832.06 | 2100 | 5/11/2017 | - | 1 | - | 5/13/2017 | - | - | - | - | $ 267.94 | 14.63% |
| 2775 SANWAY FARMS INC | 144616 | 232372312 | 1650 | 1850 | 5/14/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 200.00 | 12.12% |
| 2776 SANWAY FARMS INC | 144617 | 232370033 | 1450 | 1700 | 5/18/2017 | - | 1 | - | 5/22/2017 | - | - | - | - | $ 250.00 | 17.24% |
| 2777 SANWAY FARMS INC | 144618 | 232329081 | 2800 | 3050 | 5/9/2017 | - | 1 | - | 5/12/2017 | - | - | - | - | $ 250.00 | 8.93% |
| 2778 SANWAY FARMS INC | 144619 | 232370039 | 2009 | 2250 | 5/12/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 241.00 | 12.00% |
| 2779 SANWAY FARMS INC | 144620 | 232372314 | 1133.43 | 1600 | 5/15/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 466.57 | 41.16% |
| 2780 GULF COAST FARMS INC (790) | 144621 | 232365445 | 2780 | 3100 | 5/11/2017 | - | 1 | - | 5/14/2017 | - | - | - | - | $ 320.00 | 11.51% |
| 2781 SANWAY FARMS INC | 144622 | 232374393 | 735 | 900 | 5/15/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 165.00 | 22.45% |
| 2782 SANWAY FARMS INC | 144623 | 232370042 | 2319.09 | 2550 | 5/13/2017 | - | 1 | - | 5/17/2017 | - | - | - | - | $ 230.91 | 9.96% |
| 2783 SANWAY FARMS INC | 144628 | 232374399 | 637 | 800 | 5/19/2017 | - | 1 | - | 5/20/2017 | - | - | - | - | $ 163.00 | 25.59% |
| 2784 SANWAY FARMS INC | 144630 | 232329078 | 2650 | 2950 | 5/9/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 300.00 | 11.32% |
| 2785 SANWAY FARMS INC | 144631 | 232365449 | 3650 | 4100 | 5/10/2017 | - | 1 | - | 5/13/2017 | - | - | - | - | $ 450.00 | 12.33% |
| 2786 Agricola Don Roberto S. DE RL DE CV | 144636 | 232187251 | 2120 | 2400 | 5/10/2017 | - | 1 | - | 5/12/2017 | - | - | - | - | $ 280.00 | 13.21% |
| 2787 Agricola Don Roberto S. DE RL DE CV | 144637 | 232141166 | 2893.67 | 3200 | 5/9/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $ 306.33 | 10.59% |
| 2788 Agricola Don Roberto S. DE RL DE CV | 144638 | 232188044 | 2595.51 | 2930 | 5/10/2017 | - | 1 | - | 5/13/2017 | - | - | - | - | $ 334.49 | 12.89% |
| 2789 JUAN ANTONIO CASTELO DE LA ROSA | 144641 | 231938511 | 913 | 1066 | 5/6/2017 | - | 1 | - | 5/13/2017 | - | - | - | - | $ 153.00 | 16.76% |
| 2790 GULF COAST FARMS INC (790) | 144644 | 232683519 | 2650.57 | 3217.539 | | - | 1 | - | 5/16/2017 | - | - | - | - | $ 566.97 | 21.39% |
| 2791 JUAN ANTONIO CASTELO DE LA ROSA | 144653 | 237876544 | 100.92 | 183.74 | 5/8/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 82.82 | 82.07% |
| 2792 SANWAY FARMS INC | 144676 | 231935063 | 550 | 765 | 5/16/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 215.00 | 39.09% |
| 2793 JUAN ANTONIO CASTELO DE LA ROSA | 144677 | 231812012 | 2317.58 | 2736 | 5/8/2017 | - | 1 | - | 5/17/2017 | - | - | - | - | $ 418.42 | 18.05% |
| 2794 JUAN ANTONIO CASTELO DE LA ROSA | 144684 | 232235241 | 2038.4 | 2080 | 5/8/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 41.60 | 2.04% |
| 2795 SPRINGHILL PRODUCE LLC | 144689 | 236318569 | 1550 | 2080 | 6/5/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 530.00 | 34.19% |
| 2796 JUAN ANTONIO CASTELO DE LA ROSA | 144691 | 236362437 | 1900 | 1645 | 5/11/2017 | - | 1 | - | 7/8/2017 | - | - | - | - | $ (255.00) | -13.42% |
| 2797 Agricola Don Roberto S. DE RL DE CV | 144701 | 238725852 | 100.71 | 109.35 | 5/11/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 8.64 | 8.58% |
| 2798 Agricola Don Roberto S. DE RL DE CV | 144702 | 232255302 | 694.14 | 900 | 5/9/2017 | - | 1 | - | 5/10/2017 | - | - | - | - | $ 205.86 | 29.66% |
| 2799 Agricola Don Roberto S. DE RL DE CV | 144707 | 231646529 | 1750 | 1925 | 5/12/2017 | - | 1 | - | 5/12/2017 | - | - | - | - | $ 175.00 | 10.00% |
| 2800 Agricola Don Roberto S. DE RL DE CV | 144708 | 235984271 | 2900 | 3000 | 5/11/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | $ 100.00 | 3.45% |
| 2801 Agricola Don Roberto S. DE RL DE CV | 144712 | 232323016 | 6337.92 | 6600 | | - | 1 | - | 5/13/2017 | - | - | - | - | $ 262.08 | 4.14% |
| 2802 JUAN ANTONIO CASTELO DE LA ROSA | 144722 | 238509587 | 241.95 | 272.62 | 5/10/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 30.67 | 12.68% |
| 2803 | 144724 | 234358388 | 1800 | 2100 | 5/10/2017 | - | - | 1 | 6/5/2017 | - | - | - | - | $ 300.00 | 16.67% |
| 2804 JUAN ANTONIO CASTELO DE LA ROSA | 144730 | 236315252 | 425 | 350 | 5/15/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ (75.00) | -17.65% |
| 2805 JUAN ANTONIO CASTELO DE LA ROSA | 144732 | 236310753 | 384.15 | 300 | 5/13/2017 | - | 1 | - | 6/29/2017 | - | - | - | - | $ (84.15) | -21.91% |
| 2806 | 144740 | 236506972 | 1100 | 750 | 5/11/2017 | - | - | 1 | 6/28/2017 | - | - | - | - | $ (350.00) | -31.82% |
| 2807 SANWAY FARMS INC | 144746 | 232349390 | 3305.62 | 4059 | | - | 1 | - | 5/18/2017 | - | - | - | - | $ 753.38 | 22.79% |
| 2808 JUAN ANTONIO CASTELO DE LA ROSA | 144754 | 232671763 | 2997.5 | 3157 | | - | 1 | - | 5/15/2017 | - | - | - | - | $ 159.50 | 5.32% |
| 2809 GULF COAST FARMS INC (790) | 144755 | 232673846 | 1150 | 1308.3 | | - | 1 | - | 5/15/2017 | - | - | - | - | $ 158.30 | 13.77% |
| 2810 Agricola Don Roberto S. DE RL DE CV | 144780 | 233571909 | 500 | 550 | 5/12/2017 | - | 1 | - | 6/6/2017 | - | - | - | - | $ 50.00 | 10.00% |
| 2811 JUAN ANTONIO CASTELO DE LA ROSA | 144808 | 240604630 | 270.19 | 357 | 5/13/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 86.81 | 32.13% |
| 2812 JUAN ANTONIO CASTELO DE LA ROSA | 144810 | 232181067 | 513.19 | 625 | 5/10/2017 | - | 1 | - | 5/17/2017 | - | - | - | - | $ 111.81 | 21.79% |
| 2813 JUAN ANTONIO CASTELO DE LA ROSA | 144816 | 236059285 | 400 | 606.98 | 5/10/2017 | - | 1 | - | 6/28/2017 | - | - | - | - | $ 206.98 | 51.75% |
| 2814 JUAN ANTONIO CASTELO DE LA ROSA | 144839 | 234884944 | 1165 | 1485 | 5/16/2017 | - | 1 | - | 6/12/2017 | - | - | - | - | $ 320.00 | 27.47% |
| 2815 JUAN ANTONIO CASTELO DE LA ROSA | 144849 | 232811601 | 1200 | 1500 | 5/17/2017 | - | 1 | - | 6/2/2017 | - | - | - | - | $ 300.00 | 25.00% |
| 2816 JUAN ANTONIO CASTELO DE LA ROSA | 144850 | 233183860 | 1182 | 1500 | 5/17/2017 | - | 1 | - | 6/5/2017 | - | - | - | - | $ 318.00 | 26.90% |
| 2817 Proyectos Agricolas/PROAGRO GROWERS | 144865 | 232508913 | 3803.11 | 3876 | | - | 1 | - | 5/15/2017 | - | - | - | - | $ 72.89 | 1.92% |
| 2818 JUAN ANTONIO CASTELO DE LA ROSA | 144880 | 239695372 | 373.43 | 370.34 | 5/11/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ (3.09) | -0.83% |
| 2819 TOWNSEND BROTHERS AG ENTERPRISES | 144882 | 233304937 | 882 | 1425.6 | | - | 1 | - | 5/24/2017 | - | - | - | - | $ 543.60 | 61.63% |
| 2820 La Mas Dorada | 144883 | 292698533 | 2977.17 | 3500 | 4/17/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | $ 522.83 | 17.56% |
| 2821 | 144884 | 232073432 | 1300 | 1599.8 | 5/15/2017 | - | - | 1 | 5/23/2017 | - | - | - | - | $ 299.80 | 23.06% |
| 2822 JUAN ANTONIO CASTELO DE LA ROSA | 144906 | 236686262 | 2400 | 2600 | 5/11/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ 200.00 | 8.33% |
| 2823 JUAN ANTONIO CASTELO DE LA ROSA | 144915 | 238712272 | 72.93 | 108.38 | 5/13/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 35.45 | 48.61% |
| 2824 SANWAY FARMS INC | 144918 | 232583059 | 4215.8 | 4554 | | - | 1 | - | 5/17/2017 | - | - | - | - | $ 338.20 | 8.02% |
| 2825 Agricola Don Roberto S. DE RL DE CV | 144946 | 235512541 | 1000 | 1050 | 5/13/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 50.00 | 5.00% |
| 2826 JUAN ANTONIO CASTELO DE LA ROSA | 144950 | 232428592 | 450 | 550 | 5/12/2017 | - | 1 | - | 5/19/2017 | - | - | - | - | $ 100.00 | 22.22% |
| 2827 Proyectos Agricolas/PROAGRO GROWERS | 144970 | 238833549 | 126.28 | 149.66 | 5/13/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 23.38 | 18.51% |
| 2828 TOWNSEND BROTHERS AG ENTERPRISES | 144980 | 232706046 | 3994.22 | 4104 | | - | 1 | - | 5/24/2017 | - | - | - | - | $ 109.78 | 2.75% |
| 2829 TOWNSEND BROTHERS AG ENTERPRISES | 144985 | 232704431 | 4077.9 | 4104 | | - | 1 | - | 5/17/2017 | - | - | - | - | $ 26.10 | 0.64% |
| 2830 JUAN ANTONIO CASTELO DE LA ROSA | 144987 | 232463729 | 1300 | 1669 | 5/12/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 369.00 | 28.38% |
| 2831 JUAN ANTONIO CASTELO DE LA ROSA | 144993 | 232744788 | 1955.1 | 2095 | 5/17/2017 | - | 1 | - | 5/19/2017 | - | - | - | - | $ 139.90 | 7.16% |
| 2832 JUAN ANTONIO CASTELO DE LA ROSA | 145010 | 233051478 | 650 | 795 | 5/12/2017 | - | 1 | - | 5/26/2017 | - | - | - | - | $ 145.00 | 22.31% |
| 2833 JUAN ANTONIO CASTELO DE LA ROSA | 145024 | 233366511 | 991.52 | 1142.58 | 5/17/2017 | - | 1 | - | 5/19/2017 | - | - | - | - | $ 151.06 | 15.24% |
| 2834 JUAN ANTONIO CASTELO DE LA ROSA | 145045 | 232930169 | 518.42 | 625 | 5/13/2017 | - | 1 | - | 5/24/2017 | - | - | - | - | $ 106.58 | 20.56% |
| 2835 TOWNSEND BROTHERS AG ENTERPRISES | 145050 | 234988882 | 3811.63 | 3780 | | - | 1 | - | 6/15/2017 | - | - | - | - | $ (31.63) | -0.83% |
| 2836 TOWNSEND BROTHERS AG ENTERPRISES | 145052 | 234989795 | 3760.64 | 3780 | | - | 1 | - | 6/15/2017 | - | - | - | - | $ 19.36 | 0.51% |
| 2837 JUAN ANTONIO CASTELO DE LA ROSA | 145061 | 235523740 | 267.05 | 326 | 5/15/2017 | - | 1 | - | 7/13/2017 | - | - | - | - | $ 58.95 | 22.07% |
| 2838 Agricola Don Roberto S. DE RL DE CV | 145067 | 236409973 | 1500 | 1745 | 5/16/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ 245.00 | 16.33% |
| 2839 JUAN ANTONIO CASTELO DE LA ROSA | 145069 | 232875558 | 1686.6 | 2000 | 5/16/2017 | - | 1 | - | 5/19/2017 | - | - | - | - | $ 313.40 | 18.58% |
| 2840 | 145070 | 233562643 | 2225.36 | 3017.1 | 5/16/2017 | - | - | 1 | 5/26/2017 | - | - | - | - | $ 791.74 | 35.58% |
| 2841 SANWAY FARMS INC | 145087 | 233111009 | 3528 | 3200 | 5/23/2017 | - | 1 | - | 5/26/2017 | - | - | - | - | $ (328.00) | -9.30% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2842 SANWAY FARMS INC | 145088 | 233090863 | 968.1 | 1210 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 241.90 | 24.99% |
| 2843 SANWAY FARMS INC | 145090 | 233129017 | 1205.3 | 1394.4 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 189.10 | 15.69% |
| 2844 SANWAY FARMS INC | 145091 | 233119912 | 1611.3 | 1296 | | 1 | - | - | 5/25/2017 | - | - | - | - | $ (315.30) | -19.57% |
| 2845 SANWAY FARMS INC | 145093 | 233121689 | 1090 | 972 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ (118.00) | -10.83% |
| 2846 SANWAY FARMS INC | 145094 | 233350072 | 2695 | 1280 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ (1,415.00) | -52.50% |
| 2847 SANWAY FARMS INC | 145095 | 233098220 | 1740 | 1978 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 238.00 | 13.68% |
| 2848 SANWAY FARMS INC | 145096 | 233128132 | 866.66 | 1464 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 597.34 | 68.92% |
| 2849 SANWAY FARMS INC | 145099 | 233109980 | 1956.27 | 1686 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ (270.27) | -13.82% |
| 2850 GULF COAST FARMS INC (790) | 145102 | 232923913 | 3463.55 | 3937.617 | | 1 | - | - | 5/19/2017 | - | - | - | - | $ 474.07 | 13.69% |
| 2851 SANWAY FARMS INC | 145105 | 232968632 | 2955.7 | 1687.5 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ (1,268.20) | -42.91% |
| 2852 JUAN ANTONIO CASTELO DE LA ROSA | 145112 | 233003436 | 700 | 900 | 5/19/2017 | - | 1 | - | 5/20/2017 | - | - | - | - | $ 200.00 | 28.57% |
| 2853 TOWNSEND BROTHERS AG ENTERPRISES | 145113 | 232950669 | 3732.46 | 3969.01 | | 1 | - | - | 5/24/2017 | - | - | - | - | $ 236.55 | 6.34% |
| 2854 TOWNSEND BROTHERS AG ENTERPRISES | 145116 | 233993050 | 3465.02 | 3780 | | 1 | - | - | 6/3/2017 | - | - | - | - | $ 314.98 | 9.09% |
| 2855 DIVINE FLAVOR DE MEXICO SA DE CV | 145117 | 231794671 | 1435.6 | 1624.83 | 5/16/2017 | - | 1 | - | 5/23/2017 | - | - | - | - | $ 189.23 | 13.18% |
| 2856 JUAN ANTONIO CASTELO DE LA ROSA | 145118 | 232960543 | 2561 | 2597 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 36.00 | 1.41% |
| 2857 JUAN ANTONIO CASTELO DE LA ROSA | 145119 | 236576321 | 1500 | 1720 | 5/18/2017 | - | 1 | - | 6/29/2017 | - | - | - | - | $ 220.00 | 14.67% |
| 2858 TOWNSEND BROTHERS AG ENTERPRISES | 145135 | 233108103 | 2821.04 | 3780 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 958.96 | 33.99% |
| 2859 TOWNSEND BROTHERS AG ENTERPRISES | 145137 | 233108389 | 2837.14 | 3780 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ 942.86 | 33.23% |
| 2860 TOWNSEND BROTHERS AG ENTERPRISES | 145138 | 233109005 | 2823.4 | 3507.5 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 684.10 | 24.23% |
| 2861 SPRINGHILL PRODUCE LLC | 145140 | 233108811 | 2700 | 2970 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 270.00 | 10.00% |
| 2862 TOWNSEND BROTHERS AG ENTERPRISES | 145141 | 234506639 | 3710.31 | 4266 | | 1 | - | - | 6/10/2017 | - | - | - | - | $ 555.69 | 14.98% |
| 2863 JUAN ANTONIO CASTELO DE LA ROSA | 145144 | 234029375 | 85.28 | 84 | 5/17/2017 | - | 1 | - | 5/31/2017 | - | - | - | - | $ (1.28) | -1.50% |
| 2864 TOWNSEND BROTHERS AG ENTERPRISES | 145156 | 239720600 | 585.33 | 713.85 | 5/30/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 128.52 | 21.96% |
| 2865 JUAN ANTONIO CASTELO DE LA ROSA | 145159 | 233056025 | 4697.5 | 5016 | | 1 | - | - | 5/23/2017 | - | - | - | - | $ 318.50 | 6.78% |
| 2866 JUAN ANTONIO CASTELO DE LA ROSA | 145162 | 233056952 | 4753.44 | 5187 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 433.56 | 9.12% |
| 2867 SANWAY FARMS INC | 145167 | 232700743 | 2100 | 2634.6 | 5/20/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | $ 534.60 | 25.46% |
| 2868 Proyectos Agricolas/PROAGRO GROWERS | 145168 | 240092080 | 108.48 | 109.52 | 5/18/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | $ 1.04 | 0.96% |
| 2869 JUAN ANTONIO CASTELO DE LA ROSA | 145176 | 237048360 | 1600 | 1884 | 5/17/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 284.00 | 17.75% |
| 2870 JUAN ANTONIO CASTELO DE LA ROSA | 145191 | 237556087 | 443.25 | 550 | 5/20/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 106.75 | 24.08% |
| 2871 | 145197 | 172921955 | 1700 | 2161.69 | 3/24/2015 | - | - | 1 | 5/20/2015 | - | - | - | - | $ 461.69 | 27.16% |
| 2872 JUAN ANTONIO CASTELO DE LA ROSA | 145198 | 236165581 | 2850 | 3150 | 5/20/2017 | - | 1 | - | 6/27/2017 | - | - | - | - | $ 300.00 | 10.53% |
| 2873 | 145200 | 233400590 | 4240.25 | 9187.5 | 5/17/2017 | - | - | 1 | 5/26/2017 | - | - | - | - | $ 4,947.25 | 116.67% |
| 2874 SANWAY FARMS INC | 145203 | 234971027 | 314.46 | 334.46 | 5/22/2017 | - | 1 | - | 6/14/2017 | - | - | - | - | $ 20.00 | 6.36% |
| 2875 JUAN ANTONIO CASTELO DE LA ROSA | 145206 | 236164354 | 2748.54 | 3075 | 5/17/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | $ 326.46 | 11.88% |
| 2876 TOWNSEND BROTHERS AG ENTERPRISES | 145214 | 233559012 | 3805 | 4108.5 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 303.50 | 7.98% |
| 2877 GULF COAST FARMS INC (790) | 145242 | 233125765 | 4631.01 | 4425.25 | | 1 | - | - | 5/24/2017 | - | - | - | - | $ (205.76) | -4.44% |
| 2878 Proyectos Agricolas/PROAGRO GROWERS | 145257 | 237700195 | 267.15 | 448.03 | 5/22/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 180.88 | 67.71% |
| 2879 Proyectos Agricolas/PROAGRO GROWERS | 145258 | 233572335 | 1200 | 1500 | 5/20/2017 | - | 1 | - | 6/14/2017 | - | - | - | - | $ 300.00 | 25.00% |
| 2880 SANWAY FARMS INC | 145267 | 240980221 | 127.9 | 185.28 | 5/23/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 57.38 | 44.86% |
| 2881 SPRINGHILL PRODUCE LLC | 145268 | 233224065 | 3810.94 | 3465 | | 1 | - | - | 6/6/2017 | - | - | - | - | $ (345.94) | -9.08% |
| 2882 SPRINGHILL PRODUCE LLC | 145270 | 233226726 | 3484 | 3465 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ (19.00) | -0.55% |
| 2883 TOWNSEND BROTHERS AG ENTERPRISES | 145272 | 236188961 | 161.46 | 191.46 | 5/31/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | $ 30.00 | 18.58% |
| 2884 PHILLIP SANDIFER & SONS FARMS | 145276 | 233304432 | 1789 | 1894.75 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ 105.75 | 5.91% |
| 2885 SPRINGHILL PRODUCE LLC | 145280 | 237350935 | 174.8 | 274.8 | 6/3/2017 | - | 1 | - | 7/13/2017 | - | - | - | - | $ 100.00 | 57.21% |
| 2886 SPRINGHILL PRODUCE LLC | 145281 | 236109291 | 591 | 925 | 6/4/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 334.00 | 56.51% |
| 2887 SPRINGHILL PRODUCE LLC | 145284 | 233817354 | 1000 | 1100 | | - | 1 | - | 6/19/2017 | - | - | - | - | $ 100.00 | 10.00% |
| 2888 SANWAY FARMS INC | 145293 | 239703780 | 2361.09 | 2554 | 5/22/2017 | - | 1 | - | 8/8/2017 | - | - | - | - | $ 192.91 | 8.17% |
| 2889 | 145297 | 172080933 | 60.64 | 60.64 | 3/30/2015 | - | - | 1 | 5/2/2015 | - | - | - | - | $ - | 0.00% |
| 2890 | 145303 | 237168210 | 2058 | 2350 | 5/20/2017 | - | - | 1 | 7/10/2017 | - | - | - | - | $ 292.00 | 14.19% |
| 2891 SPRINGHILL PRODUCE LLC | 145305 | 233313973 | 2591.12 | 2560 | | - | 1 | - | 6/5/2017 | - | - | - | - | $ (31.12) | -1.20% |
| 2892 | 145309 | 171982689 | 185.05 | 185.05 | 3/24/2015 | - | - | 1 | 4/30/2015 | - | - | - | - | $ - | 0.00% |
| 2893 SANWAY FARMS INC | 145310 | 233322526 | 3017.92 | 3150 | | 1 | - | - | 5/24/2017 | - | - | - | - | $ 132.08 | 4.38% |
| 2894 SPRINGHILL PRODUCE LLC | 145311 | 233322449 | 2506.25 | 2764.08 | | 1 | - | - | 5/26/2017 | - | - | - | - | $ 257.83 | 10.29% |
| 2895 Agricola Don Roberto S. DE RL DE CV | 145333 | 239511370 | 1500 | 1900 | 5/20/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 400.00 | 26.67% |
| 2896 ALDAIRA FARMS | 145334 | 233703723 | 5390 | 6010 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 620.00 | 11.50% |
| 2897 SANWAY FARMS INC | 145343 | 233470532 | 4229.7 | 4816.071 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 586.37 | 13.86% |
| 2898 TOWNSEND BROTHERS AG ENTERPRISES | 145344 | 233471181 | 3887.48 | 4428 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 540.52 | 13.90% |
| 2899 SANWAY FARMS INC | 145345 | 233473001 | 4700 | 2632.5 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ (2,067.50) | -43.99% |
| 2900 SANWAY FARMS INC | 145346 | 233503947 | 2833.2 | 2931 | | 1 | - | - | 5/27/2017 | - | - | - | - | $ 97.80 | 3.45% |
| 2901 TOWNSEND BROTHERS AG ENTERPRISES | 145349 | 233753588 | 3445 | 4143 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 698.00 | 20.26% |
| 2902 SPRINGHILL PRODUCE LLC | 145353 | 236109999 | 1078 | 1075 | 5/25/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ (3.00) | -0.28% |
| 2903 SPRINGHILL PRODUCE LLC | 145360 | 236159615 | 1600 | 1664.55 | 6/5/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | $ 64.55 | 4.03% |
| 2904 TOWNSEND BROTHERS AG ENTERPRISES | 145366 | 237593912 | 2600 | 3040 | 6/12/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 440.00 | 16.92% |
| 2905 SPRINGHILL PRODUCE LLC | 145371 | 236390115 | 320.78 | 350.78 | 6/12/2017 | - | 1 | - | 7/5/2017 | - | - | - | - | $ 30.00 | 9.35% |
| 2906 TOWNSEND BROTHERS AG ENTERPRISES | 145372 | 234999448 | 2518.6 | 2958 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ 439.40 | 17.45% |
| 2907 TOWNSEND BROTHERS AG ENTERPRISES | 145375 | 235000102 | 2987.78 | 3087 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 99.22 | 3.32% |
| 2908 TOWNSEND BROTHERS AG ENTERPRISES | 145376 | 235000397 | 2997.61 | 3087 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 89.39 | 2.98% |
| 2909 TOWNSEND BROTHERS AG ENTERPRISES | 145377 | 235000703 | 2791 | 2856 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 65.00 | 2.33% |
| 2910 SPRINGHILL PRODUCE LLC | 145379 | 235005984 | 3208.74 | 3780 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 571.26 | 17.80% |
| 2911 SPRINGHILL PRODUCE LLC | 145380 | 235006214 | 3773 | 4050 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 277.00 | 7.34% |
| 2912 SPRINGHILL PRODUCE LLC | 145381 | 235006653 | 3635.25 | 3942 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 306.75 | 8.44% |
| 2913 TOWNSEND BROTHERS AG ENTERPRISES | 145383 | 235007177 | 3150 | 3213 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 63.00 | 2.00% |
| 2914 TOWNSEND BROTHERS AG ENTERPRISES | 145384 | 235007633 | 2200 | 2597 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 397.00 | 18.05% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2915 RL FLOWERS FARMS | 145385 | 235009262 | 2000 | 2193 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 193.00 | 9.65% |
| 2916 SPRINGHILL PRODUCE LLC | 145387 | 235011257 | 3313.96 | 3780 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 466.04 | 14.06% |
| 2917 SPRINGHILL PRODUCE LLC | 145388 | 235012844 | 3463.85 | 3780 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 316.15 | 9.13% |
| 2918 TOWNSEND BROTHERS AG ENTERPRISES | 145389 | 235013060 | 2922.57 | 3150 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ 227.43 | 7.78% |
| 2919 RL FLOWERS FARMS | 145390 | 235013268 | 2055.55 | 2106 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 50.45 | 2.45% |
| 2920 TOWNSEND BROTHERS AG ENTERPRISES | 145391 | 235013568 | 2941 | 2958 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 17.00 | 0.58% |
| 2921 SPRINGHILL PRODUCE LLC | 145393 | 235014757 | 3438.75 | 3780 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ 341.25 | 9.92% |
| 2922 SPRINGHILL PRODUCE LLC | 145398 | 235016455 | 3550.5 | 3780 | | 1 | - | - | 6/18/2017 | - | - | - | - | $ 229.50 | 6.46% |
| 2923 SPRINGHILL PRODUCE LLC | 145399 | 235016612 | 3698.9 | 3780 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 81.10 | 2.19% |
| 2924 RL FLOWERS FARMS | 145403 | 235017741 | 3341 | 3213 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ (128.00) | -3.83% |
| 2925 SPRINGHILL PRODUCE LLC | 145404 | 235018151 | 3601.2 | 3780 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 178.80 | 4.97% |
| 2926 RL FLOWERS FARMS | 145407 | 235019739 | 3316.94 | 3213 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ (103.94) | -3.13% |
| 2927 SPRINGHILL PRODUCE LLC | 145408 | 235020720 | 4202.35 | 3799.98 | | 1 | - | - | 6/24/2017 | - | - | - | - | $ (402.37) | -9.57% |
| 2928 TOWNSEND BROTHERS AG ENTERPRISES | 145409 | 233559181 | 2849 | 3105 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 256.00 | 8.99% |
| 2929 SPRINGHILL PRODUCE LLC | 145410 | 235021165 | 3450 | 3780 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ 330.00 | 9.57% |
| 2930 TOWNSEND BROTHERS AG ENTERPRISES | 145412 | 235021792 | 3391 | 3150 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ (241.00) | -7.11% |
| 2931 SPRINGHILL PRODUCE LLC | 145413 | 235022002 | 4717 | 4702.5 | | 1 | - | - | 6/24/2017 | - | - | - | - | $ (14.50) | -0.31% |
| 2932 TOWNSEND BROTHERS AG ENTERPRISES | 145415 | 235022371 | 2629.57 | 2632.5 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ 2.93 | 0.11% |
| 2933 TOWNSEND BROTHERS AG ENTERPRISES | 145426 | 233590219 | 2646 | 3111 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 465.00 | 17.57% |
| 2934 TOWNSEND BROTHERS AG ENTERPRISES | 145430 | 235011169 | 3183.75 | 3249 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 65.25 | 2.05% |
| 2935 TOWNSEND BROTHERS AG ENTERPRISES | 145431 | 234550407 | 2514 | 3249 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 735.00 | 29.24% |
| 2936 TOWNSEND BROTHERS AG ENTERPRISES | 145434 | 234550824 | 3226.76 | 3249 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 22.24 | 0.69% |
| 2937 TOWNSEND BROTHERS AG ENTERPRISES | 145451 | 234655836 | 575 | 650 | 5/24/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | $ 75.00 | 13.04% |
| 2938 TOWNSEND BROTHERS AG ENTERPRISES | 145452 | 234655837 | 575 | 650 | 5/26/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 75.00 | 13.04% |
| 2939 SPRINGHILL PRODUCE LLC | 145454 | 235002814 | 500 | 665 | 6/2/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | $ 165.00 | 33.00% |
| 2940 SPRINGHILL PRODUCE LLC | 145466 | 233967326 | 2072.19 | 2888.1 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 815.91 | 39.37% |
| 2941 TOWNSEND BROTHERS AG ENTERPRISES | 145471 | 233614941 | 700 | 1098 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 398.00 | 56.86% |
| 2942 TOWNSEND BROTHERS AG ENTERPRISES | 145472 | 233761303 | 1888.5 | 2165 | 6/1/2017 | - | 1 | - | 6/19/2017 | - | - | - | - | $ 276.50 | 14.64% |
| 2943 SANWAY FARMS INC | 145480 | 233604487 | 2800.13 | 3150 | 5/26/2017 | - | 1 | - | 5/28/2017 | - | - | - | - | $ 349.87 | 12.49% |
| 2944 TOWNSEND BROTHERS AG ENTERPRISES | 145483 | 233604494 | 2505.38 | 2800 | 5/27/2017 | - | 1 | - | 5/29/2017 | - | - | - | - | $ 294.62 | 11.76% |
| 2945 TOWNSEND BROTHERS AG ENTERPRISES | 145484 | 233604501 | 2650 | 3000 | 5/27/2017 | - | 1 | - | 5/30/2017 | - | - | - | - | $ 350.00 | 13.21% |
| 2946 TOWNSEND BROTHERS AG ENTERPRISES | 145486 | 233607678 | 2408 | 2700 | 5/26/2017 | - | 1 | - | 5/28/2017 | - | - | - | - | $ 292.00 | 12.13% |
| 2947 TOWNSEND BROTHERS AG ENTERPRISES | 145488 | 233607685 | 2250 | 2500 | 5/26/2017 | - | 1 | - | 5/28/2017 | - | - | - | - | $ 250.00 | 11.11% |
| 2948 TOWNSEND BROTHERS AG ENTERPRISES | 145491 | 233607693 | 3671.1 | 4150 | 5/27/2017 | - | 1 | - | 5/29/2017 | - | - | - | - | $ 478.90 | 13.05% |
| 2949 ALDAHRA FARMS | 145496 | 233706462 | 4650 | 4816 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 166.00 | 3.57% |
| 2950 TOWNSEND BROTHERS AG ENTERPRISES | 145498 | 233235787 | 1000 | 1000 | 5/26/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | $ - | 0.00% |
| 2951 ALDAHRA FARMS | 145500 | 233741931 | 4159.44 | 4816 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 656.56 | 15.78% |
| 2952 TOWNSEND BROTHERS AG ENTERPRISES | 145501 | 233616235 | 2785 | 3415.5 | | 1 | - | - | 6/1/2017 | - | - | - | - | $ 630.50 | 22.64% |
| 2953 ALDAHRA FARMS | 145504 | 233743676 | 3494.29 | 4214 | | 1 | - | - | 6/1/2017 | - | - | - | - | $ 719.71 | 20.60% |
| 2954 ALDAHRA FARMS | 145505 | 233742466 | 4300 | 4816 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 516.00 | 12.00% |
| 2955 TOWNSEND BROTHERS AG ENTERPRISES | 145507 | 233609547 | 3125 | 3712.5 | | 1 | - | - | 6/1/2017 | - | - | - | - | $ 587.50 | 18.80% |
| 2956 SPRINGHILL PRODUCE LLC | 145510 | 233625215 | 985 | 1308.2 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 323.20 | 32.81% |
| 2957 TOWNSEND BROTHERS AG ENTERPRISES | 145511 | 233621143 | 3657.35 | 3910.5 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 253.15 | 6.92% |
| 2958 SPRINGHILL PRODUCE LLC | 145512 | 233621197 | 4853.85 | 4702.5 | | 1 | - | - | 6/3/2017 | - | - | - | - | $ (151.35) | -3.12% |
| 2959 SPRINGHILL PRODUCE LLC | 145513 | 233621702 | 3600 | 3910.5 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 310.50 | 8.63% |
| 2960 SPRINGHILL PRODUCE LLC | 145514 | 233621763 | 3981.14 | 4203 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 221.86 | 5.57% |
| 2961 TOWNSEND BROTHERS AG ENTERPRISES | 145518 | 233364374 | 686 | 705 | 5/26/2017 | - | 1 | - | 6/3/2017 | - | - | - | - | $ 19.00 | 2.77% |
| 2962 SPRINGHILL PRODUCE LLC | 145519 | 233640619 | 689.5 | 900 | | 1 | - | - | 5/25/2017 | - | - | - | - | $ 210.50 | 30.53% |
| 2963 SPRINGHILL PRODUCE LLC | 145520 | 233643797 | 2229 | 2672 | | 1 | - | - | 6/2/2017 | - | - | - | - | $ 443.00 | 19.87% |
| 2964 SPRINGHILL PRODUCE LLC | 145521 | 233643999 | 2229 | 2516.48 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 287.48 | 12.90% |
| 2965 SPRINGHILL PRODUCE LLC | 145522 | 233644150 | 2389 | 2460 | | 1 | - | - | 6/6/2017 | - | - | - | - | $ 71.00 | 2.97% |
| 2966 TOWNSEND BROTHERS AG ENTERPRISES | 145527 | 234264166 | 3038 | 3200 | 6/2/2017 | - | 1 | - | 6/5/2017 | - | - | - | - | $ 162.00 | 5.33% |
| 2967 TOWNSEND BROTHERS AG ENTERPRISES | 145528 | 234125934 | 3038 | 3200 | 6/2/2017 | - | 1 | - | 6/6/2017 | - | - | - | - | $ 162.00 | 5.33% |
| 2968 JWM FARMS LLC | 145532 | 234125211 | 2812.11 | 3200 | 6/5/2017 | - | 1 | - | 6/8/2017 | - | - | - | - | $ 387.89 | 13.79% |
| 2969 JWM FARMS LLC | 145535 | 234124047 | 2842 | 3200 | 6/7/2017 | - | 1 | - | 6/12/2017 | - | - | - | - | $ 358.00 | 12.60% |
| 2970 TOWNSEND BROTHERS AG ENTERPRISES | 145538 | 234141750 | 3800 | 3900 | 6/11/2017 | - | 1 | - | 6/14/2017 | - | - | - | - | $ 100.00 | 2.63% |
| 2971 TOWNSEND BROTHERS AG ENTERPRISES | 145545 | 238281155 | 949.2 | 1258.4 | 5/26/2017 | - | 1 | - | 7/19/2017 | - | - | - | - | $ 309.20 | 32.57% |
| 2972 SPRINGHILL PRODUCE LLC | 145547 | 237546594 | 169.24 | 242.61 | 6/1/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 73.37 | 43.35% |
| 2973 SPRINGHILL PRODUCE LLC | 145548 | 238862949 | 480.56 | 567.19 | 6/4/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | $ 86.63 | 18.03% |
| 2974 SPRINGHILL PRODUCE LLC | 145572 | 241465844 | 218.76 | 225.8 | 5/27/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 7.04 | 3.22% |
| 2975 TOWNSEND BROTHERS AG ENTERPRISES | 145580 | 233751627 | 3228 | 3910.5 | | 1 | - | - | 6/2/2017 | - | - | - | - | $ 682.50 | 21.14% |
| 2976 TOWNSEND BROTHERS AG ENTERPRISES | 145589 | 239234825 | 1568 | 1865 | 5/25/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 297.00 | 18.94% |
| 2977 TOWNSEND BROTHERS AG ENTERPRISES | 145593 | 236395252 | 690.85 | 925 | 6/3/2017 | - | 1 | - | 6/29/2017 | - | - | - | - | $ 234.15 | 33.89% |
| 2978 ALDAHRA FARMS | 145601 | 235683626 | 549.77 | 583.32 | 6/2/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | $ 33.55 | 6.10% |
| 2979 TOWNSEND BROTHERS AG ENTERPRISES | 145605 | 233799508 | 2900 | 3162 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 262.00 | 9.03% |
| 2980 TOWNSEND BROTHERS AG ENTERPRISES | 145606 | 233800470 | 3000 | 3519 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 519.00 | 17.30% |
| 2981 TOWNSEND BROTHERS AG ENTERPRISES | 145611 | 233824204 | 3740.15 | 4020.15 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 280.00 | 7.49% |
| 2982 DIVINE FLAVOR DE MEXICO SA DE CV | 145622 | 234009360 | 3850 | 4000 | | 1 | - | - | 6/2/2017 | - | - | - | - | $ 150.00 | 3.90% |
| 2983 TOWNSEND BROTHERS AG ENTERPRISES | 145631 | 233843190 | 3500 | 3793.5 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 293.50 | 8.39% |
| 2984 TOWNSEND BROTHERS AG ENTERPRISES | 145632 | 233963112 | 3958.7 | 3570 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ (388.70) | -9.82% |
| 2985 TOWNSEND BROTHERS AG ENTERPRISES | 145633 | 233878536 | 2800 | 3960 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 1,160.00 | 41.43% |
| 2986 TOWNSEND BROTHERS AG ENTERPRISES | 145641 | 234168617 | 591 | 625 | 5/26/2017 | - | 1 | - | 6/9/2017 | - | - | - | - | $ 34.00 | 5.75% |
| 2987 SPRINGHILL PRODUCE LLC | 145644 | 234165984 | 1323 | 1000 | 5/27/2017 | - | 1 | - | 6/14/2017 | - | - | - | - | $ (323.00) | -24.41% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 2988 TOWNSEND BROTHERS AG ENTERPRISES | 145646 | 233964647 | 3958.7 | 3570 | | 1 | - | - | 5/30/2017 | | | | | $ (388.70) | -9.82% |
| 2989 TOWNSEND BROTHERS AG ENTERPRISES | 145653 | 233966095 | 3964 | 4207.5 | | 1 | - | - | 6/1/2017 | | | | | $ 243.50 | 6.14% |
| 2990 TOWNSEND BROTHERS AG ENTERPRISES | 145657 | 234349643 | 3168.96 | 3570 | | 1 | - | - | 6/12/2017 | | | | | $ 401.04 | 12.66% |
| 2991 TOWNSEND BROTHERS AG ENTERPRISES | 145658 | 234092714 | 2673.81 | 3150 | | 1 | - | - | 6/5/2017 | | | | | $ 476.19 | 17.81% |
| 2992 TOWNSEND BROTHERS AG ENTERPRISES | 145690 | 233983859 | 3407.78 | 3835.31 | 5/30/2017 | - | 1 | - | 6/2/2017 | | | | | $ 427.53 | 12.55% |
| 2993 TOWNSEND BROTHERS AG ENTERPRISES | 145693 | 233983867 | 2050 | 2350 | 5/30/2017 | - | 1 | - | 6/1/2017 | | | | | $ 300.00 | 14.63% |
| 2994 TOWNSEND BROTHERS AG ENTERPRISES | 145696 | 233983872 | 2723.13 | 3000 | 6/1/2017 | - | 1 | - | 6/4/2017 | | | | | $ 276.87 | 10.17% |
| 2995 TOWNSEND BROTHERS AG ENTERPRISES | 145698 | 233983878 | 2407.13 | 2750 | 5/31/2017 | - | 1 | - | 6/2/2017 | | | | | $ 342.87 | 14.24% |
| 2996 TOWNSEND BROTHERS AG ENTERPRISES | 145699 | 233983879 | 2150 | 2400 | 5/31/2017 | - | 1 | - | 6/5/2017 | | | | | $ 250.00 | 11.63% |
| 2997 TOWNSEND BROTHERS AG ENTERPRISES | 145700 | 233983881 | 2407.13 | 2750 | 5/31/2017 | - | 1 | - | 6/2/2017 | | | | | $ 342.87 | 14.24% |
| 2998 TOWNSEND BROTHERS AG ENTERPRISES | 145702 | 233983984 | 1127.42 | 1350 | 6/2/2017 | - | 1 | - | 6/3/2017 | | | | | $ 222.58 | 19.74% |
| 2999 TOWNSEND BROTHERS AG ENTERPRISES | 145705 | 233984003 | 1750 | 1950 | 6/1/2017 | - | 1 | - | 6/3/2017 | | | | | $ 200.00 | 11.43% |
| 3000 TOWNSEND BROTHERS AG ENTERPRISES | 145707 | 233984019 | 850 | 1050 | 6/2/2017 | - | 1 | - | 6/3/2017 | | | | | $ 200.00 | 23.53% |
| 3001 TOWNSEND BROTHERS AG ENTERPRISES | 145710 | 233984027 | 750 | 900 | 6/2/2017 | - | 1 | - | 6/15/2017 | | | | | $ 150.00 | 20.00% |
| 3002 TOWNSEND BROTHERS AG ENTERPRISES | 145712 | 233984029 | 1784.1 | 2000 | 6/5/2017 | - | 1 | - | 6/6/2017 | | | | | $ 215.90 | 12.10% |
| 3003 SPRINGHILL PRODUCE LLC | 145717 | 233985928 | 2401 | 2800 | 5/30/2017 | - | 1 | - | 6/1/2017 | | | | | $ 399.00 | 16.62% |
| 3004 SPRINGHILL PRODUCE LLC | 145719 | 233985937 | 2888.55 | 3300 | 5/30/2017 | - | 1 | - | 6/1/2017 | | | | | $ 411.45 | 14.24% |
| 3005 SPRINGHILL PRODUCE LLC | 145727 | 233985988 | 2401 | 2600 | 6/3/2017 | - | 1 | - | 6/7/2017 | | | | | $ 199.00 | 8.29% |
| 3006 SPRINGHILL PRODUCE LLC | 145731 | 233986005 | 882 | 1100 | 6/2/2017 | - | 1 | - | 6/3/2017 | | | | | $ 218.00 | 24.72% |
| 3007 SPRINGHILL PRODUCE LLC | 145732 | 233986006 | 1050 | 1250 | 6/2/2017 | - | 1 | - | 6/7/2017 | | | | | $ 200.00 | 19.05% |
| 3008 TOWNSEND BROTHERS AG ENTERPRISES | 145733 | 233986009 | 1532.52 | 1800 | 6/1/2017 | - | 1 | - | 6/3/2017 | | | | | $ 267.48 | 17.45% |
| 3009 SPRINGHILL PRODUCE LLC | 145735 | 233986156 | 950 | 1150 | 6/2/2017 | - | 1 | - | 6/3/2017 | | | | | $ 200.00 | 21.05% |
| 3010 SPRINGHILL PRODUCE LLC | 145762 | 234163976 | 3322.46 | 3450 | | 1 | - | - | 6/5/2017 | | | | | $ 127.54 | 3.84% |
| 3011 DIVINE FLAVOR DE MEXICO SA DE CV | 145767 | 234014197 | 4453.18 | 5000.04 | | 1 | - | - | 5/31/2017 | | | | | $ 546.86 | 12.28% |
| 3012 TOWNSEND BROTHERS AG ENTERPRISES | 145770 | 233991487 | 2970.9 | 3195 | | 1 | - | - | 6/1/2017 | | | | | $ 224.10 | 7.54% |
| 3013 TOWNSEND BROTHERS AG ENTERPRISES | 145774 | 234016436 | 2955 | 3359.999 | | 1 | - | - | 6/5/2017 | | | | | $ 405.00 | 13.71% |
| 3014 TOWNSEND BROTHERS AG ENTERPRISES | 145775 | 234016490 | 2548 | 2943 | | 1 | - | - | 6/5/2017 | | | | | $ 395.00 | 15.50% |
| 3015 TOWNSEND BROTHERS AG ENTERPRISES | 145777 | 234016577 | 2869.37 | 3275.98 | | 1 | - | - | 6/5/2017 | | | | | $ 406.61 | 14.17% |
| 3016 ALDAHA FARMS | 145783 | 234062074 | 4151.58 | 4550 | 5/30/2017 | - | 1 | - | 6/2/2017 | | | | | $ 398.42 | 9.60% |
| 3017 TOWNSEND BROTHERS AG ENTERPRISES | 145796 | 234056048 | 3614.45 | 4207.5 | | 1 | - | - | 6/5/2017 | | | | | $ 593.05 | 16.41% |
| 3018 TOWNSEND BROTHERS AG ENTERPRISES | 145797 | 234056094 | 3778.42 | 4207.5 | | 1 | - | - | 6/5/2017 | | | | | $ 429.08 | 11.36% |
| 3019 ALDAHA FARMS | 145800 | 234058964 | 5482.29 | 6270.398 | | 1 | - | - | 6/6/2017 | | | | | $ 788.11 | 14.38% |
| 3020 ALDAHA FARMS | 145802 | 240553371 | 1860.65 | 2299 | 5/30/2017 | - | 1 | - | 8/14/2017 | | | | | $ 438.35 | 23.56% |
| 3021 SPRINGHILL PRODUCE LLC | 145803 | 234061361 | 1000 | 1100.8 | | 1 | - | - | 6/7/2017 | | | | | $ 100.80 | 10.08% |
| 3022 DIVINE FLAVOR DE MEXICO SA DE CV | 145807 | 237716078 | 269.5 | 362 | 5/30/2017 | - | 1 | - | 7/13/2017 | | | | | $ 92.50 | 34.32% |
| 3023 JWM FARMS LLC | 145811 | 234234316 | 3067.87 | 3400 | 6/13/2017 | - | 1 | - | 6/15/2017 | | | | | $ 332.13 | 10.83% |
| 3024 JWM FARMS LLC | 145812 | 234234936 | 2849.25 | 3200 | 6/12/2017 | - | 1 | - | 6/15/2017 | | | | | $ 350.75 | 12.31% |
| 3025 JWM FARMS LLC | 145818 | 234236332 | 3000 | 3200 | 6/15/2017 | - | 1 | - | 6/19/2017 | | | | | $ 200.00 | 6.67% |
| 3026 JWM FARMS LLC | 145819 | 234236017 | 2744 | 3200 | 6/15/2017 | - | 1 | - | 6/19/2017 | | | | | $ 456.00 | 16.62% |
| 3027 TOWNSEND BROTHERS AG ENTERPRISES | 145821 | 236887283 | 2352 | 2617.87 | 5/30/2017 | - | 1 | - | 7/13/2017 | | | | | $ 265.87 | 11.30% |
| 3028 SPRINGHILL PRODUCE LLC | 145826 | 236891078 | 1850 | 2617.87 | 5/30/2017 | - | 1 | - | 7/19/2017 | | | | | $ 767.87 | 41.51% |
| 3029 ALDAHA FARMS | 145827 | 236891079 | 2352 | 2617.87 | 5/31/2017 | - | 1 | - | 7/20/2017 | | | | | $ 265.87 | 11.30% |
| 3030 SPRINGHILL PRODUCE LLC | 145830 | 234115684 | 2459 | 2661.75 | | 1 | - | - | 6/2/2017 | | | | | $ 202.75 | 8.25% |
| 3031 SPRINGHILL PRODUCE LLC | 145833 | 236891085 | 2600 | 2617.87 | 5/31/2017 | - | 1 | - | 7/27/2017 | | | | | $ 17.87 | 0.69% |
| 3032 SPRINGHILL PRODUCE LLC | 145837 | 234613522 | 1157.67 | 1320 | 6/5/2017 | - | 1 | - | 6/6/2017 | | | | | $ 162.33 | 14.02% |
| 3033 SPRINGHILL PRODUCE LLC | 145840 | 234854101 | 1293.6 | 1420 | 6/7/2017 | - | 1 | - | 6/8/2017 | | | | | $ 126.40 | 9.77% |
| 3034 SPRINGHILL PRODUCE LLC | 145841 | 234845963 | 1105.45 | 1270 | 6/7/2017 | - | 1 | - | 6/8/2017 | | | | | $ 164.55 | 14.89% |
| 3035 ALDAHA FARMS | 145846 | 238201034 | 971.12 | 1415.54 | 5/31/2017 | - | 1 | - | 7/17/2017 | | | | | $ 444.42 | 45.76% |
| 3036 SPRINGHILL PRODUCE LLC | 145848 | 236887282 | 2462.5 | 2617.87 | 6/2/2017 | - | 1 | - | 7/17/2017 | | | | | $ 155.37 | 6.31% |
| 3037 TOWNSEND BROTHERS AG ENTERPRISES | 145852 | 239019070 | 2275.73 | 2530 | 6/3/2017 | - | 1 | - | 7/28/2017 | | | | | $ 254.27 | 11.17% |
| 3038 SPRINGHILL PRODUCE LLC | 145854 | 234699470 | 3946.78 | 3645 | | 1 | - | - | 6/15/2017 | | | | | $ (301.78) | -7.65% |
| 3039 JWM FARMS LLC | 145857 | 234149908 | 2364 | 2679 | | 1 | - | - | 6/6/2017 | | | | | $ 315.00 | 13.32% |
| 3040 SPRINGHILL PRODUCE LLC | 145863 | 234172187 | 2259.75 | 2703 | | 1 | - | - | 6/5/2017 | | | | | $ 443.25 | 19.62% |
| 3041 SPRINGHILL PRODUCE LLC | 145864 | 234171698 | 2567.6 | 2805 | | 1 | - | - | 6/5/2017 | | | | | $ 237.40 | 9.25% |
| 3042 JWM FARMS LLC | 145867 | 234161948 | 1719.38 | 2350 | | 1 | - | - | 6/5/2017 | | | | | $ 630.62 | 36.68% |
| 3043 TOWNSEND BROTHERS AG ENTERPRISES | 145871 | 234501300 | 5333.73 | 6000 | 6/5/2017 | - | 1 | - | 6/9/2017 | | | | | $ 666.27 | 12.49% |
| 3044 2M SALES LLC | 145872 | 234501608 | 5248.59 | 5600 | 6/6/2017 | - | 1 | - | 6/9/2017 | | | | | $ 351.41 | 6.70% |
| 3045 SPRINGHILL PRODUCE LLC | 145873 | 234172434 | 2441 | 2652 | | 1 | - | - | 6/5/2017 | | | | | $ 211.00 | 8.64% |
| 3046 SPRINGHILL PRODUCE LLC | 145884 | 234246448 | 1222.55 | 1400 | 6/3/2017 | - | 1 | - | 6/4/2017 | | | | | $ 177.45 | 14.51% |
| 3047 SPRINGHILL PRODUCE LLC | 145886 | 234246451 | 1666 | 1900 | 6/2/2017 | - | 1 | - | 6/5/2017 | | | | | $ 234.00 | 14.05% |
| 3048 SPRINGHILL PRODUCE LLC | 145887 | 234246454 | 2445 | 2800 | 6/2/2017 | - | 1 | - | 6/5/2017 | | | | | $ 355.00 | 14.52% |
| 3049 TOWNSEND BROTHERS AG ENTERPRISES | 145894 | 234224823 | 3230.59 | 3699 | | 1 | - | - | 6/13/2017 | | | | | $ 468.41 | 14.50% |
| 3050 TOWNSEND BROTHERS AG ENTERPRISES | 145897 | 234225132 | 2620 | 2943 | | 1 | - | - | 6/13/2017 | | | | | $ 323.00 | 12.33% |
| 3051 SPRINGHILL PRODUCE LLC | 145899 | 234228278 | 2800 | 3771 | | 1 | - | - | 6/3/2017 | | | | | $ 971.00 | 34.68% |
| 3052 SPRINGHILL PRODUCE LLC | 145903 | 234234820 | 3131.62 | 3096.6 | | 1 | - | - | 6/3/2017 | | | | | $ (35.02) | -1.12% |
| 3053 2M SALES LLC | 145912 | 241366805 | 800 | 965 | 6/10/2017 | - | 1 | - | 8/22/2017 | | | | | $ 165.00 | 20.63% |
| 3054 2M SALES LLC | 145916 | 238569563 | 2600 | 2617.87 | 6/13/2017 | - | 1 | - | 7/27/2017 | | | | | $ 17.87 | 0.69% |
| 3055 SPRINGHILL PRODUCE LLC | 145918 | 234315643 | 2374.27 | 2671.2 | | 1 | - | - | 6/8/2017 | | | | | $ 296.93 | 12.51% |
| 3056 SPRINGHILL PRODUCE LLC | 145919 | 238712483 | 1850 | 2651.33 | 6/5/2017 | - | 1 | - | 8/23/2017 | | | | | $ 801.33 | 43.32% |
| 3057 SPRINGHILL PRODUCE LLC | 145920 | 234315739 | 900 | 1102.5 | | 1 | - | - | 6/12/2017 | | | | | $ 202.50 | 22.50% |
| 3058 TOWNSEND BROTHERS AG ENTERPRISES | 145922 | 238712485 | 2200 | 2651.33 | 6/3/2017 | - | 1 | - | 8/28/2017 | | | | | $ 451.33 | 20.52% |
| 3059 TOWNSEND BROTHERS AG ENTERPRISES | 145924 | 233610165 | 3334.99 | 3412.5 | | 1 | - | - | 6/3/2017 | | | | | $ 77.51 | 2.32% |
| 3060 | 145966 | 175262814 | 120.54 | 120.3 | 4/6/2015 | - | - | 1 | 6/22/2015 | | | | | $ (0.24) | -0.20% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3061 TOWNSEND BROTHERS AG ENTERPRISES | 145968 | 23448700 | 725 | 820 | 6/1/2017 | - | 1 | - | 6/13/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 3062 SPRINGHILL PRODUCE LLC | 145972 | 242020396 | 957.94 | 1085 | 6/3/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ 127.06 | 13.26% |
| 3063 TOWNSEND BROTHERS AG ENTERPRISES | 145981 | 237702433 | 2561 | 2617.87 | 6/1/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 56.87 | 2.22% |
| 3064 TOWNSEND BROTHERS AG ENTERPRISES | 145983 | 239108462 | 299.91 | 316.07 | 6/3/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 16.16 | 5.39% |
| 3065 TOWNSEND BROTHERS AG ENTERPRISES | 145986 | 240723400 | 91.69 | 109.8 | 6/2/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 18.11 | 19.75% |
| 3066 TOWNSEND BROTHERS AG ENTERPRISES | 145988 | 234450124 | 3683.9 | 4320 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ 636.10 | 17.27% |
| 3067 TOWNSEND BROTHERS AG ENTERPRISES | 145991 | 234450184 | 3940 | 4212 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 272.00 | 6.90% |
| 3068 TOWNSEND BROTHERS AG ENTERPRISES | 145992 | 236384374 | 750 | 725 | 6/7/2017 | - | 1 | - | 6/27/2017 | - | - | - | - | $ (25.00) | -3.33% |
| 3069 SPRINGHILL PRODUCE LLC | 146038 | 234405159 | 2009.21 | 1827.25 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ (181.96) | -9.06% |
| 3070 SPRINGHILL PRODUCE LLC | 146044 | 237559879 | 400 | 650 | 6/5/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | $ 250.00 | 62.50% |
| 3071 SPRINGHILL PRODUCE LLC | 146046 | 234406025 | 2255 | 2621.208 | | 1 | - | - | 6/6/2017 | - | - | - | - | $ 366.21 | 16.24% |
| 3072 TOWNSEND BROTHERS AG ENTERPRISES | 146047 | 237559882 | 500 | 650 | 6/10/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 150.00 | 30.00% |
| 3073 SPRINGHILL PRODUCE LLC | 146049 | 236366709 | 1600 | 1850 | 6/6/2017 | - | 1 | - | 6/28/2017 | - | - | - | - | $ 250.00 | 15.63% |
| 3074 SPRINGHILL PRODUCE LLC | 146050 | 235268272 | 3603.72 | 3791.25 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 187.53 | 5.20% |
| 3075 TOWNSEND BROTHERS AG ENTERPRISES | 146058 | 234262829 | 1650 | 1450 | 6/4/2017 | - | 1 | - | 6/5/2017 | - | - | - | - | $ (200.00) | -12.12% |
| 3076 SPRINGHILL PRODUCE LLC | 146101 | 234496268 | 1200 | 1104 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ (96.00) | -8.00% |
| 3077 SPRINGHILL PRODUCE LLC | 146103 | 234496703 | 1467.55 | 1104 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ (363.55) | -24.77% |
| 3078 TOWNSEND BROTHERS AG ENTERPRISES | 146105 | 234507025 | 3484.87 | 3996 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ 511.13 | 14.67% |
| 3079 2M SALES LLC | 146108 | 234759888 | 4090.44 | 4500 | 6/10/2017 | - | 1 | - | 6/13/2017 | - | - | - | - | $ 409.56 | 10.01% |
| 3080 2M SALES LLC | 146109 | 234761474 | 5000 | 5500 | 6/12/2017 | - | 1 | - | 6/15/2017 | - | - | - | - | $ 500.00 | 10.00% |
| 3081 ALDAHRA FARMS | 146112 | 234803933 | 4300 | 4250 | 6/12/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ (50.00) | -1.16% |
| 3082 2M SALES LLC | 146114 | 234877291 | 4102.33 | 4250 | 6/13/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ 147.67 | 3.60% |
| 3083 SPRINGHILL PRODUCE LLC | 146125 | 234488487 | 2970.9 | 3411 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 440.10 | 14.81% |
| 3084 SPRINGHILL PRODUCE LLC | 146138 | 234603988 | 3264.9 | 3111 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ (153.90) | -4.71% |
| 3085 TOWNSEND BROTHERS AG ENTERPRISES | 146146 | 234978976 | 1240.9 | 1541 | 6/10/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 300.10 | 24.18% |
| 3086 TOWNSEND BROTHERS AG ENTERPRISES | 146154 | 236505607 | 1250 | 1300 | 6/6/2017 | - | 1 | - | 7/3/2017 | - | - | - | - | $ 50.00 | 4.00% |
| 3087 SPRINGHILL PRODUCE LLC | 146169 | 234522310 | 1226 | 1400 | 6/5/2017 | - | 1 | - | 6/6/2017 | - | - | - | - | $ 174.00 | 14.19% |
| 3088 TOWNSEND BROTHERS AG ENTERPRISES | 146183 | 234635524 | 3160 | 3689.4 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 529.40 | 16.75% |
| 3089 JWM FARMS LLC | 146187 | 234669612 | 2800 | 3594.8 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 794.80 | 28.39% |
| 3090 2M SALES LLC | 146189 | 239106039 | 145.97 | 195.97 | 6/7/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 50.00 | 34.25% |
| 3091 SPRINGHILL PRODUCE LLC | 146203 | 234530932 | 775 | 900 | 6/5/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | $ 125.00 | 16.13% |
| 3092 SPRINGHILL PRODUCE LLC | 146214 | 234540293 | 2581.3 | 2588.5 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ 7.20 | 0.28% |
| 3093 TOWNSEND BROTHERS AG ENTERPRISES | 146233 | 241268094 | 847.37 | 705.84 | 6/5/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (141.53) | -16.70% |
| 3094 TOWNSEND BROTHERS AG ENTERPRISES | 146235 | 234554470 | 2700 | 3570 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ 870.00 | 32.22% |
| 3095 2M SALES LLC | 146241 | 234849423 | 164.08 | 349.1 | 6/4/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ 185.02 | 112.76% |
| 3096 SPRINGHILL PRODUCE LLC | 146244 | 234557059 | 3040 | 3510 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 470.00 | 15.46% |
| 3097 SPRINGHILL PRODUCE LLC | 146246 | 234557178 | 3290 | 3510 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ 220.00 | 6.69% |
| 3098 2M SALES LLC | 146254 | 235225129 | 1470 | 1265 | 6/7/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | $ (205.00) | -13.95% |
| 3099 2M SALES LLC | 146263 | 234904312 | 1580.3 | 1850 | 6/7/2017 | - | 1 | - | 6/10/2017 | - | - | - | - | $ 269.70 | 17.07% |
| 3100 SPRINGHILL PRODUCE LLC | 146271 | 234631357 | 990.3 | 1100.8 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 110.50 | 11.16% |
| 3101 SPRINGHILL PRODUCE LLC | 146272 | 234630927 | 1000 | 1100.8 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 100.80 | 10.08% |
| 3102 SPRINGHILL PRODUCE LLC | 146273 | 234630515 | 1000 | 1100.8 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 100.80 | 10.08% |
| 3103 SPRINGHILL PRODUCE LLC | 146275 | 234629853 | 1000 | 1102.5 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 102.50 | 10.25% |
| 3104 SPRINGHILL PRODUCE LLC | 146277 | 239152921 | 343 | 469.36 | 6/7/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 126.36 | 36.84% |
| 3105 SPRINGHILL PRODUCE LLC | 146280 | 234606123 | 3200 | 2880 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ (320.00) | -10.00% |
| 3106 SPRINGHILL PRODUCE LLC | 146282 | 234620667 | 2265.5 | 2240 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ (25.50) | -1.13% |
| 3107 SPRINGHILL PRODUCE LLC | 146299 | 234627556 | 2577.4 | 2835 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 257.60 | 9.99% |
| 3108 TOWNSEND BROTHERS AG ENTERPRISES | 146305 | 237931318 | 360.54 | 425.97 | 6/6/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 65.43 | 18.15% |
| 3109 SPRINGHILL PRODUCE LLC | 146308 | 234572557 | 3170 | 3492 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ 322.00 | 10.16% |
| 3110 SPRINGHILL PRODUCE LLC | 146309 | 238318191 | 671.46 | 1050 | 6/6/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 378.54 | 56.38% |
| 3111 2M SALES LLC | 146319 | 241837332 | 271.41 | 278.45 | 6/8/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | $ 7.04 | 2.59% |
| 3112 2M SALES LLC | 146320 | 234631613 | 1176 | 130 | 6/6/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | $ (1,046.00) | -88.95% |
| 3113 TOWNSEND BROTHERS AG ENTERPRISES | 146321 | 237959860 | 6833.07 | 2250 | 6/11/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | $ (4,583.07) | -67.07% |
| 3114 TOWNSEND BROTHERS AG ENTERPRISES | 146327 | 234669952 | 3390 | 3658.5 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 268.50 | 7.92% |
| 3115 SPRINGHILL PRODUCE LLC | 146329 | 234670478 | 3212.85 | 3658.5 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 445.65 | 13.87% |
| 3116 SPRINGHILL PRODUCE LLC | 146330 | 234670809 | 3085.05 | 3658.5 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 573.45 | 18.59% |
| 3117 SPRINGHILL PRODUCE LLC | 146331 | 234671085 | 3440 | 3658.5 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 218.50 | 6.35% |
| 3118 SPRINGHILL PRODUCE LLC | 146332 | 234671312 | 3604.69 | 3658.5 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 53.81 | 1.49% |
| 3119 SPRINGHILL PRODUCE LLC | 146333 | 234671622 | 3603.25 | 3658.5 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ 55.25 | 1.53% |
| 3120 TOWNSEND BROTHERS AG ENTERPRISES | 146334 | 234671991 | 3268.2 | 3658.5 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ 390.30 | 11.94% |
| 3121 TOWNSEND BROTHERS AG ENTERPRISES | 146335 | 234672513 | 4088.1 | 3658.5 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ (429.60) | -10.51% |
| 3122 TOWNSEND BROTHERS AG ENTERPRISES | 146336 | 234672914 | 3191.4 | 3658.5 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ 467.10 | 14.64% |
| 3123 TOWNSEND BROTHERS AG ENTERPRISES | 146338 | 234673768 | 2790 | 3658.5 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ 868.50 | 31.13% |
| 3124 TOWNSEND BROTHERS AG ENTERPRISES | 146342 | 234669537 | 1300 | 1550 | 6/6/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | $ 250.00 | 19.23% |
| 3125 TOWNSEND BROTHERS AG ENTERPRISES | 146344 | 234669547 | 2450 | 2650 | 6/6/2017 | - | 1 | - | 6/8/2017 | - | - | - | - | $ 200.00 | 8.16% |
| 3126 TOWNSEND BROTHERS AG ENTERPRISES | 146346 | 234669571 | 900 | 1100 | 6/6/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | $ 200.00 | 22.22% |
| 3127 TOWNSEND BROTHERS AG ENTERPRISES | 146348 | 239866713 | 1500 | 1603.84 | 6/9/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 103.84 | 6.92% |
| 3128 TOWNSEND BROTHERS AG ENTERPRISES | 146352 | 234682182 | 3850 | 4088 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ 238.00 | 6.18% |
| 3129 TOWNSEND BROTHERS AG ENTERPRISES | 146353 | 234682617 | 3229.05 | 2916 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ (313.05) | -9.69% |
| 3130 SPRINGHILL PRODUCE LLC | 146356 | 234677257 | 2744 | 3114 | | 1 | - | - | 6/8/2017 | - | - | - | - | $ 370.00 | 13.48% |
| 3131 TOWNSEND BROTHERS AG ENTERPRISES | 146357 | 235236450 | 2600 | 3663 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ 1,063.00 | 40.88% |
| 3132 SPRINGHILL PRODUCE LLC | 146361 | 235054214 | 1350 | 1505.52 | 6/12/2017 | - | 1 | - | 6/12/2017 | - | - | - | - | $ 155.52 | 11.52% |
| 3133 SPRINGHILL PRODUCE LLC | 146362 | 234682798 | 3500 | 3150 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ (350.00) | -10.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3134 SPRINGHILL PRODUCE LLC | 146371 | 237030468 | 2329.51 | 2800 | 6/6/2017 | - | 1 | - | 7/10/2017 | | | | | $ 470.49 | 20.20% |
| 3135 SPRINGHILL PRODUCE LLC | 146377 | 238836945 | 2650 | 3650 | 6/9/2017 | - | 1 | - | 7/29/2017 | | | | | $ 1,000.00 | 37.74% |
| 3136 SPRINGHILL PRODUCE LLC | 146383 | 237557599 | 650 | 675 | 6/9/2017 | - | 1 | - | 7/12/2017 | | | | | $ 25.00 | 3.85% |
| 3137 SPRINGHILL PRODUCE LLC | 146384 | 234893172 | 1275 | 1920 | 6/12/2017 | 1 | - | - | 6/13/2017 | | | | | $ 645.00 | 50.59% |
| 3138 SPRINGHILL PRODUCE LLC | 146385 | 234892375 | 2035.3 | 2418 | | 1 | - | - | 6/12/2017 | | | | | $ 382.70 | 18.80% |
| 3139 2M SALES LLC | 146398 | 235638867 | 120.93 | 173.55 | 6/6/2017 | - | 1 | - | 6/19/2017 | | | | | $ 52.62 | 43.51% |
| 3140 2M SALES LLC | 146399 | 235162614 | 591 | 625 | 6/6/2017 | - | 1 | - | 6/15/2017 | | | | | $ 34.00 | 5.75% |
| 3141 SPRINGHILL PRODUCE LLC | 146400 | 239135845 | 63.72 | 91.13 | 6/10/2017 | - | 1 | - | 7/27/2017 | | | | | $ 27.41 | 43.02% |
| 3142 SPRINGHILL PRODUCE LLC | 146407 | 239634229 | 400 | 650 | 6/7/2017 | - | 1 | - | 8/2/2017 | | | | | $ 250.00 | 62.50% |
| 3143 DIVINE FLAVOR DE MEXICO SA DE CV | 146417 | 236371963 | 2182 | 2582 | 6/9/2017 | - | 1 | - | 7/6/2017 | | | | | $ 400.00 | 18.33% |
| 3144 TOWNSEND BROTHERS AG ENTERPRISES | 146418 | 234770182 | 2910.6 | 3250 | 6/7/2017 | - | 1 | - | 6/9/2017 | | | | | $ 339.40 | 11.66% |
| 3145 TOWNSEND BROTHERS AG ENTERPRISES | 146419 | 234770187 | 3018.75 | 3200 | 6/8/2017 | - | 1 | - | 6/10/2017 | | | | | $ 181.25 | 6.00% |
| 3146 TOWNSEND BROTHERS AG ENTERPRISES | 146420 | 234770208 | 2905.75 | 3250 | 6/7/2017 | - | 1 | - | 6/12/2017 | | | | | $ 344.25 | 11.85% |
| 3147 TOWNSEND BROTHERS AG ENTERPRISES | 146421 | 234770219 | 3586.13 | 3550 | 6/7/2017 | - | 1 | - | 6/12/2017 | | | | | $ (36.13) | -1.01% |
| 3148 TOWNSEND BROTHERS AG ENTERPRISES | 146422 | 234770221 | 4450 | 4900 | 6/7/2017 | - | 1 | - | 6/12/2017 | | | | | $ 450.00 | 10.11% |
| 3149 TOWNSEND BROTHERS AG ENTERPRISES | 146423 | 234770245 | 3250 | 3600 | 6/7/2017 | - | 1 | - | 6/9/2017 | | | | | $ 350.00 | 10.77% |
| 3150 SPRINGHILL PRODUCE LLC | 146425 | 234770251 | 2970.9 | 3350 | 6/7/2017 | - | 1 | - | 6/10/2017 | | | | | $ 379.10 | 12.76% |
| 3151 SPRINGHILL PRODUCE LLC | 146426 | 234770257 | 2621.33 | 2950 | 6/7/2017 | - | 1 | - | 6/9/2017 | | | | | $ 328.67 | 12.54% |
| 3152 TOWNSEND BROTHERS AG ENTERPRISES | 146428 | 234773074 | 1050 | 1300 | 6/8/2017 | - | 1 | - | 6/9/2017 | | | | | $ 250.00 | 23.81% |
| 3153 SPRINGHILL PRODUCE LLC | 146429 | 234773080 | 3035.55 | 3450 | 6/7/2017 | - | 1 | - | 6/9/2017 | | | | | $ 414.45 | 13.65% |
| 3154 TOWNSEND BROTHERS AG ENTERPRISES | 146430 | 234773081 | 1539.09 | 1750 | 6/10/2017 | - | 1 | - | 6/12/2017 | | | | | $ 210.91 | 13.70% |
| 3155 TOWNSEND BROTHERS AG ENTERPRISES | 146431 | 234818764 | 1700 | 1900 | 6/7/2017 | - | 1 | - | 6/9/2017 | | | | | $ 200.00 | 11.76% |
| 3156 TOWNSEND BROTHERS AG ENTERPRISES | 146432 | 234818766 | 2550 | 2800 | 6/7/2017 | - | 1 | - | 6/9/2017 | | | | | $ 250.00 | 9.80% |
| 3157 TOWNSEND BROTHERS AG ENTERPRISES | 146447 | 234818853 | 3019.9 | 3350 | 6/8/2017 | - | 1 | - | 6/10/2017 | | | | | $ 330.10 | 10.93% |
| 3158 SPRINGHILL PRODUCE LLC | 146451 | 234818860 | 3713.11 | 4100 | 6/8/2017 | - | 1 | - | 6/13/2017 | | | | | $ 386.89 | 10.42% |
| 3159 TOWNSEND BROTHERS AG ENTERPRISES | 146455 | 234923238 | 3060 | 3249 | | 1 | - | - | 6/16/2017 | | | | | $ 189.00 | 6.18% |
| 3160 TOWNSEND BROTHERS AG ENTERPRISES | 146461 | 234818875 | 2050 | 2300 | 6/8/2017 | - | 1 | - | 6/10/2017 | | | | | $ 250.00 | 12.20% |
| 3161 SPRINGHILL PRODUCE LLC | 146463 | 234818880 | 2450 | 2750 | 6/8/2017 | - | 1 | - | 6/10/2017 | | | | | $ 300.00 | 12.24% |
| 3162 TOWNSEND BROTHERS AG ENTERPRISES | 146486 | 234819985 | 1050 | 1300 | 6/10/2017 | - | 1 | - | 6/12/2017 | | | | | $ 250.00 | 23.81% |
| 3163 SPRINGHILL PRODUCE LLC | 146493 | 240071317 | 540.38 | 650 | 6/7/2017 | - | 1 | - | 8/21/2017 | | | | | $ 109.62 | 20.29% |
| 3164 ALDAHRA FARMS | 146494 | 240069530 | 492.5 | 715 | 6/8/2017 | - | 1 | - | 8/8/2017 | | | | | $ 222.50 | 45.18% |
| 3165 SPRINGHILL PRODUCE LLC | 146510 | 234875216 | 2842 | 3200 | 6/16/2017 | - | 1 | - | 6/19/2017 | | | | | $ 358.00 | 12.60% |
| 3166 SPRINGHILL PRODUCE LLC | 146523 | 237454292 | 279.55 | 350 | 6/13/2017 | - | 1 | - | 7/12/2017 | | | | | $ 70.45 | 25.20% |
| 3167 JWM FARMS LLC | 146525 | 234794073 | 2871.87 | 3142.5 | | 1 | - | - | 6/19/2017 | | | | | $ 270.63 | 9.42% |
| 3168 2M SALES LLC | 146566 | 235660036 | 1550 | 1850 | 6/15/2017 | - | 1 | - | 6/19/2017 | | | | | $ 300.00 | 19.35% |
| 3169 2M SALES LLC | 146568 | 235681086 | 1712.55 | 1800 | 6/19/2017 | - | 1 | - | 6/21/2017 | | | | | $ 87.45 | 5.11% |
| 3170 ALDAHRA FARMS | 146570 | 235689959 | 1470 | 1550 | 6/20/2017 | - | 1 | - | 6/22/2017 | | | | | $ 80.00 | 5.44% |
| 3171 2M SALES LLC | 146579 | 236682497 | 1572 | 1800 | 7/1/2017 | - | 1 | - | 7/3/2017 | | | | | $ 228.00 | 14.50% |
| 3172 TOWNSEND BROTHERS AG ENTERPRISES | 146582 | 239256351 | 78.1 | 102.15 | 6/15/2017 | - | 1 | - | 8/1/2017 | | | | | $ 24.05 | 30.79% |
| 3173 SPRINGHILL PRODUCE LLC | 146598 | 240467624 | 178.73 | 177.13 | 6/8/2017 | - | 1 | - | 8/11/2017 | | | | | $ (1.60) | -0.90% |
| 3174 SPRINGHILL PRODUCE LLC | 146636 | 235990816 | 850 | 865 | 6/10/2017 | - | 1 | - | 6/29/2017 | | | | | $ 15.00 | 1.76% |
| 3175 2M SALES LLC | 146642 | 235990490 | 588 | 580 | 6/14/2017 | - | 1 | - | 6/30/2017 | | | | | $ (8.00) | -1.36% |
| 3176 2M SALES LLC | 146643 | 235736037 | 114.66 | 234.36 | 6/10/2017 | - | 1 | - | 6/20/2017 | | | | | $ 119.70 | 104.40% |
| 3177 ALDAHRA FARMS | 146648 | 239482678 | 80.57 | 102.15 | 6/13/2017 | - | 1 | - | 8/1/2017 | | | | | $ 21.58 | 26.78% |
| 3178 ALDAHRA FARMS | 146659 | 235865116 | 515.81 | 625 | 6/12/2017 | - | 1 | - | 6/27/2017 | | | | | $ 109.19 | 21.17% |
| 3179 2M SALES LLC | 146667 | 234927768 | 750 | 1050 | 6/12/2017 | - | 1 | - | 6/13/2017 | | | | | $ 300.00 | 40.00% |
| 3180 2M SALES LLC | 146676 | 234927799 | 931 | 1050 | 6/15/2017 | - | 1 | - | 6/17/2017 | | | | | $ 119.00 | 12.78% |
| 3181 2M SALES LLC | 146680 | 234927536 | 1320.55 | 1850 | 6/14/2017 | - | 1 | - | 6/15/2017 | | | | | $ 529.45 | 40.09% |
| 3182 2M SALES LLC | 146682 | 234927544 | 1375.4 | 1850 | 6/11/2017 | - | 1 | - | 6/13/2017 | | | | | $ 474.60 | 34.51% |
| 3183 TOWNSEND BROTHERS AG ENTERPRISES | 146684 | 234911671 | 3450 | 3150 | | 1 | - | - | 6/12/2017 | | | | | $ (300.00) | -8.70% |
| 3184 ALDAHRA FARMS | 146685 | 234916293 | 5000 | 5700 | 6/12/2017 | - | 1 | - | 6/16/2017 | | | | | $ 700.00 | 14.00% |
| 3185 SPRINGHILL PRODUCE LLC | 146688 | 234913836 | 2652.75 | 2940 | | 1 | - | - | 6/16/2017 | | | | | $ 287.25 | 10.83% |
| 3186 SPRINGHILL PRODUCE LLC | 146689 | 234915288 | 2478.78 | 2940 | | 1 | - | - | 6/19/2017 | | | | | $ 461.22 | 18.61% |
| 3187 2M SALES LLC | 146695 | 234919394 | 5000 | 5900 | 6/13/2017 | - | 1 | - | 6/23/2017 | | | | | $ 900.00 | 18.00% |
| 3188 SPRINGHILL PRODUCE LLC | 146715 | 234975812 | 2956.28 | 3363.85 | | 1 | - | - | 6/13/2017 | | | | | $ 407.57 | 13.79% |
| 3189 SPRINGHILL PRODUCE LLC | 146719 | 234933241 | 3791.66 | 4207.5 | | 1 | - | - | 6/20/2017 | | | | | $ 415.84 | 10.97% |
| 3190 SPRINGHILL PRODUCE LLC | 146740 | 236121133 | 738.75 | 875 | 6/8/2017 | - | 1 | - | 6/30/2017 | | | | | $ 136.25 | 18.44% |
| 3191 TOWNSEND BROTHERS AG ENTERPRISES | 146744 | 239332764 | 125.27 | 133.65 | 6/10/2017 | - | 1 | - | 8/3/2017 | | | | | $ 8.38 | 6.69% |
| 3192 TOWNSEND BROTHERS AG ENTERPRISES | 146769 | 235104914 | 784 | 990 | | 1 | - | - | 6/13/2017 | | | | | $ 206.00 | 26.28% |
| 3193 TOWNSEND BROTHERS AG ENTERPRISES | 146770 | 235105162 | 2156 | 2787.3 | | 1 | - | - | 6/17/2017 | | | | | $ 631.30 | 29.28% |
| 3194 TOWNSEND BROTHERS AG ENTERPRISES | 146774 | 235105042 | 1000 | 1003.5 | | 1 | - | - | 6/17/2017 | | | | | $ 3.50 | 0.35% |
| 3195 ALDAHRA FARMS | 146783 | 235030103 | 3600 | 4500.15 | | 1 | - | - | 6/16/2017 | | | | | $ 900.15 | 25.00% |
| 3196 SPRINGHILL PRODUCE LLC | 146787 | 235533471 | 1240 | 2430 | | 1 | - | - | 6/23/2017 | | | | | $ 1,190.00 | 95.97% |
| 3197 TOWNSEND BROTHERS AG ENTERPRISES | 146788 | 235414265 | 977.48 | 1620 | | 1 | - | - | 6/20/2017 | | | | | $ 642.52 | 65.73% |
| 3198 TOWNSEND BROTHERS AG ENTERPRISES | 146790 | 235481310 | 1295.23 | 1285.5 | | 1 | - | - | 6/21/2017 | | | | | $ (9.73) | -0.75% |
| 3199 TOWNSEND BROTHERS AG ENTERPRISES | 146795 | 235431274 | 930.1 | 1890 | | 1 | - | - | 6/20/2017 | | | | | $ 959.90 | 103.20% |
| 3200 TOWNSEND BROTHERS AG ENTERPRISES | 146797 | 235415385 | 882.2 | 1890 | | 1 | - | - | 6/22/2017 | | | | | $ 1,007.80 | 114.24% |
| 3201 TOWNSEND BROTHERS AG ENTERPRISES | 146799 | 235485559 | 1107.32 | 786.9 | | 1 | - | - | 6/22/2017 | | | | | $ (320.42) | -28.94% |
| 3202 SPRINGHILL PRODUCE LLC | 146819 | 241599718 | 400 | 650 | 6/9/2017 | - | 1 | - | 8/28/2017 | | | | | $ 250.00 | 62.50% |
| 3203 TOWNSEND BROTHERS AG ENTERPRISES | 146828 | 235157364 | 2007.01 | 2142 | | 1 | - | - | 6/16/2017 | | | | | $ 134.99 | 6.73% |
| 3204 SPRINGHILL PRODUCE LLC | 146829 | 243116208 | 479.42 | 492.95 | 6/9/2017 | - | 1 | - | 9/7/2017 | | | | | $ 13.53 | 2.82% |
| 3205 SPRINGHILL PRODUCE LLC | 146834 | 235143970 | 1050 | 1792 | | 1 | - | - | 6/15/2017 | | | | | $ 742.00 | 70.67% |
| 3206 JWM FARMS LLC | 146836 | 235195949 | 1637.5 | 1674 | | 1 | - | - | 6/21/2017 | | | | | $ 36.50 | 2.23% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3207 SPRINGHILL PRODUCE LLC | 146838 | 235112378 | 2000 | 2816 | | I | - | - | 6/21/2017 | - | - | - | - | $  816.00 | 40.80% |
| 3208 SPRINGHILL PRODUCE LLC | 146839 | 235111973 | 2600 | 3136 | | - | I | - | 6/21/2017 | - | - | - | - | 536.00 | 20.62% |
| 3209 TOWNSEND BROTHERS AG ENTERPRISES | 146842 | 235924365 | 183.8 | 237.95 | 6/9/2017 | - | I | - | 6/21/2017 | - | - | - | - | 54.15 | 29.46% |
| 3210 SPRINGHILL PRODUCE LLC | 146844 | 235099163 | 4104 | 4010.4 | | I | - | - | 6/14/2017 | - | - | - | - | (93.60) | -2.28% |
| 3211 SPRINGHILL PRODUCE LLC | 146846 | 235111177 | 2100 | 2652.3 | | I | - | - | 6/16/2017 | - | - | - | - | 552.30 | 26.30% |
| 3212 2M SALES LLC | 146851 | 236627745 | 883.27 | 1025 | 6/12/2017 | - | I | - | 6/30/2017 | - | - | - | - | 141.73 | 16.05% |
| 3213 DIVINE FLAVOR DE MEXICO SA DE CV | 146852 | 236627747 | 884.25 | 1025 | 6/9/2017 | - | I | - | 6/30/2017 | - | - | - | - | 140.75 | 15.92% |
| 3214 2M SALES LLC | 146856 | 234369182 | 4100 | 3600 | | I | - | - | 6/12/2017 | - | - | - | - | (500.00) | -12.20% |
| 3215 SPRINGHILL PRODUCE LLC | 146864 | 236181020 | 1100 | 1350 | 6/13/2017 | - | I | - | 6/26/2017 | - | - | - | - | 250.00 | 22.73% |
| 3216 SPRINGHILL PRODUCE LLC | 146868 | 238383875 | 80.09 | 87.13 | 6/18/2017 | - | I | - | 7/17/2017 | - | - | - | - | 7.04 | 8.79% |
| 3217 SPRINGHILL PRODUCE LLC | 146879 | 235142599 | 2615.62 | 2875.8 | | I | - | - | 6/16/2017 | - | - | - | - | 260.18 | 9.95% |
| 3218 JWM FARMS LLC | 146880 | 236709450 | 400 | 515 | 6/13/2017 | - | I | - | 7/10/2017 | - | - | - | - | 115.00 | 28.75% |
| 3219 2M SALES LLC | 146903 | 235148342 | 3300 | 1800 | | I | - | - | 6/17/2017 | - | - | - | - | (1,500.00) | -45.45% |
| 3220 SPRINGHILL PRODUCE LLC | 146908 | 234984469 | 900 | 1040 | 6/9/2017 | - | I | - | 6/15/2017 | - | - | - | - | 140.00 | 15.56% |
| 3221 TOWNSEND BROTHERS AG ENTERPRISES | 146910 | 240629709 | 110.81 | 109.8 | 6/9/2017 | - | I | - | 8/14/2017 | - | - | - | - | (1.01) | -0.91% |
| 3222 2M SALES LLC | 146924 | 235168359 | 3775 | 4124 | 6/10/2017 | - | I | - | 6/13/2017 | - | - | - | - | 349.00 | 9.25% |
| 3223 2M SALES LLC | 146925 | 235170969 | 4350 | 4750 | 6/10/2017 | - | I | - | 6/13/2017 | - | - | - | - | 400.00 | 9.20% |
| 3224 2M SALES LLC | 146927 | 236516647 | 1270 | 1100 | 6/11/2017 | - | I | - | 7/7/2017 | - | - | - | - | (170.00) | -13.39% |
| 3225 SPRINGHILL PRODUCE LLC | 146932 | 235174307 | 3200 | 3519 | | I | - | - | 6/16/2017 | - | - | - | - | 319.00 | 9.97% |
| 3226 RL FLOWERS FARMS | 146938 | 235178858 | 3636.39 | 3950 | 6/19/2017 | - | I | - | 6/22/2017 | - | - | - | - | 313.61 | 8.62% |
| 3227 RL FLOWERS FARMS | 146940 | 235178860 | 3050 | 3350 | 6/16/2017 | - | I | - | 6/19/2017 | - | - | - | - | 300.00 | 9.84% |
| 3228 TOWNSEND BROTHERS AG ENTERPRISES | 146942 | 235178861 | 2400 | 2650 | 6/17/2017 | - | I | - | 6/19/2017 | - | - | - | - | 250.00 | 10.42% |
| 3229 TOWNSEND BROTHERS AG ENTERPRISES | 146944 | 235178864 | 2950 | 3250 | 6/17/2017 | - | I | - | 6/19/2017 | - | - | - | - | 300.00 | 10.17% |
| 3230 TOWNSEND BROTHERS AG ENTERPRISES | 146946 | 235178865 | 4550 | 4800 | 6/19/2017 | - | I | - | 6/22/2017 | - | - | - | - | 250.00 | 5.49% |
| 3231 TOWNSEND BROTHERS AG ENTERPRISES | 146961 | 235178880 | 2071.39 | 2200 | 6/16/2017 | - | I | - | 6/20/2017 | - | - | - | - | 128.61 | 6.21% |
| 3232 TOWNSEND BROTHERS AG ENTERPRISES | 146965 | 235178886 | 1850 | 1950 | 6/15/2017 | - | I | - | 6/19/2017 | - | - | - | - | 100.00 | 5.41% |
| 3233 TOWNSEND BROTHERS AG ENTERPRISES | 146970 | 235178891 | 800 | 1000 | 6/15/2017 | - | I | - | 6/16/2017 | - | - | - | - | 200.00 | 25.00% |
| 3234 TOWNSEND BROTHERS AG ENTERPRISES | 146975 | 235178896 | 1150 | 1300 | 6/17/2017 | - | I | - | 6/18/2017 | - | - | - | - | 150.00 | 13.04% |
| 3235 TOWNSEND BROTHERS AG ENTERPRISES | 146977 | 235178905 | 3166.58 | 3500 | 6/17/2017 | - | I | - | 6/23/2017 | - | - | - | - | 333.42 | 10.53% |
| 3236 TOWNSEND BROTHERS AG ENTERPRISES | 146983 | 235908008 | 4200 | 4429 | 6/13/2017 | - | I | - | 6/27/2017 | - | - | - | - | 229.00 | 5.45% |
| 3237 TOWNSEND BROTHERS AG ENTERPRISES | 146984 | 235179437 | 3035.5 | 3513.98 | | I | - | - | 6/20/2017 | - | - | - | - | 478.48 | 15.76% |
| 3238 TOWNSEND BROTHERS AG ENTERPRISES | 146985 | 236766343 | 900 | 865 | 6/13/2017 | - | I | - | 7/7/2017 | - | - | - | - | (35.00) | -3.89% |
| 3239 SPRINGHILL PRODUCE LLC | 146988 | 235222992 | 2900 | 2940 | | I | - | - | 6/16/2017 | - | - | - | - | 40.00 | 1.38% |
| 3240 SPRINGHILL PRODUCE LLC | 146989 | 235221795 | 3168.96 | 3150 | | I | - | - | 6/16/2017 | - | - | - | - | (18.96) | -0.60% |
| 3241 SPRINGHILL PRODUCE LLC | 146990 | 235223395 | 3050 | 2940 | | I | - | - | 6/19/2017 | - | - | - | - | (110.00) | -3.61% |
| 3242 PHILLIP SANDIFER & SONS FARMS | 146997 | 235188793 | 1997.76 | 2288 | | I | - | - | 6/15/2017 | - | - | - | - | 290.24 | 14.53% |
| 3243 2M SALES LLC | 147006 | 235079900 | 850 | 1010 | 6/13/2017 | - | I | - | 6/14/2017 | - | - | - | - | 160.00 | 18.82% |
| 3244 ALDAHRA FARMS | 147007 | 235264650 | 4029.59 | 4788 | | I | - | - | 6/15/2017 | - | - | - | - | 758.41 | 18.82% |
| 3245 SPRINGHILL PRODUCE LLC | 147015 | 241597609 | 500 | 520 | 6/12/2017 | - | I | - | 9/5/2017 | - | - | - | - | 20.00 | 4.00% |
| 3246 TOWNSEND BROTHERS AG ENTERPRISES | 147020 | 236670733 | 900 | 1065 | 6/12/2017 | - | I | - | 7/12/2017 | - | - | - | - | 165.00 | 18.33% |
| 3247 PINEVIEW PEANUT COMPANY | 147028 | 234717250 | 600 | 630 | 6/13/2017 | - | I | - | 6/14/2017 | - | - | - | - | 30.00 | 5.00% |
| 3248 SPRINGHILL PRODUCE LLC | 147029 | 236639473 | 2800 | 3000 | 6/14/2017 | - | I | - | 7/4/2017 | - | - | - | - | 200.00 | 7.14% |
| 3249 RL FLOWERS FARMS | 147034 | 235249455 | 3600 | 2856 | | I | - | - | 6/21/2017 | - | - | - | - | (744.00) | -20.67% |
| 3250 RL FLOWERS FARMS | 147035 | 235243087 | 3550 | 3111 | | I | - | - | 6/22/2017 | - | - | - | - | (439.00) | -12.37% |
| 3251 SPRINGHILL PRODUCE LLC | 147037 | 239585195 | 3570.58 | 3900 | | I | - | - | 8/21/2017 | - | - | - | - | 329.42 | 9.23% |
| 3252 2M SALES LLC | 147041 | 236639144 | 2849.25 | 3000 | 6/13/2017 | - | I | - | 7/4/2017 | - | - | - | - | 150.75 | 5.29% |
| 3253 TOWNSEND BROTHERS AG ENTERPRISES | 147042 | 235092032 | 585 | 630 | 6/12/2017 | - | I | - | 6/15/2017 | - | - | - | - | 45.00 | 7.69% |
| 3254 2M SALES LLC | 147055 | 238612792 | 81.69 | 103.75 | 6/12/2017 | - | I | - | 7/20/2017 | - | - | - | - | 22.06 | 27.00% |
| 3255 2M SALES LLC | 147076 | 236197592 | 4250 | 4700 | 6/29/2017 | - | I | - | 7/4/2017 | - | - | - | - | 450.00 | 10.59% |
| 3256 | 147077 | 236196926 | 4470.13 | 4700 | 6/29/2017 | - | - | I | 7/4/2017 | - | - | - | - | 229.87 | 5.14% |
| 3257 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 147079 | 236191419 | 4443 | 4900 | 6/28/2017 | - | I | - | 7/1/2017 | - | - | - | - | 457.00 | 10.29% |
| 3258 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 147082 | 235816914 | 4550 | 4700 | 6/23/2017 | - | I | - | 6/29/2017 | - | - | - | - | 150.00 | 3.30% |
| 3259 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 147085 | 235928688 | 4214 | 4450 | 6/27/2017 | - | I | - | 7/3/2017 | - | - | - | - | 236.00 | 5.60% |
| 3260 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 147086 | 235941569 | 4509 | 4700 | 6/26/2017 | - | I | - | 6/29/2017 | - | - | - | - | 191.00 | 4.24% |
| 3261 2M SALES LLC | 147088 | 235944064 | 4313 | 4700 | 6/26/2017 | - | I | - | 6/29/2017 | - | - | - | - | 387.00 | 8.97% |
| 3262 2M SALES LLC | 147102 | 236196422 | 4214 | 4700 | 6/29/2017 | - | I | - | 7/4/2017 | - | - | - | - | 486.00 | 11.53% |
| 3263 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 147103 | 236195269 | 4300 | 4700 | 6/29/2017 | - | I | - | 7/4/2017 | - | - | - | - | 400.00 | 9.30% |
| 3264 2M SALES LLC | 147105 | 236315167 | 4500 | 5375 | 7/1/2017 | - | I | - | 7/5/2017 | - | - | - | - | 875.00 | 19.44% |
| 3265 DIVINE FLAVOR DE MEXICO SA DE CV | 147108 | 235085671 | 1050 | 1250 | 6/14/2017 | - | I | - | 6/16/2017 | - | - | - | - | 200.00 | 19.05% |
| 3266 SPRINGHILL PRODUCE LLC | 147116 | 235103539 | 1000 | 1250 | 6/13/2017 | - | I | - | 6/16/2017 | - | - | - | - | 250.00 | 25.00% |
| 3267 | 147131 | 235380118 | 3332 | 3000 | 6/27/2017 | - | - | I | 6/30/2017 | - | - | - | - | (332.00) | -9.96% |
| 3268 DIVINE FLAVOR DE MEXICO SA DE CV | 147141 | 235246616 | 4676.94 | 5500 | | I | - | - | 6/19/2017 | - | - | - | - | 823.06 | 17.60% |
| 3269 SPRINGHILL PRODUCE LLC | 147157 | 236124892 | 81.36 | 97.12 | 6/15/2017 | - | I | - | 6/22/2017 | - | - | - | - | 15.76 | 19.37% |
| 3270 TOWNSEND BROTHERS AG ENTERPRISES | 147169 | 235360215 | 3559.37 | 3726 | | I | - | - | 6/18/2017 | - | - | - | - | 166.63 | 4.68% |
| 3271 PINEVIEW PEANUT COMPANY | 147176 | 235365299 | 977.55 | 1120 | | I | - | - | 6/17/2017 | - | - | - | - | 142.45 | 14.57% |
| 3272 PINEVIEW PEANUT COMPANY | 147177 | 235366792 | 1500 | 1664 | | I | - | - | 6/17/2017 | - | - | - | - | 164.00 | 10.93% |
| 3273 PINEVIEW PEANUT COMPANY | 147179 | 235756369 | 349.57 | 400.91 | 6/13/2017 | - | I | - | 6/23/2017 | - | - | - | - | 51.34 | 14.69% |
| 3274 TOWNSEND BROTHERS AG ENTERPRISES | 147180 | 237018405 | 886.5 | 940 | 6/13/2017 | - | I | - | 7/13/2017 | - | - | - | - | 53.50 | 6.03% |
| 3275 JWM FARMS LLC | 147181 | 236706442 | 600 | 615 | 6/14/2017 | - | I | - | 7/6/2017 | - | - | - | - | 15.00 | 2.50% |
| 3276 TOWNSEND BROTHERS AG ENTERPRISES | 147182 | 235878112 | 1550 | 1900 | 6/14/2017 | - | I | - | 6/26/2017 | - | - | - | - | 350.00 | 22.58% |
| 3277 SPRINGHILL PRODUCE LLC | 147183 | 235364331 | 2167.97 | 2139 | | I | - | - | 6/14/2017 | - | - | - | - | (28.97) | -1.34% |
| 3278 SPRINGHILL PRODUCE LLC | 147187 | 236109398 | 900 | 1000 | 6/13/2017 | - | I | - | 6/26/2017 | - | - | - | - | 100.00 | 11.11% |
| 3279 2M SALES LLC | 147198 | 237798005 | 1075 | 1100 | 6/16/2017 | - | I | - | 7/19/2017 | - | - | - | - | 25.00 | 2.33% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3280 SPRINGHILL PRODUCE LLC | 147207 | 235402259 | 4204 | 4200 | | 1 | - | - | 6/16/2017 | - | - | - | - | $ (4.00) | -0.10% |
| 3281 TOWNSEND BROTHERS AG ENTERPRISES | 147209 | 235980189 | 930 | 1185 | 6/15/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | $ 255.00 | 27.42% |
| 3282 DIVINE FLAVOR DE MEXICO SA DE CV | 147216 | 240479487 | 295.52 | 359.03 | 6/14/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 63.51 | 21.49% |
| 3283 SPRINGHILL PRODUCE LLC | 147223 | 235409036 | 3565.19 | 3770.25 | | 1 | - | - | 6/18/2017 | - | - | - | - | $ 205.06 | 5.75% |
| 3284 PINEVIEW PEANUT COMPANY | 147225 | 235496635 | 1200 | 1280 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 80.00 | 6.67% |
| 3285 SPRINGHILL PRODUCE LLC | 147227 | 239622870 | 106.39 | 117.79 | 6/15/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | $ 11.40 | 10.72% |
| 3286 DIVINE FLAVOR DE MEXICO SA DE CV | 147230 | 239839602 | 600 | 820 | 6/13/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 220.00 | 36.67% |
| 3287 RL FLOWERS FARMS | 147233 | 236376695 | 2050 | 2180 | 6/17/2017 | - | 1 | - | 7/3/2017 | - | - | - | - | $ 130.00 | 6.34% |
| 3288 RL FLOWERS FARMS | 147234 | 236377140 | 2050 | 2180 | 6/20/2017 | - | 1 | - | 7/4/2017 | - | - | - | - | $ 130.00 | 6.34% |
| 3289 2M SALES LLC | 147235 | 236377141 | 2050 | 2180 | 6/17/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 130.00 | 6.34% |
| 3290 2M SALES LLC | 147237 | 236620884 | 530 | 630 | 6/17/2017 | - | 1 | - | 6/29/2017 | - | - | - | - | $ 100.00 | 18.87% |
| 3291 2M SALES LLC | 147252 | 236364049 | 515 | 630 | 6/27/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ 115.00 | 22.33% |
| 3292 TOWNSEND BROTHERS AG ENTERPRISES | 147256 | 236997803 | 550 | 610 | 6/17/2017 | - | 1 | - | 7/4/2017 | - | - | - | - | $ 60.00 | 10.91% |
| 3293 2M SALES LLC | 147257 | 237258095 | 550 | 610 | 6/15/2017 | - | 1 | - | 7/13/2017 | - | - | - | - | $ 60.00 | 10.91% |
| 3294 SPRINGHILL PRODUCE LLC | 147258 | 235481631 | 2950.63 | 2876.88 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ (73.75) | -2.50% |
| 3295 JWM FARMS LLC | 147266 | 235424145 | 3300 | 3594.8 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ 294.80 | 8.93% |
| 3296 JWM FARMS LLC | 147268 | 235424462 | 3088.5 | 3594.8 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 506.30 | 16.39% |
| 3297 DIVINE FLAVOR DE MEXICO SA DE CV | 147270 | 237234807 | 334.9 | 365 | 6/15/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 30.10 | 8.99% |
| 3298 SPRINGHILL PRODUCE LLC | 147275 | 235431492 | 2689 | 2733.75 | | 1 | - | - | 6/23/2017 | - | - | - | - | $ 44.75 | 1.66% |
| 3299 PHILLIP SANDIFER & SONS FARMS | 147276 | 235431796 | 2489.01 | 2096 | | 1 | - | - | 6/26/2017 | - | - | - | - | $ (393.01) | -15.79% |
| 3300 PHILLIP SANDIFER & SONS FARMS | 147279 | 235431676 | 1672.73 | 1965 | | 1 | - | - | 6/30/2017 | - | - | - | - | $ 292.27 | 17.47% |
| 3301 PHILLIP SANDIFER & SONS FARMS | 147281 | 235431852 | 2189 | 1965 | | 1 | - | - | 7/3/2017 | - | - | - | - | $ (224.00) | -10.23% |
| 3302 TOWNSEND BROTHERS AG ENTERPRISES | 147295 | 237170361 | 700 | 705 | 6/26/2017 | - | 1 | - | 7/13/2017 | - | - | - | - | $ 5.00 | 0.71% |
| 3303 2M SALES LLC | 147337 | 243708121 | 217.38 | 256.52 | 6/28/2017 | - | 1 | - | 9/15/2017 | - | - | - | - | $ 39.14 | 18.01% |
| 3304 2M SALES LLC | 147350 | 236769805 | 1200 | 1350 | 6/20/2017 | - | 1 | - | 7/4/2017 | - | - | - | - | $ 150.00 | 12.50% |
| 3305 2M SALES LLC | 147352 | 238228066 | 115.88 | 137.18 | 6/21/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 21.30 | 18.38% |
| 3306 2M SALES LLC | 147354 | 237345625 | 106.97 | 136.97 | 6/23/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 30.00 | 28.05% |
| 3307 2M SALES LLC | 147356 | 237131191 | 1025 | 1025 | 6/24/2017 | - | 1 | - | 7/6/2017 | - | - | - | - | $ - | 0.00% |
| 3308 SPRINGHILL PRODUCE LLC | 147368 | 237397639 | 1400 | 1265 | 6/14/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ (135.00) | -9.64% |
| 3309 PINEVIEW PEANUT COMPANY | 147372 | 235499273 | 1467.5 | 1600 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 132.50 | 9.03% |
| 3310 PINEVIEW PEANUT COMPANY | 147373 | 235499759 | 989.3 | 1386 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ 396.70 | 40.10% |
| 3311 SPRINGHILL PRODUCE LLC | 147378 | 235398262 | 3329.55 | 2602.35 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ (727.20) | -21.84% |
| 3312 DIVINE FLAVOR DE MEXICO SA DE CV | 147380 | 236764105 | 950 | 1140 | 6/14/2017 | - | 1 | - | 7/3/2017 | - | - | - | - | $ 190.00 | 20.00% |
| 3313 SPRINGHILL PRODUCE LLC | 147385 | 235520188 | 3500 | 3150 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ (350.00) | -10.00% |
| 3314 SPRINGHILL PRODUCE LLC | 147389 | 241379028 | 524.68 | 673.67 | 6/16/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 148.99 | 28.40% |
| 3315 PHILLIP SANDIFER & SONS FARMS | 147394 | 235619582 | 1088.16 | 1088 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ (0.16) | -0.01% |
| 3316 PHILLIP SANDIFER & SONS FARMS | 147396 | 235620743 | 1088.21 | 1104 | | 1 | - | - | 6/23/2017 | - | - | - | - | $ 15.79 | 1.45% |
| 3317 PHILLIP SANDIFER & SONS FARMS | 147398 | 235621422 | 977.5 | 1020 | | 1 | - | - | 6/25/2017 | - | - | - | - | $ 42.50 | 4.35% |
| 3318 SPRINGHILL PRODUCE LLC | 147399 | 235528086 | 1489.09 | 1980 | | 1 | - | - | 6/17/2017 | - | - | - | - | $ 490.91 | 32.97% |
| 3319 SPRINGHILL PRODUCE LLC | 147401 | 235531847 | 3385.59 | 3170 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ (215.59) | -6.37% |
| 3320 TOWNSEND BROTHERS AG ENTERPRISES | 147432 | 241782350 | 550 | 750 | 6/22/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 200.00 | 36.36% |
| 3321 PHILLIP SANDIFER & SONS FARMS | 147435 | 237080594 | 1482.01 | 1645 | 6/23/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 162.99 | 11.00% |
| 3322 SPRINGHILL PRODUCE LLC | 147452 | 235554101 | 2914 | 3204.3 | | 1 | - | - | 6/19/2017 | - | - | - | - | $ 290.30 | 9.96% |
| 3323 2M SALES LLC | 147460 | 238564135 | 1050 | 1140 | 6/17/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 90.00 | 8.57% |
| 3324 2M SALES LLC | 147462 | 238559887 | 1000 | 960 | 6/21/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ (40.00) | -4.00% |
| 3325 2M SALES LLC | 147464 | 241496260 | 521.66 | 613.28 | 6/20/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | $ 91.62 | 17.56% |
| 3326 SPRINGHILL PRODUCE LLC | 147469 | 235666375 | 3490.3 | 3634 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ 143.70 | 4.12% |
| 3327 2M SALES LLC | 147504 | 235772709 | 3323.31 | 3560 | 6/17/2017 | - | 1 | - | 6/19/2017 | - | - | - | - | $ 236.69 | 7.12% |
| 3328 2M SALES LLC | 147510 | 235805252 | 3256 | 3470 | 6/21/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 214.00 | 6.57% |
| 3329 TOWNSEND BROTHERS AG ENTERPRISES | 147514 | 235803029 | 2400 | 2650 | 6/21/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | $ 250.00 | 10.42% |
| 3330 TOWNSEND BROTHERS AG ENTERPRISES | 147522 | 235609821 | 1812.9 | 1174.5 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ (638.40) | -35.21% |
| 3331 TOWNSEND BROTHERS AG ENTERPRISES | 147527 | 235624123 | 4431.9 | 4455 | | 1 | - | - | 6/18/2017 | - | - | - | - | $ 23.10 | 0.52% |
| 3332 PHILLIP SANDIFER & SONS FARMS | 147540 | 238533572 | 1755 | 706 | 6/17/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ (1,049.00) | -59.77% |
| 3333 RL FLOWERS FARMS | 147551 | 236754338 | 541.75 | 800 | 6/20/2017 | - | 1 | - | 6/29/2017 | - | - | - | - | $ 258.25 | 47.67% |
| 3334 PHILLIP SANDIFER & SONS FARMS | 147564 | 235666670 | 2000 | 3278 | | 1 | - | - | 6/28/2017 | - | - | - | - | $ 1,278.00 | 63.90% |
| 3335 2M SALES LLC | 147572 | 236754270 | 784 | 1050 | 6/17/2017 | - | 1 | - | 6/29/2017 | - | - | - | - | $ 266.00 | 33.93% |
| 3336 PHILLIP SANDIFER & SONS FARMS | 147575 | 235675373 | 1750 | 3278 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ 1,528.00 | 87.31% |
| 3337 PHILLIP SANDIFER & SONS FARMS | 147576 | 235675555 | 2200 | 3278 | | 1 | - | - | 6/26/2017 | - | - | - | - | $ 1,078.00 | 49.00% |
| 3338 PHILLIP SANDIFER & SONS FARMS | 147578 | 235676006 | 2821.36 | 3278 | | 1 | - | - | 6/28/2017 | - | - | - | - | $ 456.64 | 16.19% |
| 3339 PHILLIP SANDIFER & SONS FARMS | 147580 | 235675813 | 2365.26 | 3278 | | 1 | - | - | 6/28/2017 | - | - | - | - | $ 912.74 | 38.59% |
| 3340 PHILLIP SANDIFER & SONS FARMS | 147581 | 235675917 | 1864.29 | 3278 | | 1 | - | - | 6/26/2017 | - | - | - | - | $ 1,413.71 | 75.83% |
| 3341 TOWNSEND BROTHERS AG ENTERPRISES | 147595 | 235678531 | 2937.55 | 3300 | 6/20/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 362.45 | 12.34% |
| 3342 SPRINGHILL PRODUCE LLC | 147596 | 235678534 | 2350 | 2650 | 6/20/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 300.00 | 12.77% |
| 3343 RL FLOWERS FARMS | 147600 | 235678720 | 2227.66 | 2450 | 6/21/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | $ 222.34 | 9.98% |
| 3344 SPRINGHILL PRODUCE LLC | 147602 | 235678729 | 2250 | 2500 | 6/21/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | $ 250.00 | 11.11% |
| 3345 RL FLOWERS FARMS | 147604 | 235678738 | 1984.5 | 2250 | 6/21/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | $ 265.50 | 13.38% |
| 3346 TOWNSEND BROTHERS AG ENTERPRISES | 147635 | 235681106 | 1519 | 1700 | 6/29/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ 181.00 | 11.92% |
| 3347 SPRINGHILL PRODUCE LLC | 147636 | 235681111 | 1534.1 | 1750 | 7/2/2017 | - | 1 | - | 7/8/2017 | - | - | - | - | $ 215.90 | 14.07% |
| 3348 RL FLOWERS FARMS | 147642 | 235681192 | 2807.03 | 3200 | 6/19/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 392.97 | 14.00% |
| 3349 RL FLOWERS FARMS | 147643 | 235681196 | 2850 | 3150 | 6/19/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 300.00 | 10.53% |
| 3350 RL FLOWERS FARMS | 147644 | 235681202 | 591 | 800 | 6/19/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | $ 209.00 | 35.36% |
| 3351 RL FLOWERS FARMS | 147645 | 235681383 | 838.32 | 1050 | 6/19/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | $ 211.68 | 25.25% |
| 3352 RL FLOWERS FARMS | 147650 | 235681411 | 4050 | 3100 | 7/1/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ (950.00) | -23.46% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3353 FRESH-PIK PRODUCE INC | 147654 | 235681436 | 1421 | 1650 | 7/1/2017 | - | 1 | - | 7/3/2017 | - | - | - | - | 229.00 | 16.12% |
| 3354 FRESH-PIK PRODUCE INC | 147657 | 235681475 | 693.8 | 850 | 7/6/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | 156.20 | 22.51% |
| 3355 TOWNSEND BROTHERS AG ENTERPRISES | 147668 | 235681556 | 1550 | 1800 | 6/21/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | 250.00 | 16.13% |
| 3356 TOWNSEND BROTHERS AG ENTERPRISES | 147669 | 235681572 | 1550 | 1800 | 6/20/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | 250.00 | 16.13% |
| 3357 SPRINGHILL PRODUCE LLC | 147674 | 240226029 | 145.24 | 226.71 | 6/17/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | 81.47 | 56.09% |
| 3358 TOWNSEND BROTHERS AG ENTERPRISES | 147678 | 235681600 | 1009.4 | 1200 | 6/21/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | 190.60 | 18.88% |
| 3359 TOWNSEND BROTHERS AG ENTERPRISES | 147679 | 235681605 | 928.55 | 850 | 6/23/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | (78.55) | -8.46% |
| 3360 SPRINGHILL PRODUCE LLC | 147681 | 235681619 | 3050 | 3350 | 7/1/2017 | - | 1 | - | 7/2/2017 | - | - | - | - | 300.00 | 9.84% |
| 3361 SPRINGHILL PRODUCE LLC | 147694 | 235684288 | 1929.54 | 2100 | 6/30/2017 | - | 1 | - | 7/2/2017 | - | - | - | - | 170.46 | 8.83% |
| 3362 TOWNSEND BROTHERS AG ENTERPRISES | 147712 | 235687611 | 2800 | 3441 | | 1 | - | - | 6/22/2017 | - | - | - | - | 641.00 | 22.89% |
| 3364 | 147717 | 237926824 | 700 | 625 | 6/16/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | (75.00) | -10.71% |
| 3364 | 147727 | 236754064 | 840.64 | 1050 | 6/26/2017 | - | - | 1 | 6/30/2017 | - | - | - | - | 209.36 | 24.90% |
| 3365 2M SALES LLC | 147734 | 236292417 | 687.75 | 1197 | | 1 | - | - | 6/27/2017 | - | - | - | - | 509.25 | 74.05% |
| 3366 2M SALES LLC | 147738 | 236327731 | 686 | 850 | 6/23/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | 164.00 | 23.91% |
| 3367 2M SALES LLC | 147743 | 236294287 | 3244 | 3705 | | - | 1 | - | 6/26/2017 | - | - | - | - | 461.00 | 14.21% |
| 3368 2M SALES LLC | 147747 | 237282094 | 686 | 800 | 6/21/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | 114.00 | 16.62% |
| 3369 PHILLIP SANDIFER & SONS FARMS | 147762 | 235860634 | 1960 | 2167.2 | | 1 | - | - | 6/28/2017 | - | - | - | - | 207.20 | 10.57% |
| 3370 PHILLIP SANDIFER & SONS FARMS | 147765 | 235497170 | 1274 | 1408 | | 1 | - | - | 6/21/2017 | - | - | - | - | 134.00 | 10.52% |
| 3371 PHILLIP SANDIFER & SONS FARMS | 147766 | 237541990 | 300 | 375.4 | 6/18/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | 75.40 | 25.13% |
| 3372 PHILLIP SANDIFER & SONS FARMS | 147767 | 240223453 | 358.27 | 292.02 | 6/19/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | (66.25) | -18.49% |
| 3373 PHILLIP SANDIFER & SONS FARMS | 147768 | 241953735 | 1300 | 1330 | 6/21/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | 30.00 | 2.31% |
| 3374 SPRINGHILL PRODUCE LLC | 147778 | 235825881 | 2099.62 | 2412 | | 1 | - | - | 6/22/2017 | - | - | - | - | 312.38 | 14.88% |
| 3375 2M SALES LLC | 147788 | 237980878 | 640.25 | 800 | 6/22/2017 | - | 1 | - | 7/19/2017 | - | - | - | - | 159.75 | 24.95% |
| 3376 SPRINGHILL PRODUCE LLC | 147789 | 237980879 | 640.25 | 800 | 6/20/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | 159.75 | 24.95% |
| 3377 ALDAHRA FARMS | 147790 | 242885816 | 600 | 720 | 6/16/2017 | - | 1 | - | 9/13/2017 | - | - | - | - | 120.00 | 20.00% |
| 3378 ALDAHRA FARMS | 147804 | 240638076 | 171.84 | 200.62 | 6/17/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | 28.78 | 16.75% |
| 3379 RL FLOWERS FARMS | 147809 | 235770696 | 3129.84 | 3420 | | - | 1 | - | 7/1/2017 | - | - | - | - | 290.16 | 9.27% |
| 3380 SPRINGHILL PRODUCE LLC | 147811 | 240069037 | 1100 | 1500 | 6/22/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | 400.00 | 36.36% |
| 3381 SPRINGHILL PRODUCE LLC | 147812 | 235780302 | 2456.25 | 2835 | | 1 | - | - | 6/26/2017 | - | - | - | - | 378.75 | 15.42% |
| 3382 PHILLIP SANDIFER & SONS FARMS | 147818 | 235790204 | 1185.91 | 1088 | | 1 | - | - | 6/25/2017 | - | - | - | - | (97.91) | -8.26% |
| 3383 SPRINGHILL PRODUCE LLC | 147820 | 235825805 | 2500 | 2992.5 | | 1 | - | - | 7/1/2017 | - | - | - | - | 492.50 | 19.70% |
| 3384 PINEVIEW PEANUT COMPANY | 147822 | 235791297 | 1187.36 | 1110 | | 1 | - | - | 6/25/2017 | - | - | - | - | (77.36) | -6.52% |
| 3385 TOWNSEND BROTHERS AG ENTERPRISES | 147823 | 238958190 | 102.09 | 115.43 | 6/19/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | 13.34 | 13.07% |
| 3386 PHILLIP SANDIFER & SONS FARMS | 147824 | 235794161 | 800 | 896 | | 1 | - | - | 6/25/2017 | - | - | - | - | 96.00 | 12.00% |
| 3387 PHILLIP SANDIFER & SONS FARMS | 147825 | 235794680 | 1400 | 1088 | | 1 | - | - | 6/25/2017 | - | - | - | - | (312.00) | -22.29% |
| 3388 RL FLOWERS FARMS | 147841 | 235795962 | 3000 | 3900 | 6/21/2017 | - | 1 | - | 6/28/2017 | - | - | - | - | 900.00 | 30.00% |
| 3389 RL FLOWERS FARMS | 147849 | 235860529 | 3600 | 3100 | | 1 | - | - | 6/28/2017 | - | - | - | - | (500.00) | -13.89% |
| 3390 TOWNSEND BROTHERS AG ENTERPRISES | 147854 | 235872864 | 2203.51 | 2238.5025 | | 1 | - | - | 6/29/2017 | - | - | - | - | 34.99 | 1.59% |
| 3391 TOWNSEND BROTHERS AG ENTERPRISES | 147858 | 235861264 | 3000 | 3150 | | 1 | - | - | 6/26/2017 | - | - | - | - | 150.00 | 5.00% |
| 3392 ALDAHRA FARMS | 147860 | 239729438 | 74.41 | 110.3 | 6/16/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | 35.89 | 48.23% |
| 3393 PINEVIEW PEANUT COMPANY | 147862 | 236025613 | 2800 | 2955 | | 1 | - | - | 7/7/2017 | - | - | - | - | 155.00 | 5.54% |
| 3394 TOWNSEND BROTHERS AG ENTERPRISES | 147866 | 242147708 | 1500 | 1650 | 6/20/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | 150.00 | 10.00% |
| 3395 RL FLOWERS FARMS | 147868 | 235825039 | 2471.71 | 2825.28 | | 1 | - | - | 6/23/2017 | - | - | - | - | 353.57 | 14.30% |
| 3396 TOWNSEND BROTHERS AG ENTERPRISES | 147869 | 235825037 | 3364.57 | 3835.982 | | 1 | - | - | 6/20/2017 | - | - | - | - | 471.41 | 14.01% |
| 3397 TOWNSEND BROTHERS AG ENTERPRISES | 147870 | 235825041 | 3200 | 3456 | | 1 | - | - | 6/27/2017 | - | - | - | - | 256.00 | 8.00% |
| 3398 TOWNSEND BROTHERS AG ENTERPRISES | 147871 | 235825044 | 2450 | 2824.956 | | 1 | - | - | 6/23/2017 | - | - | - | - | 374.96 | 15.30% |
| 3399 SPRINGHILL PRODUCE LLC | 147881 | 235825896 | 3090.92 | 3093.3 | | 1 | - | - | 6/22/2017 | - | - | - | - | 2.38 | 0.08% |
| 3400 TOWNSEND BROTHERS AG ENTERPRISES | 147892 | 235932890 | 3144 | 3400 | 6/21/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | 256.00 | 8.14% |
| 3401 TOWNSEND BROTHERS AG ENTERPRISES | 147897 | 242242397 | 1200 | 1334.83 | 6/20/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | 134.83 | 11.24% |
| 3402 PHILLIP SANDIFER & SONS FARMS | 147910 | 235862763 | 2247.3 | 1820 | | 1 | - | - | 6/28/2017 | - | - | - | - | (427.30) | -19.01% |
| 3403 TOWNSEND BROTHERS AG ENTERPRISES | 147912 | 235863597 | 1950 | 2037.75 | | 1 | - | - | 6/29/2017 | - | - | - | - | 87.75 | 4.50% |
| 3404 TOWNSEND BROTHERS AG ENTERPRISES | 147921 | 235864288 | 4105.7 | 4108.5 | | 1 | - | - | 6/22/2017 | - | - | - | - | 2.80 | 0.07% |
| 3405 DIVINE FLAVOR DE MEXICO SA DE CV | 147926 | 237797943 | 1369 | 1517 | 6/19/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | 148.00 | 10.81% |
| 3406 RL FLOWERS FARMS | 147931 | 235883955 | 1600 | 2197.35 | | 1 | - | - | 6/22/2017 | - | - | - | - | 597.35 | 37.33% |
| 3407 TOWNSEND BROTHERS AG ENTERPRISES | 147942 | 240466038 | 92.99 | 114.53 | 6/29/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | 21.54 | 23.16% |
| 3408 PINEVIEW PEANUT COMPANY | 147943 | 235891290 | 1173.55 | 1110.4 | | 1 | - | - | 6/25/2017 | - | - | - | - | (63.15) | -5.38% |
| 3409 SPRINGHILL PRODUCE LLC | 147949 | 240400666 | 359.85 | 383.1 | 6/20/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | 23.25 | 6.46% |
| 3410 PINEVIEW PEANUT COMPANY | 147959 | 235928770 | 1467.5 | 1546.8 | | 1 | - | - | 6/28/2017 | - | - | - | - | 79.30 | 5.40% |
| 3411 PINEVIEW PEANUT COMPANY | 147960 | 243444205 | 1608.75 | 1500 | 6/28/2017 | - | 1 | - | 9/22/2017 | - | - | - | - | (108.75) | -6.76% |
| 3412 DIVINE FLAVOR DE MEXICO SA DE CV | 147961 | 239880460 | 94.43 | 114.43 | 6/20/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | 20.00 | 21.18% |
| 3413 RL FLOWERS FARMS | 147981 | 236419520 | 2017.68 | 2297.88 | | 1 | - | - | 6/30/2017 | - | - | - | - | 280.20 | 13.89% |
| 3414 TOWNSEND BROTHERS AG ENTERPRISES | 147987 | 235925904 | 2842 | 3400 | 6/21/2017 | - | 1 | - | 6/26/2017 | - | - | - | - | 558.00 | 19.63% |
| 3415 TOWNSEND BROTHERS AG ENTERPRISES | 147992 | 235864502 | 1418.4 | 1995 | | 1 | - | - | 6/29/2017 | - | - | - | - | 576.60 | 40.65% |
| 3416 RL FLOWERS FARMS | 147994 | 235919364 | 3840 | 3996 | | 1 | - | - | 6/29/2017 | - | - | - | - | 156.00 | 4.06% |
| 3417 TOWNSEND BROTHERS AG ENTERPRISES | 147995 | 235865081 | 2787.84 | 1512 | | 1 | - | - | 6/29/2017 | - | - | - | - | (1,275.84) | -45.76% |
| 3418 PHILLIP SANDIFER & SONS FARMS | 147996 | 235866727 | 1426.71 | 1596 | | 1 | - | - | 6/29/2017 | - | - | - | - | 169.29 | 11.87% |
| 3419 TOWNSEND BROTHERS AG ENTERPRISES | 148001 | 235926026 | 3200 | 3697.5 | | 1 | - | - | 6/25/2017 | - | - | - | - | 497.50 | 15.55% |
| 3420 TOWNSEND BROTHERS AG ENTERPRISES | 148006 | 235937616 | 4514 | 4871 | | 1 | - | - | 6/29/2017 | - | - | - | - | 357.00 | 7.91% |
| 3421 SPRINGHILL PRODUCE LLC | 148015 | 241215729 | 1150 | 1500 | 6/20/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | 350.00 | 30.43% |
| 3422 SPRINGHILL PRODUCE LLC | 148016 | 241391511 | 1100 | 1500 | 6/21/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | 400.00 | 36.36% |
| 3423 RL FLOWERS FARMS | 148025 | 235952469 | 2250 | 2550 | 6/21/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | 300.00 | 13.33% |
| 3424 RL FLOWERS FARMS | 148027 | 235952471 | 3969 | 4450 | 6/22/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | 481.00 | 12.12% |
| 3425 TOWNSEND BROTHERS AG ENTERPRISES | 148028 | 235952472 | 2400 | 2750 | 6/22/2017 | - | 1 | - | 6/24/2017 | - | - | - | - | 350.00 | 14.58% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3426 TOWNSHEND BROTHERS AG ENTERPRISES | 148051 | 236080904 | 1320.55 | 1500 | 6/23/2017 | - | 1 | - | 6/24/2017 | | | | | $ 179.45 | 13.59% |
| 3427 TOWNSHEND BROTHERS AG ENTERPRISES | 148056 | 236080916 | 1050 | 1050 | 6/29/2017 | - | 1 | - | 6/30/2017 | | | | | $ - | 0.00% |
| 3428 FRESH-PIK PRODUCE INC | 148063 | 236081811 | 2300 | 2650 | 6/30/2017 | - | 1 | - | 7/3/2017 | | | | | $ 350.00 | 15.22% |
| 3429 SPRINGHILL PRODUCE LLC | 148066 | 236081817 | 3300 | 3300 | 6/23/2017 | - | 1 | - | 6/30/2017 | | | | | $ - | 0.00% |
| 3430 SPRINGHILL PRODUCE LLC | 148075 | 236081829 | 2750 | 3100 | 6/28/2017 | - | 1 | - | 6/30/2017 | | | | | $ 350.00 | 12.73% |
| 3431 SPRINGHILL PRODUCE LLC | 148076 | 236081830 | 2050 | 2000 | 6/27/2017 | - | 1 | - | 6/30/2017 | | | | | $ (50.00) | -2.44% |
| 3432 RL FLOWERS FARMS | 148077 | 236081831 | 935.32 | 1100 | 6/29/2017 | - | 1 | - | 6/30/2017 | | | | | $ 164.68 | 17.61% |
| 3433 SPRINGHILL PRODUCE LLC | 148079 | 236081835 | 1820.85 | 2050 | 6/28/2017 | - | 1 | - | 6/29/2017 | | | | | $ 229.15 | 12.58% |
| 3434 SPRINGHILL PRODUCE LLC | 148097 | 235999286 | 1010 | 2079 | | 1 | - | - | 6/25/2017 | | | | | $ 1,069.00 | 105.84% |
| 3435 PHILLIP SANDIFER & SONS FARMS | 148110 | 242288460 | 973.48 | 1123.92 | 6/28/2017 | - | 1 | - | 9/13/2017 | | | | | $ 150.44 | 15.45% |
| 3436 PHILLIP SANDIFER & SONS FARMS | 148112 | 239859902 | 138.17 | 182.81 | 6/29/2017 | - | 1 | - | 8/11/2017 | | | | | $ 44.64 | 32.31% |
| 3437 DIVINE FLAVOR DE MEXICO SA DE CV | 148113 | 237410548 | 400 | 515 | 6/20/2017 | - | 1 | - | 7/13/2017 | | | | | $ 115.00 | 28.75% |
| 3438 RL FLOWERS FARMS | 148121 | 236081854 | 5044.55 | 5400 | 6/26/2017 | - | 1 | - | 6/28/2017 | | | | | $ 355.45 | 7.05% |
| 3439 SPRINGHILL PRODUCE LLC | 148150 | 236519133 | 1314.2 | 1420 | 6/26/2017 | - | 1 | - | 6/27/2017 | | | | | $ 105.80 | 8.05% |
| 3440 RL FLOWERS FARMS | 148179 | 236067768 | 2751 | 3200 | 6/26/2017 | - | 1 | - | 6/29/2017 | | | | | $ 449.00 | 16.32% |
| 3441 TOWNSHEND BROTHERS AG ENTERPRISES | 148201 | 235914208 | 1417.51 | 2547 | | 1 | - | - | 6/27/2017 | | | | | $ 1,129.49 | 79.68% |
| 3442 TOWNSHEND BROTHERS AG ENTERPRISES | 148203 | 235913903 | 2786.75 | 2169.75 | | 1 | - | - | 6/29/2017 | | | | | $ (617.00) | -22.14% |
| 3443 RL FLOWERS FARMS | 148204 | 235913593 | 1123.5 | 2382.75 | | 1 | - | - | 6/23/2017 | | | | | $ 1,259.25 | 112.08% |
| 3444 SPRINGHILL PRODUCE LLC | 148205 | 236065909 | 2220.57 | 2424.9 | | 1 | - | - | 6/26/2017 | | | | | $ 204.33 | 9.20% |
| 3445 TOWNSHEND BROTHERS AG ENTERPRISES | 148207 | 236193370 | 3732 | 3864 | | 1 | - | - | 6/25/2017 | | | | | $ 132.00 | 3.54% |
| 3446 PHILLIP SANDIFER & SONS FARMS | 148208 | 236309664 | 4037.93 | 4050 | | 1 | - | - | 6/28/2017 | | | | | $ 12.07 | 0.30% |
| 3447 TOWNSHEND BROTHERS AG ENTERPRISES | 148210 | 236321369 | 3678.3 | 3825 | | 1 | - | - | 6/28/2017 | | | | | $ 146.70 | 3.99% |
| 3448 TOWNSHEND BROTHERS AG ENTERPRISES | 148212 | 236324084 | 3931.76 | 4016.25 | | 1 | - | - | 7/7/2017 | | | | | $ 84.49 | 2.15% |
| 3449 TOWNSHEND BROTHERS AG ENTERPRISES | 148213 | 236193621 | 2699 | 2778.75 | | 1 | - | - | 6/25/2017 | | | | | $ 79.75 | 2.95% |
| 3450 PHILLIP SANDIFER & SONS FARMS | 148215 | 236322688 | 2574.79 | 2925 | | 1 | - | - | 6/28/2017 | | | | | $ 350.21 | 13.60% |
| 3451 SPRINGHILL PRODUCE LLC | 148218 | 236067824 | 4342.96 | 4564.8 | | 1 | - | - | 6/26/2017 | | | | | $ 221.84 | 5.11% |
| 3452 RL FLOWERS FARMS | 148219 | 236280909 | 2160 | 2340 | | 1 | - | - | 6/25/2017 | | | | | $ 180.00 | 8.33% |
| 3453 RL FLOWERS FARMS | 148220 | 243337159 | 300 | 450 | 6/26/2017 | - | 1 | - | 9/12/2017 | | | | | $ 150.00 | 50.00% |
| 3454 PHILLIP SANDIFER & SONS FARMS | 148221 | 238938601 | 515.81 | 625 | 6/27/2017 | - | 1 | - | 8/1/2017 | | | | | $ 109.19 | 21.17% |
| 3455 PHILLIP SANDIFER & SONS FARMS | 148232 | 236316275 | 2800 | 3200 | 7/3/2017 | - | 1 | - | 7/5/2017 | | | | | $ 400.00 | 14.29% |
| 3456 PHILLIP SANDIFER & SONS FARMS | 148233 | 236316534 | 2800 | 3200 | 7/3/2017 | - | 1 | - | 7/5/2017 | | | | | $ 400.00 | 14.29% |
| 3457 PHILLIP SANDIFER & SONS FARMS | 148234 | 236315390 | 2300 | 3200 | 7/3/2017 | - | 1 | - | 7/6/2017 | | | | | $ 900.00 | 39.13% |
| 3458 PHILLIP SANDIFER & SONS FARMS | 148241 | 236319908 | 2758 | 3200 | 7/6/2017 | - | 1 | - | 7/10/2017 | | | | | $ 442.00 | 16.03% |
| 3459 PINEVIEW PEANUT COMPANY | 148250 | 236117206 | 1350 | 1116 | | 1 | - | - | 6/28/2017 | | | | | $ (234.00) | -17.33% |
| 3460 PHILLIP SANDIFER & SONS FARMS | 148260 | 239874239 | 136.27 | 139.88 | 6/26/2017 | - | 1 | - | 8/7/2017 | | | | | $ 3.61 | 2.65% |
| 3461 PHILLIP SANDIFER & SONS FARMS | 148264 | 236108783 | 1673.71 | 2240 | | 1 | - | - | 6/24/2017 | | | | | $ 566.29 | 33.83% |
| 3462 SPRINGHILL PRODUCE LLC | 148266 | 236119857 | 3150 | 3438 | | 1 | - | - | 6/24/2017 | | | | | $ 288.00 | 9.14% |
| 3463 SPRINGHILL PRODUCE LLC | 148276 | 241654048 | 94.76 | 114.76 | 6/23/2017 | - | 1 | - | 8/24/2017 | | | | | $ 20.00 | 21.11% |
| 3464 RL FLOWERS FARMS | 148299 | 236199677 | 3822 | 2907 | | 1 | - | - | 6/28/2017 | | | | | $ (915.00) | -23.94% |
| 3465 RL FLOWERS FARMS | 148300 | 236272495 | 3650.33 | 2835 | | 1 | - | - | 6/29/2017 | | | | | $ (815.33) | -22.34% |
| 3466 RL FLOWERS FARMS | 148301 | 236273429 | 4018 | 3116 | | 1 | - | - | 6/29/2017 | | | | | $ (902.00) | -22.45% |
| 3467 SPRINGHILL PRODUCE LLC | 148303 | 235045796 | 2066.9 | 2700 | 6/26/2017 | - | 1 | - | 6/28/2017 | | | | | $ 633.10 | 30.63% |
| 3468 2M SALES LLC | 148312 | 236214101 | 800 | 1050 | 6/26/2017 | - | 1 | - | 6/28/2017 | | | | | $ 250.00 | 31.25% |
| 3469 RL FLOWERS FARMS | 148333 | 236206509 | 3265.49 | 3574.8 | | 1 | - | - | 6/26/2017 | | | | | $ 309.31 | 9.47% |
| 3470 TOWNSHEND BROTHERS AG ENTERPRISES | 148334 | 242025321 | 199.56 | 208.82 | 7/1/2017 | - | 1 | - | 9/1/2017 | | | | | $ 9.26 | 4.64% |
| 3471 TOWNSHEND BROTHERS AG ENTERPRISES | 148342 | 236206641 | 2646 | 3024 | | 1 | - | - | 6/27/2017 | | | | | $ 378.00 | 14.29% |
| 3472 TOWNSHEND BROTHERS AG ENTERPRISES | 148345 | 239410041 | 438.55 | 600 | 6/28/2017 | - | 1 | - | 8/3/2017 | | | | | $ 161.45 | 36.81% |
| 3473 RL FLOWERS FARMS | 148348 | 236206977 | 2058 | 2376 | | 1 | - | - | 7/10/2017 | | | | | $ 318.00 | 15.45% |
| 3474 RL FLOWERS FARMS | 148375 | 239002405 | 539.39 | 615 | 6/27/2017 | - | 1 | - | 7/28/2017 | | | | | $ 75.61 | 14.02% |
| 3475 RL FLOWERS FARMS | 148379 | 242810170 | 365.81 | 465.81 | 6/27/2017 | - | 1 | - | 9/8/2017 | | | | | $ 100.00 | 27.34% |
| 3476 TOWNSHEND BROTHERS AG ENTERPRISES | 148380 | 236600524 | 3634.71 | 440.69 | 6/26/2017 | - | 1 | - | 7/3/2017 | | | | | $ (3,194.02) | -87.88% |
| 3477 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 148424 | 236284327 | 4312 | 4850 | 6/27/2017 | - | 1 | - | 7/3/2017 | | | | | $ 538.00 | 12.48% |
| 3478 RL FLOWERS FARMS | 148430 | 236283763 | 3630 | 2864.25 | | 1 | - | - | 6/27/2017 | | | | | $ (765.75) | -21.10% |
| 3479 TOWNSHEND BROTHERS AG ENTERPRISES | 148438 | 236291001 | 4892.06 | 4860 | | 1 | - | - | 7/1/2017 | | | | | $ (32.06) | -0.66% |
| 3480 PHILLIP SANDIFER & SONS FARMS | 148444 | 235804494 | 3744.6 | 4254.25 | 6/26/2017 | - | 1 | - | 6/26/2017 | | | | | $ 509.65 | 13.61% |
| 3481 2M SALES LLC | 148448 | 236404778 | 1386.42 | 1860 | 6/26/2017 | - | 1 | - | 6/26/2017 | | | | | $ 473.58 | 34.16% |
| 3482 PINEVIEW PEANUT COMPANY | 148466 | 237094831 | 450 | 585 | 6/24/2017 | - | 1 | - | 7/13/2017 | | | | | $ 135.00 | 30.00% |
| 3483 PHILLIP SANDIFER & SONS FARMS | 148476 | 237050993 | 1600 | 1850 | 6/25/2017 | - | 1 | - | 7/6/2017 | | | | | $ 250.00 | 15.63% |
| 3484 PINEVIEW PEANUT COMPANY | 148480 | 240890092 | 600 | 650 | 6/25/2017 | - | 1 | - | 8/16/2017 | | | | | $ 50.00 | 8.33% |
| 3485 SPRINGHILL PRODUCE LLC | 148481 | 236468696 | 1314.2 | 1420 | 6/24/2017 | - | 1 | - | 6/26/2017 | | | | | $ 105.80 | 8.05% |
| 3486 RL FLOWERS FARMS | 148490 | 243606621 | 388.49 | 443.5 | 6/27/2017 | - | 1 | - | 9/19/2017 | | | | | $ 55.01 | 14.16% |
| 3487 2M SALES LLC | 148491 | 242109663 | 1726 | 1474.7 | 6/27/2017 | - | 1 | - | 8/31/2017 | | | | | $ (251.30) | -14.56% |
| 3488 JWM FARMS LLC | 148492 | 235864687 | 3087.55 | 2700 | | 1 | - | - | 7/5/2017 | | | | | $ (387.55) | -12.55% |
| 3489 TOWNSHEND BROTHERS AG ENTERPRISES | 148496 | 233867276 | 1440 | 1995 | | 1 | - | - | 6/29/2017 | | | | | $ 555.00 | 38.54% |
| 3490 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 148510 | 236431069 | 5400 | 5900 | 6/26/2017 | - | 1 | - | 6/29/2017 | | | | | $ 500.00 | 9.26% |
| 3491 RL FLOWERS FARMS | 148519 | 236468360 | 3500 | 3633.75 | | 1 | - | - | 6/29/2017 | | | | | $ 133.75 | 3.82% |
| 3492 TOWNSHEND BROTHERS AG ENTERPRISES | 148520 | 236027550 | 2259.75 | 3450 | | 1 | - | - | 6/30/2017 | | | | | $ 1,190.25 | 52.67% |
| 3493 TOWNSHEND BROTHERS AG ENTERPRISES | 148523 | 236471339 | 3136 | 3950 | 6/26/2017 | - | 1 | - | 7/1/2017 | | | | | $ 814.00 | 25.96% |
| 3494 PINEVIEW PEANUT COMPANY | 148530 | 236476499 | 1715 | 1349.74 | | 1 | - | - | 6/30/2017 | | | | | $ (365.26) | -21.30% |
| 3495 PINEVIEW PEANUT COMPANY | 148534 | 236507153 | 1300 | 1075.7 | | 1 | - | - | 6/30/2017 | | | | | $ (224.30) | -17.25% |
| 3496 SPRINGHILL PRODUCE LLC | 148535 | 236507933 | 985 | 1110.4 | | 1 | - | - | 7/3/2017 | | | | | $ 125.40 | 12.73% |
| 3497 2M SALES LLC | 148544 | 240346469 | 120.76 | 116.52 | 6/29/2017 | - | 1 | - | 8/10/2017 | | | | | $ (4.24) | -3.51% |
| 3498 PHILLIP SANDIFER & SONS FARMS | 148578 | 237150506 | 2800 | 3200 | 7/10/2017 | - | 1 | - | 7/12/2017 | | | | | $ 400.00 | 14.29% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3499 PHILLIP SANDIFER & SONS FARMS | 148579 | 237152284 | 2758 | 3200 | 7/10/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 442.00 | 16.03% |
| 3500 PHILLIP SANDIFER & SONS FARMS | 148582 | 237156670 | 2441.33 | 3200 | 7/11/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 758.67 | 31.08% |
| 3501 PHILLIP SANDIFER & SONS FARMS | 148584 | 237156991 | 3152 | 3400 | 7/13/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 248.00 | 7.87% |
| 3502 PHILLIP SANDIFER & SONS FARMS | 148590 | 237157718 | 2900 | 3200 | 7/13/2017 | - | 1 | - | 7/15/2017 | - | - | - | - | $ 300.00 | 10.34% |
| 3503 SPRINGHILL PRODUCE LLC | 148635 | 236634762 | 2029.69 | 2395.5 | | 1 | - | - | 6/29/2017 | - | - | - | - | $ 365.81 | 18.02% |
| 3504 SPRINGHILL PRODUCE LLC | 148636 | 236608828 | 2116.82 | 2395.5 | | 1 | - | - | 6/29/2017 | - | - | - | - | $ 278.68 | 13.17% |
| 3505 SPRINGHILL PRODUCE LLC | 148637 | 236645640 | 1622.21 | 971.25 | | 1 | - | - | 6/29/2017 | - | - | - | - | $ (650.96) | -40.13% |
| 3506 RL FLOWERS FARMS | 148640 | 236631668 | 3500 | 2310 | | 1 | - | - | 7/7/2017 | - | - | - | - | $ (1,190.00) | -34.00% |
| 3507 RL FLOWERS FARMS | 148641 | 236634225 | 3322.5 | 2310 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ (1,012.50) | -30.47% |
| 3508 PHILLIP SANDIFER & SONS FARMS | 148642 | 236634662 | 3450 | 2310 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ (1,140.00) | -33.04% |
| 3509 PHILLIP SANDIFER & SONS FARMS | 148651 | 236651676 | 2269 | 2430 | | 1 | - | - | 6/30/2017 | - | - | - | - | $ 161.00 | 7.10% |
| 3510 SPRINGHILL PRODUCE LLC | 148664 | 240351316 | 95.63 | 107.59 | 6/28/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | $ 11.96 | 12.51% |
| 3511 | 14867 | 238817642 | 425 | 658.05 | 5/20/2017 | - | - | 1 | 7/25/2017 | - | - | - | - | $ 233.05 | 54.84% |
| 3512 PHILLIP SANDIFER & SONS FARMS | 148674 | 236685449 | 1400 | 1680 | | 1 | - | - | 7/3/2017 | - | - | - | - | $ 280.00 | 20.00% |
| 3513 SPRINGHILL PRODUCE LLC | 148681 | 239703308 | 1471.29 | 1600 | 6/29/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 128.71 | 8.75% |
| 3514 TOWNSEND BROTHERS AG ENTERPRISES | 148686 | 240071319 | 1400 | 1600 | 7/2/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 200.00 | 14.29% |
| 3515 2M SALES LLC | 148700 | 236779166 | 1000 | 1512 | | 1 | - | - | 7/4/2017 | - | - | - | - | $ 512.00 | 51.20% |
| 3516 2M SALES LLC | 148715 | 242113430 | 196.86 | 300.75 | 7/1/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 103.89 | 52.77% |
| 3517 2M SALES LLC | 148720 | 244145576 | 105.06 | 124.75 | 7/5/2017 | - | 1 | - | 9/25/2017 | - | - | - | - | $ 19.69 | 18.74% |
| 3518 2M SALES LLC | 148725 | 240732338 | 736.88 | 936.67 | 7/3/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 199.79 | 27.11% |
| 3519 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 148728 | 236981597 | 4185.38 | 4700 | 7/6/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 514.62 | 12.30% |
| 3520 2M SALES LLC | 148729 | 236982371 | 4369.67 | 4700 | 7/6/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 330.33 | 7.56% |
| 3521 FRESH-PIK PRODUCE INC | 148760 | 240741280 | 4000 | 5280 | 7/12/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 1,280.00 | 32.00% |
| 3522 FRESH-PIK PRODUCE INC | 148763 | 240070881 | 1100 | 1265 | 7/21/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 165.00 | 15.00% |
| 3523 JMR FARMS INC (790) | 148771 | 240701004 | 2254 | 2370 | 7/19/2017 | - | 1 | - | 8/23/2017 | - | - | - | - | $ 116.00 | 5.15% |
| 3524 TOWNSEND BROTHERS AG ENTERPRISES | 148781 | 236826325 | 3300 | 3465 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 165.00 | 5.00% |
| 3525 PHILLIP SANDIFER & SONS FARMS | 148783 | 240069553 | 670 | 795 | 7/1/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 125.00 | 18.66% |
| 3526 2M SALES LLC | 148800 | 240201450 | 1200 | 1265 | 6/28/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | $ 65.00 | 5.42% |
| 3527 2M SALES LLC | 148801 | 240577808 | 525 | 625 | 6/29/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 100.00 | 19.05% |
| 3528 2M SALES LLC | 148828 | 236932687 | 900 | 1512 | | 1 | - | - | 6/30/2017 | - | - | - | - | $ 612.00 | 68.00% |
| 3529 2M SALES LLC | 148829 | 236866454 | 594.3 | 756 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 161.70 | 27.21% |
| 3530 RL FLOWERS FARMS | 148841 | 237034828 | 3281.91 | 3577.5 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ 295.59 | 9.01% |
| 3531 SPRINGHILL PRODUCE LLC | 148848 | 237041612 | 1983.03 | 2232.333 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ 249.30 | 12.57% |
| 3532 RL FLOWERS FARMS | 148849 | 237042213 | 2100 | 2430 | | 1 | - | - | 7/7/2017 | - | - | - | - | $ 330.00 | 15.71% |
| 3533 FRESH-PIK PRODUCE INC | 148858 | 236912259 | 1980 | 3150 | | 1 | - | - | 7/21/2017 | - | - | - | - | $ 1,170.00 | 59.09% |
| 3534 RL FLOWERS FARMS | 148867 | 237041382 | 2548 | 2835 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 287.00 | 11.26% |
| 3535 RL FLOWERS FARMS | 148868 | 237042554 | 2600 | 2700 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 100.00 | 3.85% |
| 3536 RL FLOWERS FARMS | 148869 | 237341829 | 2277.69 | 2349 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 71.31 | 3.13% |
| 3537 RL FLOWERS FARMS | 148870 | 237341732 | 2300 | 2500 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 200.00 | 8.70% |
| 3538 PHILLIP SANDIFER & SONS FARMS | 148879 | 236936028 | 2950 | 2970 | | 1 | - | - | 7/4/2017 | - | - | - | - | $ 20.00 | 0.68% |
| 3539 PHILLIP SANDIFER & SONS FARMS | 148881 | 237788386 | 89.63 | 153.78 | 6/30/2017 | - | 1 | - | 7/13/2017 | - | - | - | - | $ 64.15 | 71.57% |
| 3540 2M SALES LLC | 148885 | 236337638 | 2000.5 | 1116 | 6/29/2017 | - | 1 | - | 7/3/2017 | - | - | - | - | $ (884.50) | -44.21% |
| 3541 2M SALES LLC | 148888 | 240324073 | 850 | 915 | 7/12/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 3542 FRESH-PIK PRODUCE INC | 148897 | 240322966 | 725 | 820 | 7/11/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 3543 PHILLIP SANDIFER & SONS FARMS | 148917 | 237028168 | 1124 | 1344 | | 1 | - | - | 7/3/2017 | - | - | - | - | $ 220.00 | 19.57% |
| 3544 2M SALES LLC | 148924 | 238631692 | 6377.01 | 7000 | 7/4/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 622.99 | 9.77% |
| 3545 PHILLIP SANDIFER & SONS FARMS | 148929 | 237044111 | 1664 | 1860 | | 1 | - | - | 7/3/2017 | - | - | - | - | $ 196.00 | 11.78% |
| 3546 2M SALES LLC | 148932 | 240399435 | 600 | 580 | 6/30/2017 | - | 1 | - | 8/22/2017 | - | - | - | - | $ (20.00) | -3.33% |
| 3547 2M SALES LLC | 148936 | 237074542 | 1200 | 1500 | 7/3/2017 | - | 1 | - | 7/5/2017 | - | - | - | - | $ 300.00 | 25.00% |
| 3548 RL FLOWERS FARMS | 148939 | 237275139 | 1176 | 1098 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ (78.00) | -6.63% |
| 3549 RL FLOWERS FARMS | 148942 | 237342544 | 2358 | 2864.25 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 506.25 | 21.47% |
| 3550 PHILLIP SANDIFER & SONS FARMS | 148948 | 236953282 | 72.37 | 90.98 | 7/2/2017 | - | 1 | - | 7/6/2017 | - | - | - | - | $ 18.61 | 25.72% |
| 3551 PINEVIEW PEANUT COMPANY | 148950 | 237168388 | 1300 | 1002 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ (298.00) | -22.92% |
| 3552 PHILLIP SANDIFER & SONS FARMS | 148952 | 236925280 | 246.36 | 327.92 | 7/3/2017 | - | 1 | - | 7/3/2017 | - | - | - | - | $ 81.56 | 33.11% |
| 3553 PHILLIP SANDIFER & SONS FARMS | 148954 | 237168997 | 1100 | 1292.8 | | 1 | - | - | 7/3/2017 | - | - | - | - | $ 192.80 | 17.53% |
| 3554 | 148960 | 241876756 | 496.91 | 546 | 7/13/2017 | - | - | 1 | 8/31/2017 | - | - | - | - | $ 49.09 | 9.88% |
| 3555 FRESH-PIK PRODUCE INC | 148964 | 237115178 | 1581.98 | 2326.5 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 744.52 | 47.06% |
| 3556 2M SALES LLC | 148968 | 238389882 | 6449 | 7000 | 7/3/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 551.00 | 8.54% |
| 3557 FRESH-PIK PRODUCE INC | 148972 | 237144020 | 1800 | 1998 | | 1 | - | - | 7/7/2017 | - | - | - | - | $ 198.00 | 11.00% |
| 3558 PHILLIP SANDIFER & SONS FARMS | 148977 | 237160691 | 591 | 900 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 309.00 | 52.28% |
| 3559 2M SALES LLC | 148978 | 237081348 | 1600 | 1116 | 7/5/2017 | - | 1 | - | 7/14/2017 | - | - | - | - | $ (484.00) | -30.25% |
| 3560 | 148982 | 240456496 | 700 | 625 | 7/3/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ (75.00) | -10.71% |
| 3561 BOWLES FARMING COMPANY (790) | 148992 | 240491502 | 108.75 | 115.69 | 7/12/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 6.94 | 6.38% |
| 3562 BOWLES FARMING COMPANY (790) | 148994 | 244515972 | 76.91 | 103.31 | 7/12/2017 | - | 1 | - | 9/25/2017 | - | - | - | - | $ 26.40 | 34.33% |
| 3563 PINEVIEW PEANUT COMPANY | 148997 | 237183265 | 2694.5 | 2520 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ (174.50) | -6.48% |
| 3564 RL FLOWERS FARMS | 148999 | 237195525 | 2100 | 2310 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 210.00 | 10.00% |
| 3565 | 149001 | 241660995 | 426.25 | 567.08 | 7/5/2017 | - | - | 1 | 8/31/2017 | - | - | - | - | $ 140.83 | 33.04% |
| 3566 | 149005 | 237192262 | 686 | 850 | 7/6/2017 | - | - | 1 | 7/7/2017 | - | - | - | - | $ 164.00 | 23.91% |
| 3567 | 149008 | 240456050 | 850 | 915 | 7/8/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 3568 | 149009 | 240455303 | 822 | 940 | 7/7/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ 118.00 | 14.36% |
| 3569 RL FLOWERS FARMS | 149024 | 236429736 | 2947.5 | 3900 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 952.50 | 32.32% |
| 3570 | 149031 | 237202931 | 2819.39 | 3150 | 7/4/2017 | - | - | 1 | 7/6/2017 | - | - | - | - | $ 330.61 | 11.73% |
| 3571 FRESH-PIK PRODUCE INC | 149032 | 237202932 | 2050 | 2350 | 7/4/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ 300.00 | 14.63% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3572 RL FLOWERS FARMS | 149041 | 237203016 | 2918.94 | 3300 | 7/4/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ 381.06 | 13.05% |
| 3573 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 149044 | 237301445 | 1200 | 2126.84 | 7/6/2017 | - | 1 | - | 7/8/2017 | - | - | - | - | $ 926.84 | 77.24% |
| 3574 TOWNSEND BROTHERS AG ENTERPRISES | 149047 | 237204140 | 900 | 551.9 | 7/6/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ (348.10) | -38.68% |
| 3575 | 149050 | 237204143 | 1500 | 1550 | 7/5/2017 | - | - | 1 | 7/6/2017 | - | - | - | - | $ 50.00 | 3.33% |
| 3576 FRESH-PIK PRODUCE INC | 149056 | 237205259 | 1957.55 | 2250 | 7/5/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 292.45 | 14.94% |
| 3577 | 149059 | 240323522 | 560 | 625 | 7/17/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ 65.00 | 11.61% |
| 3578 2M SALES LLC | 149064 | 245158376 | 176.34 | 217.69 | 7/10/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | $ 41.35 | 23.45% |
| 3579 2M SALES LLC | 149065 | 240455764 | 735 | 875 | 7/11/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 140.00 | 19.05% |
| 3580 2M SALES LLC | 149066 | 238481808 | 4927 | 1322 | 7/11/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ (3,605.00) | -73.17% |
| 3581 PHILLIP SANDIFER & SONS FARMS | 149074 | 237270058 | 1274.79 | 1212.8 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ (61.99) | -4.86% |
| 3582 BONNE IDEE PRODUCE | 149084 | 240276847 | 600 | 615 | 7/7/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 15.00 | 2.50% |
| 3583 BONNE IDEE PRODUCE | 149085 | 237274402 | 1700 | 2548 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 848.00 | 49.88% |
| 3584 | 149086 | 241274513 | 294 | 381.68 | 7/5/2017 | - | - | 1 | 8/22/2017 | - | - | - | - | $ 87.68 | 29.82% |
| 3585 PINEVIEW PEANUT COMPANY | 149091 | 237336856 | 1089.68 | 1002 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ (87.68) | -8.05% |
| 3586 PHILLIP SANDIFER & SONS FARMS | 149092 | 237337472 | 1286.51 | 1212 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ (74.51) | -5.79% |
| 3587 BONNE IDEE PRODUCE | 149096 | 237285270 | 1050 | 2240 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 1,190.00 | 113.33% |
| 3588 PHILLIP SANDIFER & SONS FARMS | 149100 | 237295597 | 2970.9 | 3402 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 431.10 | 14.51% |
| 3589 BONNE IDEE PRODUCE | 149101 | 237296054 | 2650 | 3402 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 752.00 | 28.38% |
| 3590 PHILLIP SANDIFER & SONS FARMS | 149106 | 237296996 | 1850 | 3024 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 1,174.00 | 63.46% |
| 3591 MOUZIN BROTHERS FARMS | 149107 | 237311818 | 2250 | 2450 | 7/6/2017 | - | 1 | - | 7/8/2017 | - | - | - | - | $ 200.00 | 8.89% |
| 3592 BONNE IDEE PRODUCE | 149110 | 237297635 | 2350 | 2912 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 562.00 | 23.91% |
| 3593 2M SALES LLC | 149122 | 237301215 | 808.5 | 750 | 7/5/2017 | - | 1 | - | 7/6/2017 | - | - | - | - | $ (58.50) | -7.24% |
| 3594 BONNE IDEE PRODUCE | 149125 | 237303959 | 1132.75 | 2160 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 1,027.25 | 90.69% |
| 3595 BONNE IDEE PRODUCE | 149126 | 237304267 | 1050 | 2160 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 1,110.00 | 105.71% |
| 3596 FRESH-PIK PRODUCE INC | 149140 | 237337396 | 1542.53 | 2025 | | 1 | - | - | 7/12/2017 | - | - | - | - | $ 482.47 | 31.28% |
| 3597 FRESH-PIK PRODUCE INC | 149141 | 237337906 | 2517.75 | 2475 | | 1 | - | - | 7/12/2017 | - | - | - | - | $ (42.75) | -1.70% |
| 3598 FRESH-PIK PRODUCE INC | 149162 | 237324953 | 1550 | 1750 | 7/6/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ 200.00 | 12.90% |
| 3599 | 149164 | 237324958 | 935.75 | 1150 | 7/6/2017 | - | - | 1 | 7/7/2017 | - | - | - | - | $ 214.25 | 22.90% |
| 3600 2M SALES LLC | 149166 | 237315164 | 2940 | 3400 | 7/10/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 460.00 | 15.65% |
| 3601 RL FLOWERS FARMS | 149170 | 237327457 | 1600 | 1800 | 7/6/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ 200.00 | 12.50% |
| 3602 RL FLOWERS FARMS | 149172 | 237331362 | 2674.58 | 3051 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 376.42 | 14.07% |
| 3603 PHILLIP SANDIFER & SONS FARMS | 149174 | 237400735 | 1323.5 | 1664 | | 1 | - | - | 7/8/2017 | - | - | - | - | $ 340.50 | 25.73% |
| 3604 PHILLIP SANDIFER & SONS FARMS | 149175 | 237449489 | 2124 | 2688 | | 1 | - | - | 7/9/2017 | - | - | - | - | $ 564.00 | 26.55% |
| 3605 | 149178 | 238819692 | 268.37 | 369.04 | 7/9/2017 | - | - | 1 | 7/27/2017 | - | - | - | - | $ 100.67 | 37.51% |
| 3606 | 149179 | 237330142 | 1819.79 | 2050 | 7/7/2017 | - | - | 1 | 7/10/2017 | - | - | - | - | $ 230.21 | 12.65% |
| 3607 BONNE IDEE PRODUCE | 149180 | 237323304 | 1400 | 1508 | | 1 | - | - | 7/15/2017 | - | - | - | - | $ 108.00 | 7.71% |
| 3608 RL FLOWERS FARMS | 149186 | 237332841 | 2150 | 2400 | 7/7/2017 | - | 1 | - | 7/9/2017 | - | - | - | - | $ 250.00 | 11.63% |
| 3609 FRESH-PIK PRODUCE INC | 149190 | 237334800 | 2918.42 | 3250 | 7/7/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 331.58 | 11.36% |
| 3610 FRESH-PIK PRODUCE INC | 149191 | 237334803 | 1029 | 1300 | 7/7/2017 | - | 1 | - | 7/8/2017 | - | - | - | - | $ 271.00 | 26.34% |
| 3611 RL FLOWERS FARMS | 149194 | 237336963 | 1232 | 1450 | 7/8/2017 | - | 1 | - | 7/9/2017 | - | - | - | - | $ 218.00 | 17.69% |
| 3612 | 149196 | 237336978 | 2029.6 | 2250 | 7/8/2017 | - | - | 1 | 7/10/2017 | - | - | - | - | $ 220.40 | 10.86% |
| 3613 | 149197 | 237336981 | 750 | 750 | 7/8/2017 | - | - | 1 | 7/9/2017 | - | - | - | - | $ - | 0.00% |
| 3614 RL FLOWERS FARMS | 149198 | 240628827 | 101.54 | 142.23 | 7/10/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 40.69 | 40.07% |
| 3615 2M SALES LLC | 149203 | 237355432 | 3850 | 4150 | 7/6/2017 | - | 1 | - | 7/9/2017 | - | - | - | - | $ 300.00 | 7.79% |
| 3616 2M SALES LLC | 149205 | 237359292 | 2425.72 | 2550 | 7/6/2017 | - | 1 | - | 7/8/2017 | - | - | - | - | $ 124.28 | 5.12% |
| 3617 PHILLIP SANDIFER & SONS FARMS | 149209 | 237465687 | 1400 | 2176 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 776.00 | 55.43% |
| 3618 | 149210 | 177464134 | 886.5 | 950 | 6/5/2017 | - | - | 1 | 7/20/2015 | - | - | - | - | $ 63.50 | 7.16% |
| 3619 | 149224 | 237469356 | 591 | 780 | 7/8/2017 | - | - | 1 | 7/17/2017 | - | - | - | - | $ 189.00 | 31.98% |
| 3620 BONNE IDEE PRODUCE | 149245 | 242261596 | 101.34 | 135.98 | 7/6/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 34.64 | 34.18% |
| 3621 PHILLIP SANDIFER & SONS FARMS | 149253 | 242088664 | 1176 | 1265 | 7/6/2017 | - | 1 | - | 9/7/2017 | - | - | - | - | $ 89.00 | 7.57% |
| 3622 | 149254 | 242822751 | 154.43 | 167.14 | 7/10/2017 | - | - | 1 | 9/7/2017 | - | - | - | - | $ 12.71 | 8.23% |
| 3623 RL FLOWERS FARMS | 149271 | 237426493 | 2300 | 2964 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 664.00 | 28.87% |
| 3624 PHILLIP SANDIFER & SONS FARMS | 149275 | 237437239 | 2800 | 2835 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 35.00 | 1.25% |
| 3625 PHILLIP SANDIFER & SONS FARMS | 149277 | 237439706 | 2800 | 2835 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 35.00 | 1.25% |
| 3626 RL FLOWERS FARMS | 149278 | 237440291 | 2499 | 2310 | | 1 | - | - | 7/12/2017 | - | - | - | - | $ (189.00) | -7.56% |
| 3627 | 149288 | 237445405 | 2990 | 3350 | 7/7/2017 | - | - | 1 | 7/9/2017 | - | - | - | - | $ 360.00 | 12.04% |
| 3628 2M SALES LLC | 149289 | 237445425 | 3047.5 | 3850 | 7/7/2017 | - | 1 | - | 7/9/2017 | - | - | - | - | $ 802.50 | 26.33% |
| 3629 RL FLOWERS FARMS | 149293 | 237448236 | 2175.31 | 2722.5 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 547.19 | 25.15% |
| 3630 PHILLIP SANDIFER & SONS FARMS | 149295 | 237472971 | 1188.36 | 1212 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ 23.64 | 1.99% |
| 3631 PINEVIEW PEANUT COMPANY | 149307 | 237476159 | 1083.5 | 1002 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ (81.50) | -7.52% |
| 3632 PHILLIP SANDIFER & SONS FARMS | 149322 | 237458355 | 2325.5 | 2970 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ 644.50 | 27.71% |
| 3633 RL FLOWERS FARMS | 149323 | 237735504 | 1372 | 1600 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 228.00 | 16.62% |
| 3634 BONNE IDEE PRODUCE | 149324 | 237459557 | 2200 | 2970 | | 1 | - | - | 7/15/2017 | - | - | - | - | $ 770.00 | 35.00% |
| 3635 BONNE IDEE PRODUCE | 149325 | 237460114 | 2525.54 | 2970 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ 444.46 | 17.60% |
| 3636 PHILLIP SANDIFER & SONS FARMS | 149334 | 237789612 | 2406.74 | 3217.5 | | 1 | - | - | 7/25/2017 | - | - | - | - | $ 810.76 | 33.69% |
| 3637 JMR FARMS INC (790) | 149342 | 237574254 | 2526.72 | 2415 | | 1 | - | - | 7/23/2017 | - | - | - | - | $ (111.72) | -4.42% |
| 3638 RL FLOWERS FARMS | 149344 | 237556697 | 1980.53 | 2310 | | 1 | - | - | 7/19/2017 | - | - | - | - | $ 329.47 | 16.64% |
| 3639 RL FLOWERS FARMS | 149345 | 237552402 | 2200 | 1500 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ (700.00) | -31.82% |
| 3640 PHILLIP SANDIFER & SONS FARMS | 149347 | 241087915 | 850 | 915 | 7/15/2017 | - | 1 | - | 8/25/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 3641 PHILLIP SANDIFER & SONS FARMS | 149352 | 243991273 | 89.72 | 120.14 | 7/16/2017 | - | 1 | - | 9/21/2017 | - | - | - | - | $ 30.42 | 33.91% |
| 3642 RL FLOWERS FARMS | 149354 | 238626474 | 1137.91 | 1871.3 | 7/14/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 733.39 | 64.45% |
| 3643 RL FLOWERS FARMS | 149359 | 240220618 | 168.61 | 245.35 | 7/11/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 76.74 | 45.51% |
| 3644 RL FLOWERS FARMS | 149360 | 245088240 | 103.51 | 155.51 | 7/11/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ 52.00 | 50.24% |

| | | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3645 | | 149365 | 240442191 | 466.58 | 722.57 | 7/7/2017 | - | - | 1 | 8/14/2017 | - | - | - | - | $ 255.99 | 54.87% |
| 3646 | PHILLIP SANDIFER & SONS FARMS | 149375 | 240869172 | 73.69 | 96.84 | 7/12/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 23.15 | 31.42% |
| 3647 | | 149380 | 241636020 | 112.6 | 145.33 | 7/19/2017 | - | - | 1 | 8/29/2017 | - | - | - | - | $ 32.73 | 29.07% |
| 3648 | PHILLIP SANDIFER & SONS FARMS | 149385 | 237526709 | 3144 | 3960 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 816.00 | 25.95% |
| 3649 | PHILLIP SANDIFER & SONS FARMS | 149386 | 237530100 | 2762.16 | 2038.4 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ (723.76) | -26.20% |
| 3650 | PHILLIP SANDIFER & SONS FARMS | 149388 | 241608137 | 2254 | 2370 | 7/10/2017 | - | 1 | - | 9/12/2017 | - | - | - | - | $ 116.00 | 5.15% |
| 3651 | RL FLOWERS FARMS | 149394 | 240026434 | 322.12 | 388.71 | 7/12/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 66.59 | 20.67% |
| 3652 | FRESH-PIK PRODUCE INC | 149396 | 237547423 | 1832.84 | 2200 | 7/10/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 367.16 | 20.03% |
| 3653 | PHILLIP SANDIFER & SONS FARMS | 149402 | 237550954 | 4384.1 | 2376 | | - | 1 | - | 7/14/2017 | - | - | - | - | $ (2,008.10) | -45.80% |
| 3654 | RL FLOWERS FARMS | 149413 | 237561359 | 2050 | 2350 | 7/9/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 300.00 | 14.63% |
| 3655 | 2M SALES LLC | 149415 | 237573102 | 588 | 850 | 7/13/2017 | - | 1 | - | 7/14/2017 | - | - | - | - | $ 262.00 | 44.56% |
| 3656 | PHILLIP SANDIFER & SONS FARMS | 149422 | 237559810 | 2000 | 2808 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ 808.00 | 40.40% |
| 3657 | PHILLIP SANDIFER & SONS FARMS | 149432 | 237569773 | 1940 | 2214 | | 1 | - | - | 7/21/2017 | - | - | - | - | $ 274.00 | 14.12% |
| 3658 | | 149435 | 242388905 | 111.01 | 141.01 | 7/10/2017 | - | - | 1 | 9/5/2017 | - | - | - | - | $ 30.00 | 27.02% |
| 3659 | 2M SALES LLC | 149437 | 243112808 | .455 | 585 | 7/11/2017 | - | 1 | - | 9/12/2017 | - | - | - | - | $ 130.00 | 28.57% |
| 3660 | 2M SALES LLC | 149465 | 236971830 | 1983.9 | 2700 | 7/8/2017 | - | 1 | - | 7/10/2017 | - | - | - | - | $ 716.10 | 36.10% |
| 3661 | HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 149472 | 237865778 | 3950 | 4350 | 7/14/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 400.00 | 10.13% |
| 3662 | JMR FARMS INC (790) | 149478 | 237859230 | 1829.61 | 2100 | 7/14/2017 | - | 1 | - | 7/15/2017 | - | - | - | - | $ 270.39 | 14.78% |
| 3663 | | 149479 | 237865772 | 1950 | 2400 | 7/14/2017 | - | - | 1 | 7/16/2017 | - | - | - | - | $ 450.00 | 23.08% |
| 3664 | PHILLIP SANDIFER & SONS FARMS | 149481 | 237609466 | 2050 | 2538 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 488.00 | 23.80% |
| 3665 | | 149482 | 237965886 | 1041.36 | 1450 | 7/14/2017 | - | - | 1 | 7/16/2017 | - | - | - | - | $ 408.64 | 39.24% |
| 3666 | RL FLOWERS FARMS | 149489 | 237869062 | 1050 | 1250 | 7/14/2017 | - | 1 | - | 7/15/2017 | - | - | - | - | $ 200.00 | 19.05% |
| 3667 | RL FLOWERS FARMS | 149492 | 237869058 | 2250 | 2500 | 7/15/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 250.00 | 11.11% |
| 3668 | RL FLOWERS FARMS | 149498 | 237865753 | 1350 | 1550 | 7/14/2017 | - | 1 | - | 7/15/2017 | - | - | - | - | $ 200.00 | 14.81% |
| 3669 | RL FLOWERS FARMS | 149499 | 237865758 | 995 | 1200 | 7/14/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 205.00 | 20.60% |
| 3670 | JMR FARMS INC (790) | 149503 | 237856875 | 1138.33 | 1350 | 7/16/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ 211.67 | 18.59% |
| 3671 | | 149505 | 237856886 | 1250 | 1400 | 7/15/2017 | - | - | 1 | 7/19/2017 | - | - | - | - | $ 150.00 | 12.00% |
| 3672 | RL FLOWERS FARMS | 149515 | 237236382 | 3000 | 4400 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 1,400.00 | 46.67% |
| 3673 | 2M SALES LLC | 149521 | 237616790 | 2678 | 2900 | 7/13/2017 | - | 1 | - | 7/15/2017 | - | - | - | - | $ 222.00 | 8.29% |
| 3674 | FRESH-PIK PRODUCE INC | 149522 | 244414268 | 162.16 | 194.72 | 7/11/2017 | - | 1 | - | 9/26/2017 | - | - | - | - | $ 32.56 | 20.08% |
| 3675 | JMR FARMS INC (790) | 149545 | 240926363 | 1200 | 1116 | 8/1/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ (84.00) | -7.00% |
| 3676 | | 149558 | 174604940 | 158.59 | 174.37 | 6/8/2015 | - | - | 1 | 6/10/2015 | - | - | - | - | $ 15.78 | 9.95% |
| 3677 | 2M SALES LLC | 149565 | 238979041 | 2122.55 | 2450 | 7/10/2017 | - | 1 | - | 8/1/2017 | - | - | - | - | $ 327.45 | 15.43% |
| 3678 | RL FLOWERS FARMS | 149568 | 237851478 | 109.8 | 134.04 | 7/14/2017 | - | 1 | - | 7/14/2017 | - | - | - | - | $ 24.24 | 22.08% |
| 3679 | RL FLOWERS FARMS | 149571 | 237686567 | 2677.87 | 3375 | | 1 | - | - | 7/26/2017 | - | - | - | - | $ 697.13 | 26.03% |
| 3680 | RL FLOWERS FARMS | 149591 | 237236434 | 2659.5 | 4400 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 1,740.50 | 65.44% |
| 3681 | JMR | 1496 | 187760043 | 1327.13 | 1943.49 | 10/30/2015 | - | 1 | - | 12/8/2015 | - | - | - | - | $ 616.36 | 46.44% |
| 3682 | 2M SALES LLC | 149606 | 241294809 | 725 | 1116 | 7/10/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ 391.00 | 53.93% |
| 3683 | PHILLIP SANDIFER & SONS FARMS | 149607 | 237619191 | 1764 | 2025 | | 1 | - | - | 7/12/2017 | - | - | - | - | $ 261.00 | 14.80% |
| 3684 | BOWLES FARMING COMPANY (790) | 149608 | 241844907 | 800 | 705 | 7/10/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ (95.00) | -11.88% |
| 3685 | BONNE IDEE PRODUCE | 149609 | 237700984 | 884.25 | 1512 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ 627.75 | 70.99% |
| 3686 | BONNE IDEE PRODUCE | 149610 | 237713516 | 690.8 | 1323 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ 632.20 | 91.52% |
| 3687 | PHILLIP SANDIFER & SONS FARMS | 149612 | 237695183 | 3567.2 | 3564 | | 1 | - | - | 7/20/2017 | - | - | - | - | $ (3.20) | -0.09% |
| 3688 | PHILLIP SANDIFER & SONS FARMS | 149620 | 241230779 | 2700 | 3044 | 7/13/2017 | - | 1 | - | 9/13/2017 | - | - | - | - | $ 344.00 | 12.74% |
| 3689 | BONNE IDEE PRODUCE | 149621 | 237753304 | 1600 | 1508 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ (92.00) | -5.75% |
| 3690 | BONNE IDEE PRODUCE | 149622 | 237753366 | 1800 | 1508 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ (292.00) | -16.22% |
| 3691 | HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 149627 | 237702784 | 2550 | 2800 | 7/10/2017 | - | 1 | - | 7/12/2017 | - | - | - | - | $ 250.00 | 9.80% |
| 3692 | | 149636 | 177954526 | 5112.35 | 7450 | 6/11/2015 | - | - | 1 | 8/3/2015 | - | - | - | - | $ 2,337.65 | 45.73% |
| 3693 | RL FLOWERS FARMS | 149646 | 237753308 | 3270.19 | 3654 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 383.81 | 11.74% |
| 3694 | | 149646 | 241737713 | 1594.45 | 1116 | 7/14/2017 | - | - | 1 | 9/1/2017 | - | - | - | - | $ (478.45) | -30.01% |
| 3695 | BONNE IDEE PRODUCE | 149648 | 237753460 | 1672 | 1508 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ (164.00) | -9.81% |
| 3696 | | 149656 | 243183436 | 882 | 975 | 7/11/2017 | - | - | 1 | 9/18/2017 | - | - | - | - | $ 93.00 | 10.54% |
| 3697 | BOWLES FARMING COMPANY (790) | 149659 | 237724953 | 2947.5 | 3800.19 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 852.69 | 28.93% |
| 3698 | BONNE IDEE PRODUCE | 149660 | 237728532 | 1500 | 2268 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 768.00 | 51.20% |
| 3699 | PHILLIP SANDIFER & SONS FARMS | 149663 | 237733182 | 2376.72 | 2600 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 223.28 | 9.39% |
| 3700 | JMR FARMS INC (790) | 149668 | 237735380 | 1289.2 | 1653.75 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 364.55 | 28.28% |
| 3701 | | 149685 | 241801742 | 1709.65 | 1116 | 7/18/2017 | - | - | 1 | 9/1/2017 | - | - | - | - | $ (593.65) | -34.72% |
| 3702 | BONNE IDEE PRODUCE | 149693 | 237751663 | 1500 | 1890 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 390.00 | 26.00% |
| 3703 | BONNE IDEE PRODUCE | 149697 | 237754672 | 1500 | 1508 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 8.00 | 0.53% |
| 3704 | RL FLOWERS FARMS | 149698 | 237789339 | 2141.5 | 2803.5 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 662.00 | 30.91% |
| 3705 | PHILLIP SANDIFER & SONS FARMS | 149700 | 238712283 | 78.33 | 127.21 | 7/13/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 48.88 | 62.40% |
| 3706 | 2M SALES LLC | 149716 | 243174910 | 73.99 | 96.78 | 7/11/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | $ 22.79 | 30.80% |
| 3707 | BOWLES FARMING COMPANY (790) | 149720 | 242042572 | 786 | 1116 | 7/12/2017 | - | 1 | - | 9/8/2017 | - | - | - | - | $ 330.00 | 41.98% |
| 3708 | BOWLES FARMING COMPANY (790) | 149726 | 243437567 | 132.82 | 170.86 | 7/13/2017 | - | 1 | - | 9/19/2017 | - | - | - | - | $ 38.04 | 28.64% |
| 3709 | BOWLES FARMING COMPANY (790) | 149738 | 237472605 | 2400 | 1830 | 7/12/2017 | - | 1 | - | 7/16/2017 | - | - | - | - | $ (570.00) | -23.75% |
| 3710 | | 149746 | 243740804 | 686.7 | 997.37 | 7/14/2017 | - | - | 1 | 9/22/2017 | - | - | - | - | $ 310.67 | 45.24% |
| 3711 | | 149754 | 241785076 | 687.75 | 915 | 7/16/2017 | - | - | 1 | 8/30/2017 | - | - | - | - | $ 227.25 | 33.04% |
| 3712 | BONNE IDEE PRODUCE | 149760 | 237857577 | 1050 | 1782 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 732.00 | 69.71% |
| 3713 | JMR FARMS INC (790) | 149763 | 237796528 | 2772.84 | 2242 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ (530.84) | -19.14% |
| 3714 | BONNE IDEE PRODUCE | 149771 | 237867701 | 1700 | 1834 | | 1 | - | - | 7/20/2017 | - | - | - | - | $ 134.00 | 7.88% |
| 3715 | 2M SALES LLC | 149774 | 237873054 | 980 | 750 | 7/15/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ (230.00) | -23.47% |
| 3716 | RL FLOWERS FARMS | 149792 | 237907622 | 2300 | 2580 | | 1 | - | - | 7/28/2017 | - | - | - | - | $ 280.00 | 12.17% |
| 3717 | JMR FARMS INC (790) | 149793 | 237907646 | 2807.42 | 3219.998 | | 1 | - | - | 7/28/2017 | - | - | - | - | $ 412.58 | 14.70% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3718 PHILLIP SANDIFER & SONS FARMS | 149799 | 237949813 | 1644.55 | 1949.94 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 305.39 | 18.57% |
| 3719 PHILLIP SANDIFER & SONS FARMS | 149810 | 239095103 | 117.3 | 134.9 | 7/14/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | 17.60 | 15.00% |
| 3720 IMPERIAL'S GARDENS | 149827 | 239651487 | 1100 | 1300 | 8/2/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | 200.00 | 18.18% |
| 3721 | 149828 | 243356471 | 1302.66 | 1475 | 7/13/2017 | - | - | 1 | 8/21/2017 | - | - | - | - | 172.34 | 13.23% |
| 3722 BONNE IDEE PRODUCE | 149841 | 241167681 | 1763 | 2063 | 7/15/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | 300.00 | 17.02% |
| 3723 PHILLIP SANDIFER & SONS FARMS | 149843 | 240727557 | 1800 | 2010 | 7/14/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | 210.00 | 11.67% |
| 3724 | 149850 | 242089957 | 815 | 625 | 7/17/2017 | - | - | 1 | 9/11/2017 | - | - | - | - | (190.00) | -23.31% |
| 3725 BONNE IDEE PRODUCE | 149864 | 236699018 | 5300 | 5500 | 7/21/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | 200.00 | 3.77% |
| 3726 BONNE IDEE PRODUCE | 149865 | 238699888 | 4950 | 5500 | 7/22/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | 550.00 | 11.11% |
| 3727 JMR FARMS INC (790) | 149875 | 239005258 | 4332.48 | 4700 | 7/25/2017 | - | 1 | - | 7/29/2017 | - | - | - | - | 367.52 | 8.48% |
| 3728 JMR FARMS INC (790) | 149878 | 237970210 | 1400 | 1800 | 7/14/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | 400.00 | 28.57% |
| 3729 BONNE IDEE PRODUCE | 149887 | 243485365 | 850 | 943 | 7/17/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | 93.00 | 10.94% |
| 3730 PHILLIP SANDIFER & SONS FARMS | 149901 | 237957922 | 128.8 | 130.63 | 7/14/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | 1.83 | 1.42% |
| 3731 JMR FARMS INC (790) | 149910 | 243043134 | 1080.75 | 1143 | 7/18/2017 | - | 1 | - | 9/18/2017 | - | - | - | - | 62.25 | 5.76% |
| 3732 PHILLIP SANDIFER & SONS FARMS | 149941 | 237982926 | 2329.53 | 2970 | | 1 | - | - | 7/20/2017 | - | - | - | - | 640.47 | 27.49% |
| 3733 BOWLES FARMING COMPANY (790) | 149944 | 237991806 | 2947.5 | 3315.816 | | 1 | - | - | 7/17/2017 | - | - | - | - | 368.32 | 12.50% |
| 3734 BONNE IDEE PRODUCE | 149954 | 237993867 | 2968.4 | 3080 | | 1 | - | - | 7/17/2017 | - | - | - | - | 111.60 | 3.76% |
| 3735 PHILLIP SANDIFER & SONS FARMS | 149958 | 237995292 | 2473.3 | 2824.956 | | 1 | - | - | 7/18/2017 | - | - | - | - | 351.66 | 14.22% |
| 3736 PHILLIP SANDIFER & SONS FARMS | 149960 | 237995651 | 1800 | 2034.002 | | 1 | - | - | 7/18/2017 | - | - | - | - | 234.00 | 13.00% |
| 3737 JMR FARMS INC (790) | 149964 | 238101708 | 2167 | 2964 | | 1 | - | - | 7/26/2017 | - | - | - | - | 797.00 | 36.78% |
| 3738 JMR FARMS INC (790) | 149966 | 238102254 | 2161.5 | 2801.55 | | 1 | - | - | 7/31/2017 | - | - | - | - | 640.05 | 29.61% |
| 3739 PHILLIP SANDIFER & SONS FARMS | 149973 | 238001091 | 2009 | 2233.44 | | 1 | - | - | 7/20/2017 | - | - | - | - | 224.44 | 11.17% |
| 3740 PHILLIP SANDIFER & SONS FARMS | 149974 | 238001205 | 2646 | 3050.82 | | 1 | - | - | 7/20/2017 | - | - | - | - | 404.82 | 15.30% |
| 3741 | 149975 | 237548662 | 400 | 515 | 7/14/2017 | - | - | 1 | 7/20/2017 | - | - | - | - | 115.00 | 28.75% |
| 3742 PHILLIP SANDIFER & SONS FARMS | 149978 | 238002945 | 2646 | 3051 | | 1 | - | - | 7/25/2017 | - | - | - | - | 405.00 | 15.31% |
| 3743 ENRIQUE SANCHEZ RAMIREZ | 149981 | 174881683 | 5739.03 | 6208 | | 1 | - | - | 6/25/2015 | - | - | - | - | 468.97 | 8.17% |
| 3744 BOWLES FARMING COMPANY (790) | 149986 | 236764676 | 3460 | 3610 | 7/15/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | 150.00 | 4.34% |
| 3745 BOWLES FARMING COMPANY (790) | 149987 | 244887621 | 400 | 569.98 | 7/14/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | 169.98 | 42.50% |
| 3746 JMR FARMS INC (790) | 149995 | 239622161 | 1375.5 | 1650 | 8/3/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | 274.50 | 19.96% |
| 3747 JMR FARMS INC (790) | 149996 | 239625915 | 1176 | 1450 | 8/4/2017 | - | 1 | - | 8/5/2017 | - | - | - | - | 274.00 | 23.30% |
| 3748 | 150002 | 241677613 | 3900 | 4259 | 7/13/2017 | - | - | 1 | 8/31/2017 | - | - | - | - | 359.00 | 9.21% |
| 3749 BOWLES FARMING COMPANY (790) | 150015 | 242602804 | 950 | 1200 | 7/22/2017 | - | 1 | - | 9/12/2017 | - | - | - | - | 250.00 | 26.32% |
| 3750 BONNE IDEE PRODUCE | 150021 | 237683720 | 4928.99 | 8217.6 | 7/14/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | 3,288.61 | 66.72% |
| 3751 JMR FARMS INC (790) | 150025 | 242601529 | 837.25 | 915 | 7/15/2017 | - | 1 | - | 9/12/2017 | - | - | - | - | 77.75 | 9.29% |
| 3752 JMR FARMS INC (790) | 150029 | 244445716 | 1600 | 1116 | 7/14/2017 | - | 1 | - | 10/6/2017 | - | - | - | - | (484.00) | -30.25% |
| 3753 JMR FARMS INC (790) | 150030 | 244445718 | 743.7 | 1116 | 7/14/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | 372.30 | 50.06% |
| 3754 RL FLOWERS FARMS | 150041 | 238109547 | 2200 | 2400 | 7/17/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | 200.00 | 9.09% |
| 3755 JMR FARMS INC (790) | 150057 | 241603453 | 6242.14 | 6600 | 7/19/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | 357.86 | 5.73% |
| 3756 RL FLOWERS FARMS | 150062 | 238198252 | 2800 | 3100 | | 1 | - | - | 7/17/2017 | - | - | - | - | 300.00 | 10.71% |
| 3757 FRESH-PIK PRODUCE INC | 150065 | 238198341 | 1424 | 1500 | | 1 | - | - | 7/18/2017 | - | - | - | - | 76.00 | 5.34% |
| 3758 JMR FARMS INC (790) | 150076 | 244749592 | 2550.8 | 1116 | 7/19/2017 | - | 1 | - | 10/9/2017 | - | - | - | - | (1,434.80) | -56.25% |
| 3759 BONNE IDEE PRODUCE | 150081 | 238186374 | 1250 | 1674 | | 1 | - | - | 7/17/2017 | - | - | - | - | 424.00 | 33.92% |
| 3760 PHILLIP SANDIFER & SONS FARMS | 150082 | 238186528 | 2100 | 2376 | | 1 | - | - | 7/17/2017 | - | - | - | - | 276.00 | 13.14% |
| 3761 JMR FARMS INC (790) | 150086 | 238186770 | 1950 | 2508 | | 1 | - | - | 7/19/2017 | - | - | - | - | 558.00 | 28.62% |
| 3762 JMR FARMS INC (790) | 150093 | 238219712 | 2500 | 2700 | | 1 | - | - | 7/17/2017 | - | - | - | - | 200.00 | 8.00% |
| 3763 PHILLIP SANDIFER & SONS FARMS | 150100 | 244973822 | 875 | 1116 | 7/19/2017 | - | 1 | - | 10/17/2017 | - | - | - | - | 241.00 | 27.54% |
| 3764 JMR FARMS INC (790) | 150105 | 238287546 | 2300 | 2415 | | 1 | - | - | 7/24/2017 | - | - | - | - | 115.00 | 5.00% |
| 3765 BONNE IDEE PRODUCE | 150106 | 238217650 | 2706 | 2700 | | 1 | - | - | 7/21/2017 | - | - | - | - | (6.00) | -0.22% |
| 3766 JMR FARMS INC (790) | 150109 | 238219467 | 1653.64 | 2394 | | 1 | - | - | 7/22/2017 | - | - | - | - | 740.36 | 44.77% |
| 3767 BONNE IDEE PRODUCE | 150147 | 242595810 | 600 | 675 | 7/22/2017 | - | 1 | - | 9/8/2017 | - | - | - | - | 75.00 | 12.50% |
| 3768 PHILLIP SANDIFER & SONS FARMS | 150175 | 239084106 | 187.3 | 228.62 | 7/27/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | 41.32 | 22.06% |
| 3769 | 150184 | 178596632 | 5200 | 5350 | 6/19/2015 | - | - | 1 | 8/11/2015 | - | - | - | - | 150.00 | 2.88% |
| 3770 | 150185 | 242771450 | 1300 | 1400 | 7/25/2017 | - | - | 1 | 9/13/2017 | - | - | - | - | 100.00 | 7.69% |
| 3771 JMR FARMS INC (790) | 150192 | 244680238 | 607.66 | 333.66 | 7/18/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | (274.00) | -45.09% |
| 3772 FRESH-PIK PRODUCE INC | 150193 | 238289564 | 1862 | 2520 | | 1 | - | - | 7/23/2017 | - | - | - | - | 658.00 | 35.34% |
| 3773 PHILLIP SANDIFER & SONS FARMS | 150198 | 238293721 | 1866.75 | 2147.04 | | 1 | - | - | 7/25/2017 | - | - | - | - | 280.29 | 15.01% |
| 3774 PHILLIP SANDIFER & SONS FARMS | 150200 | 238293969 | 2850 | 3356.1 | | 1 | - | - | 7/24/2017 | - | - | - | - | 506.10 | 17.76% |
| 3775 COLIN FAMILY FARMS | 150218 | 243502980 | 1400 | 1500 | 7/19/2017 | - | 1 | - | 10/9/2017 | - | - | - | - | 100.00 | 7.14% |
| 3776 FRESH-PIK PRODUCE INC | 150220 | 245495348 | 884.25 | 1116 | 7/22/2017 | - | 1 | - | 10/17/2017 | - | - | - | - | 231.75 | 26.21% |
| 3777 BONNE IDEE PRODUCE | 150221 | 242770465 | 700 | 780 | 7/18/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | 80.00 | 11.43% |
| 3778 JMR FARMS INC (790) | 150227 | 243166362 | 750 | 820 | 7/17/2017 | - | 1 | - | 9/15/2017 | - | - | - | - | 70.00 | 9.33% |
| 3779 PHILLIP SANDIFER & SONS FARMS | 150231 | 238347311 | 1033.3 | 1200 | 7/19/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | 166.70 | 16.13% |
| 3780 BOWLES FARMING COMPANY (790) | 150243 | 240197800 | 95.17 | 122.01 | 7/18/2017 | - | 1 | - | 8/8/2017 | - | - | - | - | 26.84 | 28.20% |
| 3781 RL FLOWERS FARMS | 150258 | 241253043 | 81.07 | 102.57 | 7/26/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | 21.50 | 26.52% |
| 3782 PHILLIP SANDIFER & SONS FARMS | 150274 | 238213210 | 1700 | 1752.6 | | 1 | - | - | 7/21/2017 | - | - | - | - | 52.60 | 3.09% |
| 3783 JMR FARMS INC (790) | 150284 | 238587815 | 1450 | 1485 | | 1 | - | - | 7/27/2017 | - | - | - | - | 35.00 | 2.41% |
| 3784 JMR FARMS INC (790) | 150285 | 238588349 | 1282.3 | 1485 | | 1 | - | - | 7/31/2017 | - | - | - | - | 202.70 | 15.81% |
| 3785 JMR FARMS INC (790) | 150288 | 238589609 | 1379 | 1485 | | 1 | - | - | 7/31/2017 | - | - | - | - | 106.00 | 7.69% |
| 3786 JMR FARMS INC (790) | 150291 | 238590195 | 1250 | 1485 | | 1 | - | - | 7/31/2017 | - | - | - | - | 235.00 | 18.80% |
| 3787 | 150307 | 243123632 | 1773 | 1641.2 | 7/22/2017 | - | - | 1 | 9/19/2017 | - | - | - | - | (131.80) | -7.43% |
| 3788 JMR FARMS INC (790) | 150315 | 238489709 | 4064 | 4207.5 | | 1 | - | - | 7/25/2017 | - | - | - | - | 143.50 | 3.53% |
| 3789 JMR FARMS INC (790) | 150316 | 238473108 | 1697.85 | 2124 | | 1 | - | - | 7/26/2017 | - | - | - | - | 426.15 | 25.10% |
| 3790 JMR FARMS INC (790) | 150328 | 238502716 | 1800 | 1950 | | 1 | - | - | 7/24/2017 | - | - | - | - | 150.00 | 8.33% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3791 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150330 | 239334952 | 1982.8 | 2700 | 7/19/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 717.20 | 36.17% |
| 3792 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150332 | 233456490 | 3920.68 | 1633.5 | | 1 | - | - | 7/26/2017 | - | - | - | - | $ (2,287.18) | -58.34% |
| 3793 2M SALES | 15034 | 233067298 | 3324 | 3440 | | 1 | - | - | 5/25/2017 | - | - | - | - | $ 116.00 | 3.49% |
| 3794 PHILLIP SANDIFER & SONS FARMS | 150341 | 238489768 | 1950 | 2430 | | 1 | - | - | 7/28/2017 | - | - | - | - | $ 480.00 | 24.62% |
| 3795 BONNE IDEE PRODUCE | 150342 | 238490550 | 1229 | 1664 | | 1 | - | - | 7/27/2017 | - | - | - | - | $ 435.00 | 35.39% |
| 3796 | 150353 | 241138869 | 226.65 | 275.15 | 7/23/2017 | - | - | 1 | 8/17/2017 | - | - | - | - | $ 48.50 | 21.40% |
| 3797 ENRIQUE SANCHEZ RAMIREZ | 150396 | 175495309 | 98.26 | 190.58 | 6/23/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ 92.32 | 93.95% |
| 3798 COLIN FAMILY FARMS | 150399 | 240223070 | 2250 | 2475 | 8/7/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | $ 225.00 | 10.00% |
| 3799 COLIN FAMILY FARMS | 150402 | 239226845 | 2407.13 | 2750 | 7/27/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 342.87 | 14.24% |
| 3800 COLIN FAMILY FARMS | 150412 | 241917177 | 1125 | 1325 | 8/25/2017 | - | 1 | - | 8/26/2017 | - | - | - | - | $ 200.00 | 17.78% |
| 3801 BOWLES FARMING COMPANY (790) | 150437 | 243758304 | 1150 | 1265 | 7/25/2017 | - | 1 | - | 9/25/2017 | - | - | - | - | $ 115.00 | 10.00% |
| 3802 JMR FARMS INC (790) | 150458 | 238628654 | 2221.39 | 2565 | | 1 | - | - | 7/25/2017 | - | - | - | - | $ 343.61 | 15.47% |
| 3803 JMR FARMS INC (790) | 150463 | 238632394 | 1650 | 2280 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 630.00 | 38.18% |
| 3804 JMR FARMS INC (790) | 150464 | 238632514 | 1326.38 | 2280 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 953.62 | 71.90% |
| 3805 BOWLES FARMING COMPANY (790) | 150469 | 246714734 | 350 | 569.98 | 8/1/2017 | - | 1 | - | 10/19/2017 | - | - | - | - | $ 219.98 | 62.85% |
| 3806 PHILLIP SANDIFER & SONS FARMS | 150483 | 238707302 | 1813 | 2050 | 7/20/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 237.00 | 13.07% |
| 3807 PHILLIP SANDIFER & SONS FARMS | 150484 | 238707304 | 3252.15 | 3400 | 7/20/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 147.85 | 4.55% |
| 3808 JMR FARMS INC (790) | 150490 | 238710241 | 2013.14 | 2350 | 7/22/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 336.86 | 16.73% |
| 3809 PHILLIP SANDIFER & SONS FARMS | 150491 | 238710248 | 1037.3 | 1200 | 7/21/2017 | - | 1 | - | 7/22/2017 | - | - | - | - | $ 162.70 | 15.68% |
| 3810 PHILLIP SANDIFER & SONS FARMS | 150492 | 238710261 | 2750 | 3000 | 7/21/2017 | - | 1 | - | 7/23/2017 | - | - | - | - | $ 250.00 | 9.09% |
| 3811 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150494 | 238714517 | 2050 | 2250 | 7/21/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 200.00 | 9.76% |
| 3812 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150496 | 238717049 | 1550 | 1750 | 7/21/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 200.00 | 12.90% |
| 3813 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150498 | 238720050 | 2229.72 | 2450 | 7/21/2017 | - | 1 | - | 7/22/2017 | - | - | - | - | $ 220.28 | 9.88% |
| 3814 JMR FARMS INC (790) | 150500 | 238720066 | 1832.57 | 2050 | 7/21/2017 | - | 1 | - | 7/23/2017 | - | - | - | - | $ 217.43 | 11.86% |
| 3815 | 150506 | 238722031 | 2203.55 | 2500 | 7/22/2017 | - | - | 1 | 7/24/2017 | - | - | - | - | $ 296.45 | 13.45% |
| 3816 JMR FARMS INC (790) | 150509 | 238729152 | 3320.08 | 3700 | 7/22/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 379.92 | 11.44% |
| 3817 JMR FARMS INC (790) | 150513 | 238731682 | 2231.78 | 2500 | 7/22/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 268.22 | 12.02% |
| 3818 JMR FARMS INC (790) | 150519 | 238868207 | 2167 | 2800 | | 1 | - | - | 8/2/2017 | - | - | - | - | $ 633.00 | 29.21% |
| 3819 JMR FARMS INC (790) | 150520 | 238868309 | 2161.5 | 2800 | | 1 | - | - | 8/9/2017 | - | - | - | - | $ 638.50 | 29.54% |
| 3820 FRESH-PIK PRODUCE INC | 150523 | 243757439 | 2273.44 | 2736 | 7/27/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 462.56 | 20.33% |
| 3821 2M SALES LLC | 150526 | 241017759 | 111.28 | 175.06 | 7/20/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | $ 63.78 | 57.31% |
| 3822 FRESH-PIK PRODUCE INC | 150527 | 243760802 | 850 | 915 | 7/25/2017 | - | 1 | - | 9/26/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 3823 | 150530 | 243759646 | 725 | 820 | 7/25/2017 | - | - | 1 | 9/26/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 3824 FRESH-PIK PRODUCE INC | 150531 | 238750578 | 1764 | 2520 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ 756.00 | 42.86% |
| 3825 JMR FARMS INC (790) | 150532 | 238752762 | 2358 | 2415 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ 57.00 | 2.42% |
| 3826 FRESH-PIK PRODUCE INC | 150540 | 238873057 | 1375.5 | 1800 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ 424.50 | 30.86% |
| 3827 BOWLES FARMING COMPANY (790) | 150554 | 238999497 | 3602.59 | 3800 | 7/26/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | $ 197.41 | 5.48% |
| 3828 BOWLES FARMING COMPANY (790) | 150557 | 239000740 | 3195.65 | 3800 | 7/27/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 604.35 | 18.91% |
| 3829 JMR FARMS INC (790) | 150562 | 243761230 | 1150 | 1265 | 7/26/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 115.00 | 10.00% |
| 3830 JMR FARMS INC (790) | 150567 | 244240335 | 735 | 875 | 7/26/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 140.00 | 19.05% |
| 3831 | 150570 | 238836157 | 1900 | 2350 | 7/22/2017 | - | - | 1 | 7/24/2017 | - | - | - | - | $ 450.00 | 23.68% |
| 3832 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150571 | 238836160 | 2317.42 | 2600 | 7/22/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 282.58 | 12.19% |
| 3833 RL FLOWERS FARMS | 150573 | 238836175 | 2025 | 2300 | 7/22/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 275.00 | 13.58% |
| 3834 JMR FARMS INC (790) | 150578 | 238836221 | 2175.7 | 2450 | 7/26/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 274.30 | 12.61% |
| 3835 JMR FARMS INC (790) | 150579 | 238836224 | 1238.06 | 1450 | 7/26/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | $ 211.94 | 17.12% |
| 3836 JMR FARMS INC (790) | 150580 | 238836226 | 1830.09 | 2050 | 7/25/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 219.91 | 12.02% |
| 3837 JMR FARMS INC (790) | 150581 | 238836228 | 1650 | 1850 | 7/25/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 200.00 | 12.12% |
| 3838 | 150583 | 238836237 | 1400 | 1600 | 7/24/2017 | - | - | 1 | 7/27/2017 | - | - | - | - | $ 200.00 | 14.29% |
| 3839 | 150586 | 241618316 | 77.71 | 109.42 | 7/22/2017 | - | - | 1 | 8/23/2017 | - | - | - | - | $ 31.71 | 40.81% |
| 3840 | 150588 | 244148869 | 1000 | 975 | 7/25/2017 | - | - | 1 | 9/29/2017 | - | - | - | - | $ (25.00) | -2.50% |
| 3841 BOWLES FARMING COMPANY (790) | 150598 | 241623524 | 166.04 | 243.02 | 7/22/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 76.98 | 46.36% |
| 3842 JMR FARMS INC (790) | 150606 | 238663925 | 2618.07 | 2750 | | 1 | - | - | 7/26/2017 | - | - | - | - | $ 131.93 | 5.04% |
| 3843 PHILLIP SANDIFER & SONS FARMS | 150615 | 238665129 | 556.73 | 531 | | 1 | - | - | 7/27/2017 | - | - | - | - | $ (25.73) | -4.62% |
| 3844 JMR FARMS INC (790) | 150616 | 238696476 | 2784 | 2880 | | 1 | - | - | 7/28/2017 | - | - | - | - | $ 96.00 | 3.45% |
| 3845 JMR FARMS INC (790) | 150617 | 239320110 | 3243.88 | 3129.75 | | 1 | - | - | 7/30/2017 | - | - | - | - | $ (114.13) | -3.52% |
| 3846 PHILLIP SANDIFER & SONS FARMS | 150619 | 238864843 | 1274 | 1386 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ 112.00 | 8.79% |
| 3847 JMR FARMS INC (790) | 150621 | 239719217 | 133.1 | 224.94 | 7/25/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | $ 91.84 | 69.00% |
| 3848 JMR FARMS INC (790) | 150648 | 238462380 | 2740 | 2499.75 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ (240.25) | -8.77% |
| 3849 JMR FARMS INC (790) | 150657 | 246422073 | 1191.27 | 1409 | 7/23/2017 | - | 1 | - | 10/14/2017 | - | - | - | - | $ 217.73 | 18.28% |
| 3850 PHILLIP SANDIFER & SONS FARMS | 150667 | 238942018 | 2183.22 | 2430 | | 1 | - | - | 7/27/2017 | - | - | - | - | $ 246.78 | 11.30% |
| 3851 FRESH-PIK PRODUCE INC | 150674 | 238981874 | 1192.76 | 1620 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ 427.24 | 35.82% |
| 3852 PHILLIP SANDIFER & SONS FARMS | 150676 | 238970090 | 1516.55 | 1750 | 7/24/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 233.45 | 15.39% |
| 3853 JMR FARMS INC (790) | 150680 | 242227321 | 100.51 | 104.11 | 7/31/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ 3.60 | 3.58% |
| 3854 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150687 | 238991397 | 1225.67 | 1450 | 7/26/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 224.33 | 18.30% |
| 3855 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150688 | 238991401 | 3040 | 1850 | 7/27/2017 | - | 1 | - | 7/29/2017 | - | - | - | - | $ (1,190.00) | -39.14% |
| 3856 JMR FARMS INC (790) | 150692 | 238991429 | 1488.06 | 1400 | 7/28/2017 | - | 1 | - | 7/29/2017 | - | - | - | - | $ (88.06) | -5.92% |
| 3857 PHILLIP SANDIFER & SONS FARMS | 150695 | 238991432 | 882 | 1100 | 7/26/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 218.00 | 24.72% |
| 3858 PHILLIP SANDIFER & SONS FARMS | 150696 | 238991533 | 2114.85 | 2400 | 7/27/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 285.15 | 13.48% |
| 3859 PHILLIP SANDIFER & SONS FARMS | 150697 | 238991535 | 1674.5 | 1950 | 7/27/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | $ 275.50 | 16.45% |
| 3860 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150705 | 246950783 | 366.75 | 417.5 | 7/29/2017 | - | 1 | - | 10/25/2017 | - | - | - | - | $ 50.75 | 13.84% |
| 3861 | 150715 | 239022099 | 2006.55 | 2300 | 7/29/2017 | - | - | 1 | 7/31/2017 | - | - | - | - | $ 293.45 | 14.62% |
| 3862 JMR FARMS INC (790) | 150716 | 239022102 | 2621.33 | 2950 | 7/29/2017 | - | 1 | - | 7/30/2017 | - | - | - | - | $ 328.67 | 12.54% |
| 3863 JMR FARMS INC (790) | 150719 | 239022115 | 3550 | 3850 | 7/29/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 300.00 | 8.45% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3864 JMR FARMS INC (790) | 150722 | 239022126 | 3019.9 | 3400 | 7/30/2017 | - | 1 | - | 8/1/2017 | - | - | - | - | $ 380.10 | 12.59% |
| 3865 JMR FARMS INC (790) | 150724 | 239022132 | 1238.06 | 1450 | 7/31/2017 | - | 1 | - | 8/1/2017 | - | - | - | - | 211.94 | 17.12% |
| 3866 JMR FARMS INC (790) | 150726 | 239022137 | 1421 | 1650 | 7/31/2017 | - | 1 | - | 8/1/2017 | - | - | - | - | 229.00 | 16.12% |
| 3867 PHILLIP SANDIFER & SONS FARMS | 150729 | 243642576 | 490 | 695 | 7/25/2017 | - | 1 | - | 9/15/2017 | - | - | - | - | 205.00 | 41.84% |
| 3868 BONNE IDEE PRODUCE | 150730 | 239025759 | 835.13 | 1134 | | 1 | - | - | 7/31/2017 | - | - | - | - | 298.87 | 35.79% |
| 3869 BONNE IDEE PRODUCE | 150731 | 239025850 | 900 | 1134 | | 1 | - | - | 7/31/2017 | - | - | - | - | 234.00 | 26.00% |
| 3870 BOWLES FARMING COMPANY (790) | 150732 | 244244594 | 591 | 675 | 7/25/2017 | - | 1 | - | 9/26/2017 | - | - | - | - | 84.00 | 14.21% |
| 3871 | 150760 | 239115985 | 1300 | 1500 | 8/1/2017 | - | - | 1 | 8/2/2017 | - | - | - | - | 200.00 | 15.38% |
| 3872 | 150761 | 239115990 | 1200 | 1450 | 8/1/2017 | - | - | 1 | 8/2/2017 | - | - | - | - | 250.00 | 20.83% |
| 3873 | 150763 | 239623217 | 950 | 1200 | 7/27/2017 | - | - | 1 | 8/2/2017 | - | - | - | - | 250.00 | 26.32% |
| 3874 BOWLES FARMING COMPANY (790) | 150768 | 239855978 | 875 | 1090 | 7/31/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | 215.00 | 24.57% |
| 3875 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 150770 | 239272837 | 4756.68 | 6500 | 7/29/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | 1,743.32 | 36.65% |
| 3876 FRESH-PIK PRODUCE INC | 150777 | 239187863 | 2867.5 | 2316.75 | | 1 | - | - | 7/31/2017 | - | - | - | - | (550.75) | -19.21% |
| 3877 | 150784 | 239149404 | 3400 | 3650 | 7/26/2017 | - | - | 1 | 7/31/2017 | - | - | - | - | 250.00 | 7.35% |
| 3878 JMR FARMS INC (790) | 150791 | 239186030 | 1931.4 | 2508 | | 1 | - | - | 7/31/2017 | - | - | - | - | 576.60 | 29.85% |
| 3879 JMR FARMS INC (790) | 150792 | 239184274 | 1879.25 | 2508 | | 1 | - | - | 7/31/2017 | - | - | - | - | 628.75 | 33.46% |
| 3880 BONNE IDEE PRODUCE | 150793 | 239186593 | 1030 | 1782 | | 1 | - | - | 8/3/2017 | - | - | - | - | 752.00 | 73.01% |
| 3881 JMR FARMS INC (790) | 150804 | 239228732 | 3180.1 | 3757.5 | | 1 | - | - | 8/2/2017 | - | - | - | - | 577.40 | 18.16% |
| 3882 JMR FARMS INC (790) | 150812 | 239228467 | 1500 | 1831.5 | | 1 | - | - | 8/4/2017 | - | - | - | - | 331.50 | 22.10% |
| 3883 PHILLIP SANDIFER & SONS FARMS | 150816 | 239229592 | 2150 | 2808 | | 1 | - | - | 7/28/2017 | - | - | - | - | 658.00 | 30.60% |
| 3884 BONNE IDEE PRODUCE | 150835 | 244642385 | 933.38 | 785 | 7/30/2017 | - | 1 | - | 10/6/2017 | - | - | - | - | (148.38) | -15.90% |
| 3885 JMR FARMS INC (790) | 150871 | 240246337 | 900 | 1100 | 8/9/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | 200.00 | 22.22% |
| 3886 BOWLES FARMING COMPANY (790) | 150881 | 242003860 | 103.75 | 193.66 | 8/2/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | 89.91 | 86.66% |
| 3887 BOWLES FARMING COMPANY (790) | 150886 | 246106079 | 2600 | 2800 | 8/1/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | 200.00 | 7.69% |
| 3888 BOWLES FARMING COMPANY (790) | 150899 | 247735622 | 300 | 376.68 | 8/2/2017 | - | 1 | - | 10/30/2017 | - | - | - | - | 76.68 | 25.56% |
| 3889 | 150923 | 244632040 | 850 | 915 | 8/2/2017 | - | - | 1 | 10/4/2017 | - | - | - | - | 65.00 | 7.65% |
| 3890 | 150926 | 244635726 | 725 | 820 | 7/27/2017 | - | - | 1 | 10/4/2017 | - | - | - | - | 95.00 | 13.10% |
| 3891 BATTLEBORO PRODUCE | 150929 | 239330903 | 1783.6 | 2508 | | 1 | - | - | 8/2/2017 | - | - | - | - | 724.40 | 40.61% |
| 3892 BATTLEBORO PRODUCE | 150930 | 239331053 | 1724.8 | 2508 | | 1 | - | - | 8/2/2017 | - | - | - | - | 783.20 | 45.41% |
| 3893 | 150934 | 244750843 | 1000 | 1066 | 8/3/2017 | - | - | 1 | 10/4/2017 | - | - | - | - | 66.00 | 6.60% |
| 3894 BATTLEBORO PRODUCE | 150937 | 239332496 | 1715 | 2737.9 | | 1 | - | - | 8/7/2017 | - | - | - | - | 1,022.90 | 59.64% |
| 3895 BOWLES FARMING COMPANY (790) | 150961 | 239637678 | 3045.2 | 3450 | 7/31/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | 404.80 | 13.29% |
| 3896 BATTLEBORO PRODUCE | 150965 | 239591805 | 2100 | 2789.39 | | 1 | - | - | 8/9/2017 | - | - | - | - | 689.39 | 32.83% |
| 3897 FRESH-PIK PRODUCE INC | 150966 | 240488462 | 875 | 1090 | 7/28/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | 215.00 | 24.57% |
| 3898 | 150970 | 244712563 | 588 | 575 | 8/5/2017 | - | - | 1 | 10/4/2017 | - | - | - | - | (13.00) | -2.21% |
| 3899 | 150973 | 177391418 | 78.3 | 107.1 | 7/6/2015 | - | - | 1 | 7/17/2015 | - | - | - | - | 28.80 | 36.78% |
| 3900 JMR FARMS INC (790) | 150981 | 239444717 | 1700 | 1485 | | 1 | - | - | 8/4/2017 | - | - | - | - | (215.00) | -12.65% |
| 3901 JMR FARMS INC (790) | 150988 | 239390732 | 3162.9 | 3510 | | 1 | - | - | 8/4/2017 | - | - | - | - | 347.10 | 10.97% |
| 3902 PHILLIP SANDIFER & SONS FARMS | 150999 | 239395977 | 569 | 688.5 | | 1 | - | - | 8/1/2017 | - | - | - | - | (80.50) | -10.47% |
| 3903 COLIN FAMILY FARMS | 151002 | 239104260 | 283.32 | 482.68 | 7/31/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | 199.36 | 70.37% |
| 3904 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 151008 | 239444648 | 2856.03 | 2520 | | 1 | - | - | 8/4/2017 | - | - | - | - | (336.03) | -11.77% |
| 3905 JMR FARMS INC (790) | 151012 | 239447730 | 4100 | 2415 | | 1 | - | - | 8/5/2017 | - | - | - | - | (1,685.00) | -41.10% |
| 3906 JMR FARMS INC (790) | 151013 | 239448218 | 2797.5 | 2415 | | 1 | - | - | 8/9/2017 | - | - | - | - | (382.50) | -13.67% |
| 3907 JMR FARMS INC (790) | 151014 | 239448644 | 2499 | 2415 | | 1 | - | - | 8/7/2017 | - | - | - | - | (84.00) | -3.36% |
| 3908 | 151019 | 245081565 | 1300 | 1450 | 7/28/2017 | - | - | 1 | 10/9/2017 | - | - | - | - | 150.00 | 11.54% |
| 3909 COLIN FAMILY FARMS | 151027 | 245462895 | 689.5 | 450 | 8/1/2017 | - | 1 | - | 10/5/2017 | - | - | - | - | (239.50) | -34.74% |
| 3910 BOWLES FARMING COMPANY (790) | 151033 | 242800187 | 1012.14 | 1112.14 | 7/29/2017 | - | 1 | - | 9/7/2017 | - | - | - | - | 100.00 | 9.88% |
| 3911 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 151034 | 239497687 | 2823.9 | 3200 | 7/31/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | 376.10 | 13.32% |
| 3912 JMR FARMS INC (790) | 151050 | 239497736 | 2205 | 2500 | 8/2/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | 295.00 | 13.38% |
| 3913 JMR FARMS INC (790) | 151052 | 239497760 | 3087 | 3450 | 8/3/2017 | - | 1 | - | 8/5/2017 | - | - | - | - | 363.00 | 11.76% |
| 3914 JMR FARMS INC (790) | 151053 | 239497767 | 3479 | 3900 | 8/4/2017 | - | 1 | - | 8/8/2017 | - | - | - | - | 421.00 | 12.10% |
| 3915 JMR FARMS INC (790) | 151067 | 239566048 | 1617 | 1800 | | 1 | - | - | 8/7/2017 | - | - | - | - | 183.00 | 11.32% |
| 3916 PHILLIP SANDIFER & SONS FARMS | 151069 | 244651131 | 2600 | 2900 | 7/29/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | 300.00 | 11.54% |
| 3917 JMR FARMS INC (790) | 151077 | 239579911 | 2298.1 | 3146.25 | | 1 | - | - | 8/4/2017 | - | - | - | - | 848.15 | 36.91% |
| 3918 JMR FARMS INC (790) | 151094 | 245076759 | 691.68 | 815 | 7/31/2017 | - | 1 | - | 10/6/2017 | - | - | - | - | 123.32 | 17.83% |
| 3919 BATTLEBORO PRODUCE | 151098 | 239551422 | 1968.3 | 2259.9 | | 1 | - | - | 8/18/2017 | - | - | - | - | 291.60 | 14.81% |
| 3920 MOUZIN BROTHERS FARMS | 151108 | 245048064 | 1100 | 1040 | 8/12/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | (60.00) | -5.45% |
| 3921 JMR FARMS INC (790) | 151115 | 240440154 | 3385.9 | 3543.75 | | 1 | - | - | 8/15/2017 | - | - | - | - | 157.85 | 4.66% |
| 3922 PHILLIP SANDIFER & SONS FARMS | 151130 | 239613874 | 2200 | 3099.6 | | 1 | - | - | 8/9/2017 | - | - | - | - | 899.60 | 40.89% |
| 3923 JMR FARMS INC (790) | 151131 | 239610729 | 1950 | 2679 | | 1 | - | - | 8/3/2017 | - | - | - | - | 729.00 | 37.38% |
| 3924 BONNE IDEE PRODUCE | 151147 | 245526739 | 530.86 | 682.48 | 8/2/2017 | - | 1 | - | 10/12/2017 | - | - | - | - | 151.62 | 28.56% |
| 3925 JMR FARMS INC (790) | 151155 | 239381926 | 1475 | 1655.92 | | 1 | - | - | 8/4/2017 | - | - | - | - | 180.92 | 12.27% |
| 3926 BOWLES FARMING COMPANY (790) | 151162 | 242383921 | 85.65 | 128.21 | 8/2/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | 42.56 | 49.69% |
| 3927 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 151189 | 239662842 | 1526.75 | 1750 | 8/5/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 223.25 | 14.62% |
| 3928 PHILLIP SANDIFER & SONS FARMS | 151189 | 239689674 | 2102.67 | 2394.36 | | 1 | - | - | 8/11/2017 | - | - | - | - | 291.69 | 13.87% |
| 3929 BATTLEBORO PRODUCE | 151190 | 239691445 | 1274.79 | 1468.8 | | 1 | - | - | 8/7/2017 | - | - | - | - | 194.01 | 15.22% |
| 3930 BATTLEBORO PRODUCE | 151191 | 239691356 | 1100 | 1243.08 | | 1 | - | - | 8/7/2017 | - | - | - | - | 143.08 | 13.01% |
| 3931 JMR FARMS INC (790) | 151192 | 239693029 | 1271.5 | 1485 | | 1 | - | - | 8/7/2017 | - | - | - | - | 213.50 | 16.79% |
| 3932 | 151193 | 245181163 | 775 | 820 | 8/3/2017 | - | - | 1 | 10/12/2017 | - | - | - | - | 45.00 | 5.81% |
| 3933 JMR FARMS INC (790) | 151196 | 239715967 | 2300 | 2632 | | 1 | - | - | 8/3/2017 | - | - | - | - | 332.00 | 14.43% |
| 3934 BOWLES FARMING COMPANY (790) | 151205 | 239721525 | 1600 | 1975 | 8/2/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | 375.00 | 23.44% |
| 3935 BOWLES FARMING COMPANY (790) | 151206 | 239714169 | 4500 | 5000 | 8/1/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | 500.00 | 11.11% |
| 3936 BOWLES FARMING COMPANY (790) | 151207 | 242408602 | 239.13 | 364.08 | 8/2/2017 | - | 1 | - | 9/8/2017 | - | - | - | - | 124.95 | 52.25% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 3937 BOWLES FARMING COMPANY (790) | 151216 | 239724328 | 3515.05 | 3790 | 8/1/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | $ 274.95 | 7.82% |
| 3938 PHILLIP SANDIFER & SONS FARMS | 151217 | 239847793 | 1450 | 1890 | | - | 1 | - | 8/7/2017 | - | - | - | - | 440.00 | 30.34% |
| 3939 IMPERIAL'S GARDENS | 151232 | 239735387 | 932.38 | 1026 | | - | 1 | - | 8/2/2017 | - | - | - | - | 93.62 | 10.04% |
| 3940 BOWLES FARMING COMPANY (790) | 151244 | 242366983 | 800 | 1090 | 8/1/2017 | - | 1 | - | 9/2/2017 | - | - | - | - | 290.00 | 36.25% |
| 3941 BOWLES FARMING COMPANY (790) | 151245 | 239738037 | 3525.55 | 4000 | 8/4/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 474.45 | 13.46% |
| 3942 | 151246 | 245185341 | 1325.18 | 1541 | 8/2/2017 | - | - | 1 | 10/13/2017 | - | - | - | - | 215.82 | 16.29% |
| 3943 | 151248 | 239902192 | 3370 | 3610 | 8/3/2017 | - | - | 1 | 8/6/2017 | - | - | - | - | 240.00 | 7.12% |
| 3944 BOWLES FARMING COMPANY (790) | 151251 | 239739413 | 1897 | 2052 | | - | 1 | - | 8/7/2017 | - | - | - | - | 155.00 | 8.17% |
| 3945 FRESH-PIK PRODUCE INC | 151259 | 239816795 | 1450 | 2520 | | 1 | - | - | 8/11/2017 | - | - | - | - | 1,070.00 | 73.79% |
| 3946 JMR FARMS INC (790) | 151261 | 239817761 | 2100 | 2241.75 | | 1 | - | - | 8/15/2017 | - | - | - | - | 141.75 | 6.75% |
| 3947 JMR FARMS INC (790) | 151269 | 240975741 | 493.68 | 567.73 | 8/8/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | 74.05 | 15.00% |
| 3948 | 151270 | 244490217 | 95.19 | 104.64 | 8/3/2017 | - | - | 1 | 9/26/2017 | - | - | - | - | 9.45 | 9.03% |
| 3949 | 151287 | 239844488 | 490 | 700 | 8/5/2017 | - | - | 1 | 8/7/2017 | - | - | - | - | 210.00 | 42.86% |
| 3950 FRESH-PIK PRODUCE INC | 151288 | 239844508 | 1715 | 1950 | 8/4/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 235.00 | 13.70% |
| 3951 JMR FARMS INC (790) | 151289 | 239844510 | 2235.86 | 2500 | 8/4/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 264.14 | 11.81% |
| 3952 JMR FARMS INC (790) | 151313 | 245922249 | 273.78 | 460.48 | 8/2/2017 | - | 1 | - | 10/12/2017 | - | - | - | - | 186.70 | 68.19% |
| 3953 PHILLIP SANDIFER & SONS FARMS | 151327 | 244891504 | 1726 | 1492.66 | 8/5/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | (233.34) | -13.52% |
| 3954 BOWLES FARMING COMPANY (790) | 151341 | 239783228 | 4500 | 5000 | 8/3/2017 | - | 1 | - | 8/5/2017 | - | - | - | - | 500.00 | 11.11% |
| 3955 | 151344 | 239785538 | 2375.68 | 2900 | 8/3/2017 | - | - | 1 | 8/7/2017 | - | - | - | - | 524.32 | 22.07% |
| 3956 PHILLIP SANDIFER & SONS FARMS | 151351 | 239811249 | 2161.5 | 2160 | | 1 | - | - | 8/7/2017 | - | - | - | - | (1.50) | -0.07% |
| 3957 BONNE IDEE PRODUCE | 151353 | 239830171 | 1300 | 1890 | | 1 | - | - | 8/3/2017 | - | - | - | - | 590.00 | 45.38% |
| 3958 JMR FARMS INC (790) | 151365 | 239832348 | 1551.38 | 1856.49 | | 1 | - | - | 8/10/2017 | - | - | - | - | 305.11 | 19.67% |
| 3959 IMPERIAL'S GARDENS | 151369 | 239837883 | 1150 | 1300 | 8/7/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | 150.00 | 13.04% |
| 3960 JMR FARMS INC (790) | 151371 | 242938131 | 113.48 | 119.25 | 8/2/2017 | - | - | 1 | 9/12/2017 | - | - | - | - | 5.77 | 5.08% |
| 3961 BOWLES FARMING COMPANY (790) | 151374 | 239902252 | 3573.04 | 3568.8 | 8/3/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | (4.24) | -0.12% |
| 3962 BATTLEBORO PRODUCE | 151397 | 239851614 | 1850 | 2160 | | 1 | - | - | 8/7/2017 | - | - | - | - | 310.00 | 16.76% |
| 3963 IMPERIAL'S GARDENS | 151400 | 239859575 | 1100 | 1300 | 8/3/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | 200.00 | 18.18% |
| 3964 JMR FARMS INC (790) | 151401 | 239855646 | 4364 | 4845 | | 1 | - | - | 8/7/2017 | - | - | - | - | 481.00 | 11.02% |
| 3965 BOWLES FARMING COMPANY (790) | 151408 | 239860431 | 3650 | 4000 | 8/4/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | 350.00 | 9.59% |
| 3966 IMPERIAL'S GARDENS | 151423 | 244146409 | 178.36 | 297.24 | 8/4/2017 | - | - | 1 | 9/28/2017 | - | - | - | - | 118.88 | 66.65% |
| 3967 IMPERIAL'S GARDENS | 151425 | 246029406 | 126.55 | 151.86 | 8/10/2017 | - | - | 1 | 10/25/2017 | - | - | - | - | 25.31 | 20.00% |
| 3968 BOWLES FARMING COMPANY (790) | 151427 | 239869134 | 3186 | 3800 | 8/3/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 614.00 | 19.27% |
| 3969 PHILLIP SANDIFER & SONS FARMS | 151431 | 239955193 | 1978.72 | 1134 | | 1 | - | - | 8/8/2017 | - | - | - | - | (844.72) | -42.69% |
| 3970 JMR FARMS INC (790) | 151432 | 239954767 | 1928.07 | 2072 | | 1 | - | - | 8/8/2017 | - | - | - | - | 143.93 | 7.46% |
| 3971 JMR FARMS INC (790) | 151434 | 239881646 | 1310 | 2604 | | 1 | - | - | 8/9/2017 | - | - | - | - | 1,294.00 | 98.78% |
| 3972 | 151443 | 245914435 | 686 | 815 | 8/4/2017 | - | - | 1 | 10/19/2017 | - | - | - | - | 129.00 | 18.80% |
| 3973 JMR FARMS INC (790) | 151445 | 239984716 | 2842.86 | 2559 | | 1 | - | - | 8/9/2017 | - | - | - | - | (283.86) | -9.99% |
| 3974 PHILLIP SANDIFER & SONS FARMS | 151448 | 239889036 | 2382.3 | 2700 | | 1 | - | - | 8/8/2017 | - | - | - | - | 317.70 | 13.34% |
| 3975 JMR FARMS INC (790) | 151450 | 239894715 | 2006.55 | 1788 | | 1 | - | - | 8/8/2017 | - | - | - | - | (218.55) | -10.89% |
| 3976 BATTLEBORO PRODUCE | 151459 | 239888690 | 1350 | 390 | | 1 | - | - | 8/5/2017 | - | - | - | - | (960.00) | -71.11% |
| 3977 BATTLEBORO PRODUCE | 151461 | 239888965 | 2659.98 | 2200.5 | | 1 | - | - | 8/7/2017 | - | - | - | - | (459.48) | -17.27% |
| 3978 BATTLEBORO PRODUCE | 151462 | 239889130 | 2000 | 417.5 | | 1 | - | - | 8/7/2017 | - | - | - | - | (1,582.50) | -79.13% |
| 3979 BOWLES FARMING COMPANY (790) | 151483 | 246392851 | 450 | 500 | 8/7/2017 | - | 1 | - | 10/25/2017 | - | - | - | - | 50.00 | 11.11% |
| 3980 | 151502 | 246031050 | 550 | 675 | 8/9/2017 | - | - | 1 | 10/19/2017 | - | - | - | - | 125.00 | 22.73% |
| 3981 JMR FARMS INC (790) | 151507 | 239969903 | 1775 | 2479.5 | | 1 | - | - | 8/10/2017 | - | - | - | - | 704.50 | 39.69% |
| 3982 JMR FARMS INC (790) | 151539 | 239983633 | 2164 | 2618 | | 1 | - | - | 8/10/2017 | - | - | - | - | 454.00 | 20.98% |
| 3983 MOUZIN BROTHERS FARMS | 151544 | 239993233 | 1900 | 2150 | 8/6/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 250.00 | 13.16% |
| 3984 JMR FARMS INC (790) | 151551 | 240078465 | 2401 | 2491.75 | | 1 | - | - | 8/14/2017 | - | - | - | - | 90.75 | 3.78% |
| 3985 | 151559 | 246458254 | 1477.5 | 1496 | 8/4/2017 | - | - | 1 | 10/19/2017 | - | - | - | - | 18.50 | 1.25% |
| 3986 JMR FARMS INC (790) | 151562 | 246865127 | 1290.61 | 58 | 8/13/2017 | - | - | 1 | 10/27/2017 | - | - | - | - | (1,232.61) | -95.51% |
| 3987 BOWLES FARMING COMPANY (790) | 151563 | 246447247 | 578.91 | 58 | 8/4/2017 | - | - | 1 | 10/25/2017 | - | - | - | - | (520.91) | -89.98% |
| 3988 BONNE IDEE PRODUCE | 151580 | 240102745 | 1040 | 1560 | | 1 | - | - | 8/9/2017 | - | - | - | - | 520.00 | 50.00% |
| 3989 COLIN FAMILY FARMS | 151581 | 246315946 | 597.1 | 644 | 8/4/2017 | - | 1 | - | 10/17/2017 | - | - | - | - | 46.90 | 7.85% |
| 3990 IMPERIAL'S GARDENS | 151583 | 240099657 | 1078 | 1300 | 8/5/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | 222.00 | 20.59% |
| 3991 BATTLEBORO PRODUCE | 151595 | 240110183 | 1583.89 | 330 | | 1 | - | - | 8/10/2017 | - | - | - | - | (1,253.89) | -79.17% |
| 3992 BOWLES FARMING COMPANY (790) | 151599 | 240105569 | 3550 | 4000 | 8/7/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | 450.00 | 12.68% |
| 3993 IMPERIAL'S GARDENS | 151603 | 240107989 | 932.39 | 1026 | | 1 | - | - | 8/10/2017 | - | - | - | - | 93.61 | 10.04% |
| 3994 IMPERIAL'S GARDENS | 151607 | 240739163 | 686 | 1026 | | 1 | - | - | 8/14/2017 | - | - | - | - | 340.00 | 49.56% |
| 3995 JMR FARMS INC (790) | 151617 | 240118962 | 2793 | 3200 | 8/9/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | 407.00 | 14.57% |
| 3996 JMR FARMS INC (790) | 151619 | 240118966 | 2250 | 2500 | 8/6/2017 | - | 1 | - | 8/8/2017 | - | - | - | - | 250.00 | 11.11% |
| 3997 | 151620 | 240118977 | 3416.54 | 3800 | 8/7/2017 | - | - | 1 | 8/9/2017 | - | - | - | - | 383.46 | 11.22% |
| 3998 JMR FARMS INC (790) | 151621 | 240118982 | 2002.38 | 2250 | 8/8/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | 247.62 | 12.37% |
| 3999 | 151622 | 240118985 | 2014.13 | 2300 | 8/8/2017 | - | - | 1 | 8/9/2017 | - | - | - | - | 285.87 | 14.19% |
| 4000 JMR FARMS INC (790) | 151626 | 240119005 | 2950 | 3250 | 8/9/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | 300.00 | 10.17% |
| 4001 BOWLES FARMING COMPANY (790) | 151634 | 246662033 | 735 | 1065 | 8/4/2017 | - | 1 | - | 10/30/2017 | - | - | - | - | 330.00 | 44.90% |
| 4002 BATTLEBORO PRODUCE | 151641 | 246098932 | 775 | 840 | 8/5/2017 | - | 1 | - | 10/17/2017 | - | - | - | - | 65.00 | 8.39% |
| 4003 LOEWEN FARMS | 151667 | 240199657 | 3150 | 3477 | | 1 | - | - | 8/14/2017 | - | - | - | - | 327.00 | 10.38% |
| 4004 BONNE IDEE PRODUCE | 151665 | 240229648 | 982.5 | 1134 | | 1 | - | - | 8/11/2017 | - | - | - | - | 151.50 | 15.42% |
| 4005 | 151672 | 243773604 | 1200 | 2200 | 8/10/2017 | - | - | 1 | 9/19/2017 | - | - | - | - | 1,000.00 | 83.33% |
| 4006 JMR FARMS INC (790) | 151674 | 240171463 | 206.32 | 280 | 8/10/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | 73.68 | 35.71% |
| 4007 | 151690 | 246532505 | 931 | 875 | 8/8/2017 | - | - | 1 | 10/27/2017 | - | - | - | - | (56.00) | -6.02% |
| 4008 BOWLES FARMING COMPANY (790) | 151695 | 246170766 | 4940 | 5390 | 8/8/2017 | - | 1 | - | 10/18/2017 | - | - | - | - | 450.00 | 9.11% |
| 4009 | 151698 | 246532620 | 1371.58 | 1541 | 8/8/2017 | - | - | 1 | 10/31/2017 | - | - | - | - | 169.42 | 12.35% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4010 | 151699 | 242965304 | 116.01 | 194.48 | 8/7/2017 | - | - | 1 | 9/7/2017 | - | - | - | - | $ 78.47 | 67.64% |
| 4011 BATTLEBORO PRODUCE | 151705 | 240240682 | 1264.02 | 156 | | 1 | - | - | 8/12/2017 | - | - | - | - | $ (1,108.02) | -87.66% |
| 4012 | 151720 | 246394425 | 760 | 912.5 | 8/9/2017 | 1 | - | - | 10/25/2017 | - | - | - | - | $ 152.50 | 20.07% |
| 4013 JMR FARMS INC (790) | 151721 | 239849082 | 1663.5 | 2016 | | 1 | - | - | 8/11/2017 | - | - | - | - | $ 352.50 | 21.19% |
| 4014 BOWLES FARMING COMPANY (790) | 151727 | 238041924 | 850 | 905.96 | 8/8/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 55.96 | 6.58% |
| 4015 BOWLES FARMING COMPANY (790) | 151728 | 246333488 | 88.62 | 112.67 | 8/8/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ 24.05 | 27.14% |
| 4016 JMR FARMS INC (790) | 151730 | 240258244 | 2940 | 3389.58 | | 1 | - | - | 8/16/2017 | - | - | - | - | $ 449.58 | 15.29% |
| 4017 JMR FARMS INC (790) | 151732 | 243218824 | 286.73 | 318.59 | 8/14/2017 | - | 1 | - | 9/11/2017 | - | - | - | - | $ 31.86 | 11.11% |
| 4018 FRESH-PIK PRODUCE INC | 151733 | 245479122 | 1225 | 1327 | 8/17/2017 | - | 1 | - | 10/9/2017 | - | - | - | - | $ 102.00 | 8.33% |
| 4019 JMR FARMS INC (790) | 151767 | 239964357 | 1877 | 2650.5 | | 1 | - | - | 8/10/2017 | - | - | - | - | $ 773.50 | 41.21% |
| 4020 JMR FARMS INC (790) | 151774 | 240341100 | 2190 | 2128 | | 1 | - | - | 8/10/2017 | - | - | - | - | $ (62.00) | -2.83% |
| 4021 JMR FARMS INC (790) | 151775 | 240464500 | 970.2 | 1197 | | 1 | - | - | 8/15/2017 | - | - | - | - | $ 226.80 | 23.38% |
| 4022 LOEWEN FARMS | 151780 | 240352100 | 1800 | 1950 | 8/9/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 150.00 | 8.33% |
| 4023 BOWLES FARMING COMPANY (790) | 151789 | 240351134 | 4300 | 4330.5 | 8/8/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 30.50 | 0.71% |
| 4024 IMPERIAL'S GARDENS | 151791 | 240351892 | 1078 | 1300 | 8/9/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | $ 222.00 | 20.59% |
| 4025 JMR FARMS INC (790) | 151794 | 243071763 | 399.43 | 595.59 | 8/13/2017 | - | 1 | - | 9/11/2017 | - | - | - | - | $ 196.16 | 49.11% |
| 4026 JMR FARMS INC (790) | 151808 | 246470937 | 550 | 675 | 8/9/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ 125.00 | 22.73% |
| 4027 BOWLES FARMING COMPANY (790) | 151826 | 240578388 | 884.25 | 1109.25 | | 1 | - | - | 8/14/2017 | - | - | - | - | $ 225.00 | 25.45% |
| 4028 | 151827 | 242971228 | 432.79 | 545.7 | 8/11/2017 | - | - | 1 | 9/13/2017 | - | - | - | - | $ 112.91 | 26.09% |
| 4029 JMR FARMS INC (790) | 151828 | 240705214 | 2475.75 | 2515.5 | | 1 | - | - | 8/14/2017 | - | - | - | - | $ 39.75 | 1.61% |
| 4030 BOWLES FARMING COMPANY (790) | 151832 | 242964190 | 74.54 | 94.43 | 8/14/2017 | - | 1 | - | 9/7/2017 | - | - | - | - | $ 19.89 | 26.68% |
| 4031 BOWLES FARMING COMPANY (790) | 151833 | 240488471 | 900 | 1200 | 8/15/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ 300.00 | 33.33% |
| 4032 BOWLES FARMING COMPANY (790) | 151842 | 240519600 | 3680 | 4000 | 8/14/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 320.00 | 8.70% |
| 4033 JMR FARMS INC (790) | 151860 | 240467880 | 1000 | 1103.5 | | - | 1 | - | 8/15/2017 | - | - | - | - | $ 103.50 | 10.35% |
| 4034 JMR FARMS INC (790) | 151893 | 240530143 | 2063.25 | 2700.09 | | 1 | - | - | 8/15/2017 | - | - | - | - | $ 636.84 | 30.87% |
| 4035 JMR FARMS INC (790) | 151895 | 240531077 | 2000 | 2700.09 | | 1 | - | - | 8/18/2017 | - | - | - | - | $ 700.09 | 35.00% |
| 4036 IMPERIAL'S GARDENS | 151908 | 247036399 | 700 | 815 | 8/15/2017 | - | 1 | - | 10/31/2017 | - | - | - | - | $ 115.00 | 16.43% |
| 4037 FRESH-PIK PRODUCE INC | 151919 | 240527326 | 490 | 700 | 8/14/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 210.00 | 42.86% |
| 4038 FRESH-PIK PRODUCE INC | 151922 | 240527338 | 1026.55 | 1200 | 8/16/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 173.45 | 16.90% |
| 4039 | 151923 | 240638643 | 1780.09 | 1800 | 8/19/2017 | - | - | 1 | 8/20/2017 | - | - | - | - | $ 19.91 | 1.12% |
| 4040 | 151924 | 240658260 | 1761.55 | 1600 | 8/22/2017 | - | - | 1 | 8/23/2017 | - | - | - | - | $ (161.55) | -9.17% |
| 4041 DAVID MOORE FARMS | 151928 | 240529067 | 1633.48 | 1850 | 8/14/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 216.52 | 13.26% |
| 4042 JMR FARMS INC (790) | 151930 | 240529122 | 1822.25 | 2100 | 8/17/2017 | - | 1 | - | 8/23/2017 | - | - | - | - | $ 277.75 | 15.24% |
| 4043 JMR FARMS INC (790) | 151931 | 240530890 | 879.55 | 1050 | 8/16/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 170.45 | 19.38% |
| 4044 DAVID MOORE FARMS | 151932 | 240530908 | 1600 | 1850 | 8/16/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 250.00 | 15.63% |
| 4045 BOWLES FARMING COMPANY (790) | 151938 | 240533714 | 4300 | 4800 | 8/11/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 500.00 | 11.63% |
| 4046 | 151941 | 240535783 | 3919.11 | 4500 | 8/12/2017 | - | - | 1 | 8/16/2017 | - | - | - | - | $ 580.89 | 14.82% |
| 4047 JMR FARMS INC (790) | 151946 | 240617139 | 3600 | 3975 | 8/16/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 375.00 | 10.42% |
| 4048 JMR FARMS INC (790) | 151948 | 240618359 | 4776.24 | 5288 | 8/16/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | $ 511.76 | 10.71% |
| 4049 LOEWEN FARMS | 151955 | 245981193 | 553.39 | 648.11 | 8/16/2017 | - | 1 | - | 10/16/2017 | - | - | - | - | $ 94.72 | 17.12% |
| 4050 LOEWEN FARMS | 151960 | 245029937 | 157.71 | 160.07 | 8/17/2017 | - | 1 | - | 10/3/2017 | - | - | - | - | $ 2.36 | 1.50% |
| 4051 LOEWEN FARMS | 151962 | 244342949 | 1200 | 2200 | 8/17/2017 | - | 1 | - | 9/22/2017 | - | - | - | - | $ 1,000.00 | 83.33% |
| 4052 BOWLES FARMING COMPANY (790) | 151979 | 247150073 | 850 | 915 | 8/21/2017 | - | 1 | - | 11/1/2017 | - | - | - | - | $ 65.00 | 7.65% |
| 4053 LOEWEN FARMS | 151984 | 247149793 | 1200 | 1250 | 8/17/2017 | - | 1 | - | 11/1/2017 | - | - | - | - | $ 50.00 | 4.17% |
| 4054 BOWLES FARMING COMPANY (790) | 151998 | 240641694 | 4000 | 5000 | 8/18/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 1,000.00 | 25.00% |
| 4055 JMR FARMS INC (790) | 152000 | 240642169 | 4200 | 5000 | 8/18/2017 | - | 1 | - | 8/22/2017 | - | - | - | - | $ 800.00 | 19.05% |
| 4056 | 152002 | 240643090 | 1295 | 1300 | 8/21/2017 | - | - | 1 | 8/22/2017 | - | - | - | - | $ 5.00 | 0.39% |
| 4057 IMPERIAL'S GARDENS | 152003 | 240643239 | 1100 | 1300 | 8/21/2017 | - | 1 | - | 8/23/2017 | - | - | - | - | $ 200.00 | 18.18% |
| 4058 DAVID MOORE FARMS | 152013 | 240657869 | 2650 | 3050 | 8/15/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 400.00 | 15.09% |
| 4059 DAVID MOORE FARMS | 152014 | 240659746 | 2850 | 3200 | 8/12/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 350.00 | 12.28% |
| 4060 | 152041 | 240663156 | 1750 | 2000 | 8/17/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ 250.00 | 14.29% |
| 4061 BOWLES FARMING COMPANY (790) | 152043 | 240663173 | 3381 | 3750 | 8/12/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 369.00 | 10.91% |
| 4062 DAVID MOORE FARMS | 152053 | 240641377 | 1700 | 1800 | 8/16/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | $ 100.00 | 5.88% |
| 4063 DAVID MOORE FARMS | 152055 | 240641931 | 1930 | 1800 | 8/17/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ (130.00) | -6.74% |
| 4064 | 152060 | 240661388 | 1916.75 | 2050 | 8/17/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ 133.25 | 6.95% |
| 4065 | 152063 | 240665347 | 4100 | 4600 | 8/14/2017 | - | - | 1 | 8/18/2017 | - | - | - | - | $ 500.00 | 12.20% |
| 4066 BOWLES FARMING COMPANY (790) | 152076 | 240665996 | 2989 | 3350 | 8/12/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 361.00 | 12.08% |
| 4067 JMR FARMS INC (790) | 152077 | 240657827 | 2450 | 2700 | 8/11/2017 | - | 1 | - | 8/13/2017 | - | - | - | - | $ 250.00 | 10.20% |
| 4068 MOUZIN BROTHERS FARMS | 152078 | 240657832 | 2055.55 | 2400 | 8/13/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 344.45 | 16.76% |
| 4069 JMR FARMS INC (790) | 152079 | 240657838 | 1712.7 | 1900 | 8/13/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 187.30 | 10.94% |
| 4070 JMR FARMS INC (790) | 152081 | 240657847 | 3416.02 | 3800 | 8/12/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 383.98 | 11.24% |
| 4071 JMR FARMS INC (790) | 152083 | 240657853 | 2821.84 | 3200 | 8/13/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 378.16 | 13.40% |
| 4072 | 152085 | 240657857 | 1279.3 | 1550 | 8/14/2017 | - | - | 1 | 8/16/2017 | - | - | - | - | $ 270.70 | 21.16% |
| 4073 | 152109 | 240664470 | 1977.64 | 2200 | 8/12/2017 | - | - | 1 | 8/14/2017 | - | - | - | - | $ 222.36 | 11.24% |
| 4074 MOUZIN BROTHERS FARMS | 152117 | 240665998 | 2646 | 2700 | 8/13/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 54.00 | 2.04% |
| 4075 JMR FARMS INC (790) | 152127 | 241762316 | 106.89 | 181.89 | 8/12/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 75.00 | 70.17% |
| 4076 | 152143 | 240987133 | 201.24 | 230.54 | 8/12/2017 | - | - | 1 | 8/16/2017 | - | - | - | - | $ 29.30 | 14.56% |
| 4077 | 152146 | 240656708 | 342.47 | 434.68 | 8/12/2017 | - | - | 1 | 10/4/2017 | - | - | - | - | $ 92.21 | 26.92% |
| 4078 JMR FARMS INC (790) | 152153 | 247077595 | 850 | 1180 | 8/16/2017 | - | 1 | - | 11/1/2017 | - | - | - | - | $ 330.00 | 38.82% |
| 4079 JMR FARMS INC (790) | 152154 | 247077793 | 900 | 1180 | 8/19/2017 | - | 1 | - | 10/31/2017 | - | - | - | - | $ 280.00 | 31.11% |
| 4080 BOWLES FARMING COMPANY (790) | 152161 | 247363359 | 634.55 | 850 | 8/11/2017 | - | 1 | - | 11/1/2017 | - | - | - | - | $ 215.45 | 33.95% |
| 4081 | 152165 | 240691174 | 3300 | 4000 | 8/12/2017 | - | - | 1 | 8/15/2017 | - | - | - | - | $ 700.00 | 21.21% |
| 4082 JMR FARMS INC (790) | 152173 | 240730531 | 3946.49 | 4300 | 8/16/2017 | - | 1 | - | 8/21/2017 | - | - | - | - | $ 353.51 | 8.96% |

CONFIDENTIAL

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4083 JMR FARMS INC (790) | 152175 | 240731898 | 4000 | 4300 | 8/15/2017 | - | I | - | 8/21/2017 | - | - | - | - | $ 300.00 | 7.50% |
| 4084 | 152183 | 248260547 | 650 | 725.44 | 8/21/2017 | - | - | I | 11/9/2017 | - | - | - | - | $ 75.44 | 11.61% |
| 4085 BOWLES FARMING COMPANY (790) | 152192 | 240757873 | 3200 | 3582.75 | 8/12/2017 | - | I | - | 8/15/2017 | - | - | - | - | $ 382.75 | 11.96% |
| 4086 JMR FARMS INC (790) | 152203 | 240774432 | 2819.39 | 3150 | 8/18/2017 | - | I | - | 8/20/2017 | - | - | - | - | $ 330.61 | 11.73% |
| 4087 IMPERIAL'S GARDENS | 152208 | 247465722 | 209.05 | 279.1 | 8/15/2017 | - | I | - | 10/30/2017 | - | - | - | - | $ 70.05 | 33.51% |
| 4088 JMR FARMS INC (790) | 152214 | 247499086 | 525 | 789 | 8/14/2017 | - | I | - | 11/7/2017 | - | - | - | - | $ 264.00 | 50.29% |
| 4089 FRESH-PIK PRODUCE INC | 152215 | 244158250 | 126.16 | 218.88 | 8/14/2017 | - | I | - | 9/21/2017 | - | - | - | - | $ 92.72 | 73.49% |
| 4090 FRESH-PIK PRODUCE INC | 152217 | 240834181 | 1079 | 1755 | | I | - | - | 8/17/2017 | - | - | - | - | $ 676.00 | 62.65% |
| 4091 FRESH-PIK PRODUCE INC | 152218 | 240834299 | 986.3 | 1050 | | I | - | - | 8/17/2017 | - | - | - | - | $ 63.70 | 6.46% |
| 4092 FRESH-PIK PRODUCE INC | 152219 | 240834443 | 1084 | 1113.75 | | I | - | - | 8/17/2017 | - | - | - | - | $ 29.75 | 2.74% |
| 4093 JMR FARMS INC (790) | 152221 | 240828594 | 1656.2 | 1689.999 | | I | - | - | 8/18/2017 | - | - | - | - | $ 33.80 | 2.04% |
| 4094 DAVID MOORE FARMS | 152224 | 240848507 | 1504 | 2475 | | I | - | - | 8/18/2017 | - | - | - | - | $ 971.00 | 64.56% |
| 4095 LOEWEN FARMS | 152240 | 240876118 | 3000 | 3107.5 | | I | - | - | 8/21/2017 | - | - | - | - | $ 107.50 | 3.58% |
| 4096 JMR FARMS INC (790) | 152241 | 240876177 | 1800 | 2394 | | I | - | - | 8/22/2017 | - | - | - | - | $ 594.00 | 33.00% |
| 4097 JMR FARMS INC (790) | 152242 | 240876283 | 1687.63 | 2394 | | I | - | - | 8/21/2017 | - | - | - | - | $ 706.37 | 41.86% |
| 4098 FRESH-PIK PRODUCE INC | 152252 | 240909109 | 1924 | 2856 | | I | - | - | 8/23/2017 | - | - | - | - | $ 932.00 | 48.44% |
| 4099 | 152254 | 247809791 | 800 | 940 | 8/20/2017 | - | - | I | 11/8/2017 | - | - | - | - | $ 140.00 | 17.50% |
| 4100 MOUZIN BROTHERS FARMS | 152257 | 240954834 | 1672 | 2676 | | I | - | - | 8/18/2017 | - | - | - | - | $ 1,004.00 | 60.05% |
| 4101 FRESH-PIK PRODUCE INC | 152259 | 240903069 | 1881.6 | 2394 | | I | - | - | 8/18/2017 | - | - | - | - | $ 512.40 | 27.23% |
| 4102 MOUZIN BROTHERS FARMS | 152269 | 240917340 | 1550 | 1750 | 8/19/2017 | - | I | - | 8/21/2017 | - | - | - | - | $ 200.00 | 12.90% |
| 4103 MOUZIN BROTHERS FARMS | 152272 | 240917376 | 1829.06 | 2000 | 8/22/2017 | - | I | - | 8/25/2017 | - | - | - | - | $ 170.94 | 9.35% |
| 4104 DAVID MOORE FARMS | 152273 | 240917380 | 1950 | 2150 | 8/19/2017 | - | I | - | 8/21/2017 | - | - | - | - | $ 200.00 | 10.26% |
| 4105 DAVID MOORE FARMS | 152274 | 240917387 | 1978.15 | 2250 | 8/20/2017 | - | I | - | 8/23/2017 | - | - | - | - | $ 271.85 | 13.74% |
| 4106 | 152280 | 240924092 | 1950 | 2700 | 8/16/2017 | - | - | I | 8/18/2017 | - | - | - | - | $ 750.00 | 38.46% |
| 4107 MOUZIN BROTHERS FARMS | 152286 | 241246998 | 2100 | 2241.75 | | I | - | - | 8/21/2017 | - | - | - | - | $ 141.75 | 6.75% |
| 4108 | 152292 | 248887820 | 1000 | 1500 | 8/20/2017 | - | - | I | 11/13/2017 | - | - | - | - | $ 500.00 | 50.00% |
| 4109 DAVID MOORE FARMS | 152298 | 241525828 | 2700 | 2700 | | | | | 8/29/2017 | - | - | - | - | $ - | 0.00% |
| 4110 NAVAJO PRIDE LLC | 152304 | 248670579 | 650 | 728.68 | 8/21/2017 | - | I | - | 11/14/2017 | - | - | - | - | $ 78.68 | 12.10% |
| 4111 IMPERIAL'S GARDENS | 152322 | 241201906 | 2254 | 3000 | 8/29/2017 | - | I | - | 9/1/2017 | - | - | - | - | $ 746.00 | 33.10% |
| 4112 | 152323 | 241202806 | 2254 | 3000 | 8/30/2017 | - | - | I | 9/1/2017 | - | - | - | - | $ 746.00 | 33.10% |
| 4113 | 152324 | 241203210 | 2300 | 3000 | 8/30/2017 | - | - | I | 9/1/2017 | - | - | - | - | $ 700.00 | 30.43% |
| 4114 JMR FARMS INC (790) | 152346 | 241071673 | 4397.54 | 4500 | 8/23/2017 | - | I | - | 8/27/2017 | - | - | - | - | $ 102.46 | 2.33% |
| 4115 JMR FARMS INC (790) | 152348 | 241073412 | 4100 | 4300 | 8/24/2017 | - | I | - | 8/28/2017 | - | - | - | - | $ 200.00 | 4.88% |
| 4116 BOWLES FARMING COMPANY (790) | 152349 | 241081264 | 3450 | 4000 | 8/22/2017 | - | I | - | 8/25/2017 | - | - | - | - | $ 550.00 | 15.94% |
| 4117 BOWLES FARMING COMPANY (790) | 152350 | 241082126 | 3600 | 4200 | 8/26/2017 | - | I | - | 8/28/2017 | - | - | - | - | $ 600.00 | 16.67% |
| 4118 IMPERIAL'S GARDENS | 152354 | 246593359 | 102.7 | 117.79 | 8/18/2017 | - | I | - | 10/27/2017 | - | - | - | - | $ 15.09 | 14.69% |
| 4119 DAVID MOORE FARMS | 152363 | 241087625 | 2800 | 3442.5 | | I | - | - | 8/22/2017 | - | - | - | - | $ 642.50 | 22.95% |
| 4120 JMR FARMS INC (790) | 152364 | 241087472 | 1470 | 1890 | | I | - | - | 8/23/2017 | - | - | - | - | $ 420.00 | 28.57% |
| 4121 DAVID MOORE FARMS | 152365 | 241087929 | 1962.5 | 3564 | | I | - | - | 8/23/2017 | - | - | - | - | $ 1,601.50 | 81.61% |
| 4122 FRESH-PIK PRODUCE INC | 152366 | 241087355 | 1764 | 2475 | | I | - | - | 8/23/2017 | - | - | - | - | $ 711.00 | 40.31% |
| 4123 JMR FARMS INC (790) | 152375 | 247624853 | 725 | 820 | 8/23/2017 | - | I | - | 11/3/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 4124 | 152382 | 241122664 | 1450 | 1600 | 8/21/2017 | - | - | I | 8/22/2017 | - | - | - | - | $ 150.00 | 10.34% |
| 4125 | 152383 | 241122668 | 3824 | 1850 | 8/22/2017 | - | - | I | 8/26/2017 | - | - | - | - | $ (1,974.00) | -51.62% |
| 4126 FRESH-PIK PRODUCE INC | 152384 | 241122685 | 2006.55 | 2250 | 8/19/2017 | - | I | - | 8/21/2017 | - | - | - | - | $ 243.45 | 12.13% |
| 4127 | 152385 | 241122691 | 900 | 1100 | 8/20/2017 | - | - | I | 8/21/2017 | - | - | - | - | $ 200.00 | 22.22% |
| 4128 FRESH-PIK PRODUCE INC | 152386 | 241122708 | 2650 | 2900 | 8/22/2017 | - | I | - | 8/23/2017 | - | - | - | - | $ 250.00 | 9.43% |
| 4129 FRESH-PIK PRODUCE INC | 152389 | 241122729 | 1372 | 1600 | 8/22/2017 | - | I | - | 8/23/2017 | - | - | - | - | $ 228.00 | 16.62% |
| 4130 FRESH-PIK PRODUCE INC | 152390 | 241122736 | 1764 | 1105.75 | 8/22/2017 | - | I | - | 8/30/2017 | - | - | - | - | $ (658.25) | -37.32% |
| 4131 | 152393 | 241124981 | 1900 | 2050 | 8/19/2017 | - | - | I | 8/23/2017 | - | - | - | - | $ 150.00 | 7.89% |
| 4132 NAVAJO PRIDE LLC | 152399 | 241094601 | 981 | 1200 | 8/16/2017 | - | I | - | 8/18/2017 | - | - | - | - | $ 219.00 | 22.32% |
| 4133 JMR FARMS INC (790) | 152407 | 241128337 | 4200 | 4500 | 8/16/2017 | - | I | - | 8/22/2017 | - | - | - | - | $ 300.00 | 7.14% |
| 4134 BOWLES FARMING COMPANY (790) | 152409 | 248052540 | 725 | 820 | 8/22/2017 | - | I | - | 11/10/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 4135 LOEWEN FARMS | 152438 | 249498397 | 490 | 625 | 8/23/2017 | - | I | - | 11/16/2017 | - | - | - | - | $ 135.00 | 27.55% |
| 4136 BOWLES FARMING COMPANY (790) | 152449 | 242496495 | 1971.3 | 2700 | 8/21/2017 | - | I | - | 9/11/2017 | - | - | - | - | $ 728.70 | 36.97% |
| 4137 BOWLES FARMING COMPANY (790) | 152450 | 243110040 | 2016 | 2700 | 8/21/2017 | - | I | - | 9/15/2017 | - | - | - | - | $ 684.00 | 33.93% |
| 4138 | 152483 | 241228733 | 1950 | 2150 | 8/18/2017 | - | - | I | 8/21/2017 | - | - | - | - | $ 200.00 | 10.26% |
| 4139 FRESH-PIK PRODUCE INC | 152485 | 241231515 | 490 | 700 | 8/18/2017 | - | I | - | 8/21/2017 | - | - | - | - | $ 210.00 | 42.86% |
| 4140 JMR FARMS INC (790) | 152500 | 244279175 | 74.67 | 110.79 | 8/24/2017 | - | I | - | 9/21/2017 | - | - | - | - | $ 36.12 | 48.37% |
| 4141 LOEWEN FARMS | 152504 | 240855074 | 3050 | 3150 | | I | - | - | 8/21/2017 | - | - | - | - | $ 100.00 | 3.28% |
| 4142 DAVID MOORE FARMS | 152518 | 241669312 | 1996.75 | 2000 | 8/23/2017 | - | I | - | 8/25/2017 | - | - | - | - | $ 3.25 | 0.16% |
| 4143 DAVID MOORE FARMS | 152519 | 241670982 | 1901.05 | 2000 | 8/30/2017 | - | I | - | 9/3/2017 | - | - | - | - | $ 98.95 | 5.21% |
| 4144 DAVID MOORE FARMS | 152522 | 241507213 | 1600 | 2733.75 | | I | - | - | 8/28/2017 | - | - | - | - | $ 1,133.75 | 70.86% |
| 4145 JMR FARMS INC (790) | 152524 | 241032587 | 174.09 | 152.18 | 8/23/2017 | - | I | - | 8/25/2017 | - | - | - | - | $ (21.91) | -12.59% |
| 4146 JMR FARMS INC (790) | 152525 | 241327613 | 2262.54 | 2343 | | I | - | - | 8/21/2017 | - | - | - | - | $ 80.46 | 3.56% |
| 4147 LOEWEN FARMS | 152527 | 241337426 | 3050 | 2808 | | I | - | - | 8/28/2017 | - | - | - | - | $ (242.00) | -7.93% |
| 4148 BOWLES FARMING COMPANY (790) | 152531 | 248006782 | 200.05 | 277.54 | 8/18/2017 | - | I | - | 11/7/2017 | - | - | - | - | $ 77.49 | 38.74% |
| 4149 BOWLES FARMING COMPANY (790) | 152534 | 248489945 | 1049 | 1265 | 8/18/2017 | - | I | - | 11/16/2017 | - | - | - | - | $ 216.00 | 20.59% |
| 4150 BOWLES FARMING COMPANY (790) | 152543 | 242305340 | 83.13 | 98.92 | 8/18/2017 | - | I | - | 9/11/2017 | - | - | - | - | $ 15.79 | 18.99% |
| 4151 MOUZIN BROTHERS FARMS | 152567 | 243581470 | 93.15 | 158.52 | 8/24/2017 | - | I | - | 9/15/2017 | - | - | - | - | $ 65.37 | 70.18% |
| 4152 JMR FARMS INC (790) | 152578 | 248489573 | 725 | 820 | 8/25/2017 | - | I | - | 11/15/2017 | - | - | - | - | $ 95.00 | 13.10% |
| 4153 JMR FARMS INC (790) | 152593 | 241645387 | 2140 | 3691 | | I | - | - | 8/31/2017 | - | - | - | - | $ 1,551.00 | 72.48% |
| 4154 BATTLEBORO PRODUCE | 152611 | 241488149 | 2146.2 | 3294 | | I | - | - | 8/23/2017 | - | - | - | - | $ 1,147.80 | 53.48% |
| 4155 FRESH-PIK PRODUCE INC | 152614 | 241480223 | 2032.18 | 1050 | | I | - | - | 8/23/2017 | - | - | - | - | $ (982.18) | -48.33% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4156 BOWLES FARMING COMPANY (790) | 152625 | 249101306 | 640.25 | 675 | 8/22/2017 | - | 1 | - | 11/16/2017 | - | - | - | - | $ 34.75 | 5.43% |
| 4157 DAVID MOORE FARMS | 152632 | 247999332 | 350 | 425 | 8/22/2017 | 1 | - | - | 11/1/2017 | - | - | - | - | $ 75.00 | 21.43% |
| 4158 DAVID MOORE FARMS | 152648 | 241621842 | 4400 | 4971.78 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 571.78 | 13.00% |
| 4159 DAVID MOORE FARMS | 152652 | 241659303 | 1850 | 2050 | 8/26/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 200.00 | 10.81% |
| 4160 DAVID MOORE FARMS | 152659 | 241660882 | 1800 | 1800 | 8/29/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ – | 0.00% |
| 4161 DAVID MOORE FARMS | 152660 | 241660886 | 2620.1 | 2900 | 8/26/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 279.90 | 10.68% |
| 4162 DAVID MOORE FARMS | 152664 | 241659290 | 4406.32 | 4850 | 8/25/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 443.68 | 10.07% |
| 4163 DAVID MOORE FARMS | 152670 | 241660909 | 3500 | 3800 | 8/27/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 300.00 | 8.57% |
| 4164 JMR FARMS INC (790) | 152690 | 241672052 | 1800 | 2376 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 576.00 | 32.00% |
| 4165 BOWLES FARMING COMPANY (790) | 152691 | 241663012 | 3872.33 | 4250 | 8/29/2017 | - | 1 | - | 9/2/2017 | - | - | - | - | $ 377.67 | 9.75% |
| 4166 BOWLES FARMING COMPANY (790) | 152696 | 241654721 | 1823 | 2050 | 8/28/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ 227.00 | 12.45% |
| 4167 FRESH-PIK PRODUCE INC | 152709 | 241656281 | 906.5 | 1150 | 8/27/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 243.50 | 26.86% |
| 4168 FRESH-PIK PRODUCE INC | 152714 | 241656278 | 1878.36 | 2100 | 8/29/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 221.64 | 11.80% |
| 4169 FRESH-PIK PRODUCE INC | 152716 | 241659266 | 1000 | 1200 | 8/29/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 200.00 | 20.00% |
| 4170 FRESH-PIK PRODUCE INC | 152727 | 241626216 | 3500.6 | 3850 | 9/1/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 349.40 | 9.98% |
| 4171 FRESH-PIK PRODUCE INC | 152729 | 241626222 | 1050 | 1200 | 8/28/2017 | - | 1 | - | 10/3/2017 | - | - | - | - | $ 150.00 | 14.29% |
| 4172 IMPERIAL'S GARDENS | 152738 | 241773204 | 2300 | 3000 | 9/6/2017 | - | 1 | - | 9/8/2017 | - | - | - | - | $ 700.00 | 30.43% |
| 4173 DAVID MOORE FARMS | 152746 | 241634880 | 2850 | 3019.5 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ 169.50 | 5.95% |
| 4174 JMR FARMS INC (790) | 152747 | 241712569 | 2596.69 | 3058 | | 1 | - | - | 8/25/2017 | - | - | - | - | $ 461.31 | 17.77% |
| 4175 JMR FARMS INC (790) | 152748 | 241713283 | 2810 | 2969.065 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 159.07 | 5.66% |
| 4176 JMR FARMS INC (790) | 152751 | 241948503 | 2720 | 3030.5 | | 1 | - | - | 8/30/2017 | - | - | - | - | $ 310.50 | 11.42% |
| 4177 JMR FARMS INC (790) | 152755 | 241948777 | 2611.5 | 2905.1 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ 293.60 | 11.24% |
| 4178 MOUZIN BROTHERS FARMS | 152761 | 241649286 | 3838.89 | 4000 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ 161.11 | 4.20% |
| 4179 BOWLES FARMING COMPANY (790) | 152766 | 241657445 | 930.92 | 1110 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ 179.08 | 19.24% |
| 4180 JMR FARMS INC (790) | 152779 | 241332716 | 1800 | 2052 | | 1 | - | - | 8/25/2017 | - | - | - | - | $ 252.00 | 14.00% |
| 4181 | 152783 | 241554651 | 197.11 | 227.37 | 8/24/2017 | - | - | 1 | 8/29/2017 | - | - | - | - | $ 30.26 | 15.35% |
| 4182 JMR FARMS INC (790) | 152785 | 241746189 | 2376.72 | 2241.75 | | 1 | - | - | 8/30/2017 | - | - | - | - | $ (134.97) | -5.68% |
| 4183 COLIN FAMILY FARMS | 152790 | 241984745 | 1780.51 | 1940.76 | 8/24/2017 | - | 1 | - | 8/25/2017 | - | - | - | - | $ 160.25 | 9.00% |
| 4184 MOUZIN BROTHERS FARMS | 152792 | 241761884 | 4000 | 4400 | 8/31/2017 | - | 1 | - | 9/2/2017 | - | - | - | - | $ 400.00 | 10.00% |
| 4185 MOUZIN BROTHERS FARMS | 152796 | 241761929 | 4050 | 4250 | 8/30/2017 | - | 1 | - | 9/2/2017 | - | - | - | - | $ 200.00 | 4.94% |
| 4186 BOWLES FARMING COMPANY (790) | 152797 | 241764225 | 3550 | 3850 | 8/29/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ 300.00 | 8.45% |
| 4187 BOWLES FARMING COMPANY (790) | 152798 | 243742015 | 166.1 | 220.11 | 8/24/2017 | - | 1 | - | 9/18/2017 | - | - | - | - | $ 54.01 | 32.52% |
| 4188 | 152801 | 242983910 | 95.77 | 116.85 | 8/28/2017 | - | - | 1 | 9/14/2017 | - | - | - | - | $ 21.08 | 22.01% |
| 4189 BOWLES FARMING COMPANY (790) | 152813 | 248716644 | 738.75 | 840 | 8/29/2017 | - | 1 | - | 11/16/2017 | - | - | - | - | $ 101.25 | 13.71% |
| 4190 JMR FARMS INC (790) | 152821 | 241789535 | 1850 | 1244.25 | | 1 | - | - | 8/25/2017 | - | - | - | - | $ (605.75) | -32.74% |
| 4191 | 152827 | 241796739 | 3930 | 4400 | 8/24/2017 | - | - | 1 | 8/28/2017 | - | - | - | - | $ 470.00 | 11.96% |
| 4192 | 152829 | 241764060 | 69.31 | 91.94 | 8/25/2017 | - | - | 1 | 8/30/2017 | - | - | - | - | $ 22.63 | 32.65% |
| 4193 LOEWEN FARMS | 152861 | 249309893 | 850 | 985 | 8/29/2017 | - | 1 | - | 11/21/2017 | - | - | - | - | $ 135.00 | 15.88% |
| 4194 FRESH-PIK PRODUCE INC | 152878 | 242173941 | 2000 | 2200 | 8/29/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 200.00 | 10.00% |
| 4195 COLIN FAMILY FARMS | 152879 | 248977748 | 1100 | 1750 | 8/25/2017 | - | 1 | - | 11/17/2017 | - | - | - | - | $ 650.00 | 59.09% |
| 4196 LOEWEN FARMS | 152881 | 242174766 | 1921.3 | 2200 | 8/30/2017 | - | 1 | - | 8/31/2017 | - | - | - | - | $ 278.70 | 14.51% |
| 4197 LOEWEN FARMS | 152883 | 242174977 | 2058 | 2100 | 8/30/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 42.00 | 2.04% |
| 4198 DAVID MOORE FARMS | 152899 | 241891726 | 1817.63 | 2100 | 8/25/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 282.37 | 15.54% |
| 4199 JMR FARMS INC (790) | 152905 | 241867319 | 2950 | 3250 | 8/31/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 300.00 | 10.17% |
| 4200 DAVID MOORE FARMS | 152906 | 241867325 | 2000 | 2250 | 8/31/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 250.00 | 12.50% |
| 4201 JMR FARMS INC (790) | 152911 | 241408251 | 4144 | 4212 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 68.00 | 1.64% |
| 4202 JMR FARMS INC (790) | 152915 | 241899545 | 1600 | 2508 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ 908.00 | 56.75% |
| 4203 DAVID MOORE FARMS | 152923 | 241882581 | 2500 | 2646 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 146.00 | 5.84% |
| 4204 NAVAJO PRIDE LLC | 152928 | 249576243 | 634.55 | 675 | 8/30/2017 | - | 1 | - | 11/27/2017 | - | - | - | - | $ 40.45 | 6.37% |
| 4205 JMR FARMS INC (790) | 152930 | 243885595 | 417.97 | 492.34 | 8/25/2017 | - | 1 | - | 9/19/2017 | - | - | - | - | $ 74.37 | 17.79% |
| 4206 NAVAJO PRIDE LLC | 152932 | 248073185 | 686 | 750 | 8/30/2017 | - | 1 | - | 11/3/2017 | - | - | - | - | $ 64.00 | 9.33% |
| 4207 JMR FARMS INC (790) | 152936 | 241731398 | 2314 | 2052 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ (262.00) | -11.32% |
| 4208 IMPERIAL'S GARDENS | 152940 | 242101056 | 2600.08 | 2900 | 9/6/2017 | - | 1 | - | 9/11/2017 | - | - | - | - | $ 299.92 | 11.54% |
| 4209 IMPERIAL'S GARDENS | 152941 | 242514685 | 2372.5 | 2900 | 8/31/2017 | - | 1 | - | 9/2/2017 | - | - | - | - | $ 527.50 | 22.23% |
| 4210 BOWLES FARMING COMPANY (790) | 152948 | 245724156 | 1400 | 2200 | 8/26/2017 | - | 1 | - | 10/11/2017 | - | - | - | - | $ 800.00 | 57.14% |
| 4211 JMR FARMS INC (790) | 152962 | 244556392 | 333.99 | 312.42 | 8/25/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ (21.57) | -6.46% |
| 4212 BOWLES FARMING COMPANY (790) | 152971 | 245127881 | 119.39 | 130.58 | 8/26/2017 | - | 1 | - | 10/17/2017 | - | - | - | - | $ 11.19 | 9.37% |
| 4213 FRESH-PIK PRODUCE INC | 152976 | 246917066 | 591 | 738 | 9/1/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ 147.00 | 24.87% |
| 4214 IMPERIAL'S GARDENS | 152979 | 242130980 | 1000 | 1038 | | 1 | - | - | 9/8/2017 | - | - | - | - | $ 38.00 | 3.80% |
| 4215 | 152983 | 248638473 | 136.22 | 160.94 | 8/26/2017 | - | - | 1 | 11/13/2017 | - | - | - | - | $ 24.72 | 18.15% |
| 4216 BOWLES FARMING COMPANY (790) | 152985 | 242009267 | 771.75 | 900 | 8/26/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 128.25 | 16.62% |
| 4217 BOWLES FARMING COMPANY (790) | 152998 | 245261133 | 291.13 | 298.17 | 8/28/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | $ 7.04 | 2.42% |
| 4218 SPPR | 1530 | 192260392 | 1977.86 | 2002.86 | 11/9/2015 | - | 1 | - | 2/2/2016 | - | - | - | - | $ 25.00 | 1.26% |
| 4219 FRESH-PIK PRODUCE INC | 153002 | 249577585 | 725 | 885 | 8/30/2017 | - | 1 | - | 11/28/2017 | - | - | - | - | $ 160.00 | 22.07% |
| 4220 FRESH-PIK PRODUCE INC | 153004 | 242026638 | 2367.83 | 2475 | | 1 | - | - | 9/18/2017 | - | - | - | - | $ 107.17 | 4.53% |
| 4221 LOEWEN FARMS | 153008 | 242407957 | 2100 | 2793 | | 1 | - | - | 9/6/2017 | - | - | - | - | $ 693.00 | 33.00% |
| 4222 BOWLES FARMING COMPANY (790) | 153033 | 243631175 | 3984.04 | 4037.75 | | 1 | - | - | 9/23/2017 | - | - | - | - | $ 53.71 | 1.35% |
| 4223 JMR FARMS INC (790) | 153036 | 242784626 | 162.83 | 183.61 | 8/28/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | $ 20.78 | 12.76% |
| 4224 JMR FARMS INC (790) | 153038 | 242125106 | 1000 | 1100 | 9/2/2017 | - | 1 | - | 9/4/2017 | - | - | - | - | $ 100.00 | 10.00% |
| 4225 | 153055 | 242137980 | 2426.72 | 2700 | 9/1/2017 | - | - | 1 | 9/3/2017 | - | - | - | - | $ 273.28 | 11.26% |
| 4226 IMPERIAL'S GARDENS | 153057 | 242166632 | 1050 | 1385.64 | | 1 | - | - | 9/5/2017 | - | - | - | - | $ 335.64 | 31.97% |
| 4227 FRESH-PIK PRODUCE INC | 153060 | 241899625 | 1675.91 | 1900 | 9/2/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 224.09 | 13.37% |
| 4228 MOUZIN BROTHERS FARMS | 153076 | 242216941 | 2712.15 | 2898.104 | | 1 | - | - | 9/1/2017 | - | - | - | - | $ 185.95 | 6.86% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4229 JMR FARMS INC (790) | 153077 | 242227818 | 3144 | 3060 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ (84.00) | -2.67% |
| 4230 IMPERIAL'S GARDENS | 153078 | 242246232 | 2700 | 2950 | 8/29/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 250.00 | 9.26% |
| 4231 SPPR | 1531 | 192260393 | 2211.92 | 2236.92 | 11/9/2015 | - | 1 | - | 2/2/2016 | - | - | - | - | $ 25.00 | 1.13% |
| 4232 FRESH-PIK PRODUCE INC | 153100 | 242257879 | 686 | 800 | | 1 | - | - | 9/5/2017 | - | - | - | - | $ 114.00 | 16.62% |
| 4233 JMR FARMS INC (790) | 153102 | 242968501 | 443.26 | 496.45 | 8/31/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | $ 53.19 | 12.00% |
| 4234 JMR FARMS INC (790) | 153103 | 249991791 | 738.75 | 755 | 8/31/2017 | - | 1 | - | 11/29/2017 | - | - | - | - | $ 16.25 | 2.20% |
| 4235 JMR FARMS INC (790) | 153113 | 242284378 | 1782.22 | 2029.5 | | 1 | - | - | 9/1/2017 | - | - | - | - | $ 247.28 | 13.87% |
| 4236 JMR FARMS INC (790) | 153114 | 242284467 | 1700 | 1836 | | 1 | - | - | 9/5/2017 | - | - | - | - | $ 136.00 | 8.00% |
| 4237 DAVID MOORE FARMS | 153118 | 242298946 | 2500 | 2800 | 8/31/2017 | - | 1 | - | 9/4/2017 | - | - | - | - | $ 300.00 | 12.00% |
| 4238 JMR FARMS INC (790) | 153120 | 242298964 | 3400 | 3350 | 9/3/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | $ (50.00) | -1.47% |
| 4239 MOUZIN BROTHERS FARMS | 153121 | 242298965 | 4350 | 4700 | 9/1/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 350.00 | 8.05% |
| 4240 FRESH-PIK PRODUCE INC | 153122 | 243069446 | 912.8 | 1150 | 9/8/2017 | - | 1 | - | 9/12/2017 | - | - | - | - | $ 237.20 | 25.99% |
| 4241 FRESH-PIK PRODUCE INC | 153126 | 242299127 | 3515.05 | 3800 | 9/2/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | $ 284.95 | 8.11% |
| 4242 DAVID MOORE FARMS | 153136 | 242376767 | 1970 | 2227.5 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ 257.50 | 13.07% |
| 4243 JMR FARMS INC (790) | 153138 | 242774827 | 4168.92 | 4207.5 | | 1 | - | - | 9/11/2017 | - | - | - | - | $ 38.58 | 0.93% |
| 4244 FRESH-PIK PRODUCE INC | 153143 | 243708967 | 476.98 | 534.22 | 9/1/2017 | - | 1 | - | 9/19/2017 | - | - | - | - | $ 57.24 | 12.00% |
| 4245 COLIN FAMILY FARMS | 153144 | 244650240 | 351.5 | 454.02 | 8/30/2017 | - | 1 | - | 9/28/2017 | - | - | - | - | $ 102.52 | 29.17% |
| 4246 IMPERIAL'S GARDENS | 153158 | 243718537 | 119.79 | 139.93 | 9/10/2017 | - | 1 | - | 9/15/2017 | - | - | - | - | $ 20.14 | 16.81% |
| 4247 FRESH-PIK PRODUCE INC | 153181 | 243876935 | 865.15 | 968.97 | 9/12/2017 | - | 1 | - | 9/19/2017 | - | - | - | - | $ 103.82 | 12.00% |
| 4248 DAVID MOORE FARMS | 153217 | 244127669 | 91.28 | 92.92 | 9/7/2017 | - | 1 | - | 9/23/2017 | - | - | - | - | $ 1.64 | 1.80% |
| 4249 JMR FARMS INC (790) | 153230 | 242533785 | 4209.03 | 4300 | | 1 | - | - | 9/5/2017 | - | - | - | - | $ 90.97 | 2.16% |
| 4250 | 153250 | 242626135 | 3550 | 3850 | 9/7/2017 | - | - | 1 | 9/10/2017 | - | - | - | - | $ 300.00 | 8.45% |
| 4251 DAVID MOORE FARMS | 153252 | 242630905 | 3271.99 | 3850 | | 1 | - | - | 9/5/2017 | - | - | - | - | $ 578.01 | 17.67% |
| 4252 | 153261 | 242232871 | 125.71 | 155.27 | 9/2/2017 | - | - | 1 | 9/22/2017 | - | - | - | - | $ 29.56 | 23.51% |
| 4253 | 153264 | 244287168 | 138.41 | 159.64 | 9/3/2017 | - | - | 1 | 9/28/2017 | - | - | - | - | $ 21.23 | 15.34% |
| 4254 BOWLES FARMING COMPANY (790) | 153266 | 242662765 | 1500 | 1500.01 | | 1 | - | - | 9/12/2017 | - | - | - | - | $ 0.01 | 0.00% |
| 4255 DAVID MOORE FARMS | 153273 | 247575791 | 105.02 | 153.49 | 9/8/2017 | - | - | 1 | 10/27/2017 | - | - | - | - | $ 48.47 | 46.15% |
| 4256 FRESH-PIK PRODUCE INC | 153289 | 242693268 | 772.55 | 1395 | | 1 | - | - | 9/6/2017 | - | - | - | - | $ 622.45 | 80.57% |
| 4257 JMR FARMS INC (790) | 153291 | 244532472 | 628.8 | 704.26 | 9/6/2017 | - | 1 | - | 9/26/2017 | - | - | - | - | $ 75.46 | 12.00% |
| 4258 BOWLES FARMING COMPANY (790) | 153313 | 243599688 | 378.2 | 409.97 | 9/7/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | $ 31.77 | 8.40% |
| 4259 IMPERIAL'S GARDENS | 153317 | 242835460 | 3300 | 3800 | 9/8/2017 | - | 1 | - | 9/10/2017 | - | - | - | - | $ 500.00 | 15.15% |
| 4260 DAVID MOORE FARMS | 153327 | 242848875 | 1610 | 1650 | | 1 | - | - | 9/8/2017 | - | - | - | - | $ 40.00 | 2.48% |
| 4261 LOEWEN FARMS | 153328 | 242653643 | 1768.5 | 2793 | | 1 | - | - | 9/11/2017 | - | - | - | - | $ 1,024.50 | 57.93% |
| 4262 COLIN FAMILY FARMS | 153340 | 244651636 | 121.88 | 155.27 | 9/7/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 33.39 | 27.40% |
| 4263 LOEWEN FARMS | 153349 | 243080255 | 4775 | 4968 | | 1 | - | - | 9/11/2017 | - | - | - | - | $ 193.00 | 4.04% |
| 4264 DAVID MOORE FARMS | 153352 | 250756945 | 500 | 500 | 9/13/2017 | - | 1 | - | 12/11/2017 | - | - | - | - | $ - | 0.00% |
| 4265 LOEWEN FARMS | 153353 | 243080479 | 2950 | 3564 | | 1 | - | - | 9/11/2017 | - | - | - | - | $ 614.00 | 20.81% |
| 4266 | 153360 | 244895405 | 101.5 | 93.13 | 9/8/2017 | - | - | 1 | 10/2/2017 | - | - | - | - | $ (8.37) | -8.25% |
| 4267 JMR FARMS INC (790) | 153369 | 242989709 | 2809.59 | 2070 | | 1 | - | - | 9/11/2017 | - | - | - | - | $ (739.59) | -26.32% |
| 4268 IMPERIAL'S GARDENS | 153371 | 245331392 | 42.5 | 42.5 | 9/10/2017 | - | 1 | - | 10/2/2017 | - | - | - | - | $ - | 0.00% |
| 4269 | 153372 | 245329148 | 178.5 | 194.57 | 9/12/2017 | - | - | 1 | 10/2/2017 | - | - | - | - | $ 16.07 | 9.00% |
| 4270 | 153379 | 243869822 | 328.19 | 487.36 | 9/8/2017 | - | - | 1 | 9/18/2017 | - | - | - | - | $ 159.17 | 48.50% |
| 4271 IMPERIAL'S GARDENS | 153421 | 244900249 | 171.71 | 155.27 | 9/8/2017 | - | 1 | - | 9/29/2017 | - | - | - | - | $ (16.44) | -9.57% |
| 4272 NAVAJO PRIDE LLC | 153426 | 244901405 | 161.88 | 155.27 | 9/12/2017 | - | 1 | - | 9/29/2017 | - | - | - | - | $ (6.61) | -4.08% |
| 4273 LOEWEN FARMS | 153440 | 245023708 | 119.56 | 143.82 | 9/8/2017 | - | 1 | - | 10/6/2017 | - | - | - | - | $ 24.26 | 20.29% |
| 4274 IMPERIAL'S GARDENS | 153449 | 243387855 | 2583.45 | 3200 | 9/12/2017 | - | 1 | - | 9/15/2017 | - | - | - | - | $ 616.55 | 23.87% |
| 4275 JMR FARMS INC (790) | 153479 | 243321654 | 3264.55 | 2925 | | 1 | - | - | 9/20/2017 | - | - | - | - | $ (339.55) | -10.40% |
| 4276 LOEWEN FARMS | 153481 | 243340742 | 1500 | 2200 | 9/12/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | $ 700.00 | 46.67% |
| 4277 | 153486 | 244256160 | 91.29 | 112.72 | 9/15/2017 | - | - | 1 | 9/21/2017 | - | - | - | - | $ 21.43 | 23.47% |
| 4278 LOEWEN FARMS | 153513 | 245596360 | 2945.32 | 3531.5 | | 1 | - | - | 11/17/2017 | - | - | - | - | $ 586.18 | 19.90% |
| 4279 LOEWEN FARMS | 153515 | 247604493 | 2275.24 | 2392.75 | | 1 | - | - | 11/6/2017 | - | - | - | - | $ 117.51 | 5.16% |
| 4280 DAVID MOORE FARMS | 153526 | 243578090 | 3250 | 3600 | 9/14/2017 | - | 1 | - | 9/18/2017 | - | - | - | - | $ 350.00 | 10.77% |
| 4281 DAVID MOORE FARMS | 153527 | 243578093 | 3100 | 4000 | 9/14/2017 | - | 1 | - | 9/17/2017 | - | - | - | - | $ 900.00 | 29.03% |
| 4282 BOWLES FARMING COMPANY (790) | 153538 | 251155533 | 1405.4 | 1541 | 9/21/2017 | - | 1 | - | 12/14/2017 | - | - | - | - | $ 135.60 | 9.65% |
| 4283 JMR FARMS INC (790) | 153601 | 245439559 | 225.05 | 258.46 | 9/18/2017 | - | 1 | - | 10/11/2017 | - | - | - | - | $ 33.41 | 14.85% |
| 4284 MOUZIN BROTHERS FARMS | 153606 | 251156022 | 700 | 700 | 9/19/2017 | - | 1 | - | 12/12/2017 | - | - | - | - | $ - | 0.00% |
| 4285 JMR FARMS INC (790) | 153615 | 243971428 | 2968.45 | 3199.5 | | 1 | - | - | 9/20/2017 | - | - | - | - | $ 231.05 | 7.78% |
| 4286 MOUZIN BROTHERS FARMS | 153622 | 243927756 | 2055.54 | 1650 | | 1 | - | - | 9/18/2017 | - | - | - | - | $ (405.54) | -19.73% |
| 4287 IMPERIAL'S GARDENS | 153637 | 245571667 | 90.08 | 109.33 | 9/19/2017 | - | 1 | - | 10/10/2017 | - | - | - | - | $ 19.25 | 21.37% |
| 4288 DAVID MOORE FARMS | 153647 | 248953336 | 2769.5 | 2844.15 | | 1 | - | - | 11/17/2017 | - | - | - | - | $ 74.65 | 2.70% |
| 4289 DAVID MOORE FARMS | 153654 | 251715377 | 1250 | 1450 | 9/28/2017 | - | 1 | - | 12/18/2017 | - | - | - | - | $ 200.00 | 16.00% |
| 4290 LOEWEN FARMS | 153674 | 251714237 | 700 | 820 | 9/25/2017 | - | 1 | - | 12/11/2017 | - | - | - | - | $ 120.00 | 17.14% |
| 4291 JMR FARMS INC (790) | 153688 | 244177562 | 1271.5 | 1400 | | 1 | - | - | 9/21/2017 | - | - | - | - | $ 128.50 | 10.11% |
| 4292 JMR FARMS INC (790) | 153729 | 246092419 | 95.79 | 115.29 | 9/21/2017 | - | 1 | - | 10/18/2017 | - | - | - | - | $ 19.50 | 20.36% |
| 4293 BOWLES FARMING COMPANY (790) | 153757 | 246225780 | 121 | 140.07 | 9/21/2017 | - | 1 | - | 10/16/2017 | - | - | - | - | $ 19.07 | 15.76% |
| 4294 JMR FARMS INC (790) | 153763 | 246326681 | 144.17 | 166.89 | 9/22/2017 | - | 1 | - | 10/16/2017 | - | - | - | - | $ 22.72 | 15.76% |
| 4295 DAVID MOORE FARMS | 153781 | 246470827 | 17 | 18.53 | 9/22/2017 | - | 1 | - | 10/13/2017 | - | - | - | - | $ 1.53 | 9.00% |
| 4296 JMR FARMS INC (790) | 153784 | 246471881 | 425 | 463.25 | 9/21/2017 | - | 1 | - | 10/13/2017 | - | - | - | - | $ 38.25 | 9.00% |
| 4297 | 153786 | 244116429 | 2603.63 | 1000 | 9/26/2017 | - | - | 1 | 9/27/2017 | - | - | - | - | $ (1,603.63) | -61.59% |
| 4298 BOWLES FARMING COMPANY (790) | 153801 | 248238164 | 196.5 | 249 | 9/22/2017 | - | 1 | - | 11/3/2017 | - | - | - | - | $ 52.50 | 26.72% |
| 4299 JMR FARMS INC (790) | 153813 | 246438849 | 82.6 | 92.77 | 9/22/2017 | - | 1 | - | 10/17/2017 | - | - | - | - | $ 10.17 | 12.31% |
| 4300 JMR FARMS INC (790) | 153819 | 244527086 | 3828.68 | 4200 | | 1 | - | - | 9/25/2017 | - | - | - | - | $ 371.32 | 9.70% |
| 4301 COLIN FAMILY FARMS | 153825 | 246594545 | 396.78 | 461.07 | 9/29/2017 | - | 1 | - | 10/19/2017 | - | - | - | - | $ 64.29 | 16.20% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4302 BOWLES FARMING COMPANY (790) | 153829 | 244587276 | 4729.99 | 5600 | | 1 | - | - | 9/29/2017 | - | - | - | - | $ 870.01 | 18.39% |
| 4303 JMR FARMS INC (790) | 153836 | 244632684 | 3354.05 | 3816 | | 1 | - | - | 9/28/2017 | - | - | - | - | $ 461.95 | 13.77% |
| 4304 JMR FARMS INC (790) | 153840 | 247217148 | 8.5 | 8.5 | 9/29/2017 | - | - | - | 10/23/2017 | - | - | - | - | $ - | 0.00% |
| 4305 LOEWEN FARMS | 153847 | 244697354 | 1782.54 | 1960 | | 1 | - | - | 9/27/2017 | - | - | - | - | $ 177.46 | 9.96% |
| 4306 DAVID MOORE FARMS | 153853 | 246187518 | 559.06 | 584.06 | 9/26/2017 | - | 1 | - | 10/11/2017 | - | - | - | - | $ 25.00 | 4.47% |
| 4307 COLIN FAMILY FARMS | 153881 | 246941890 | 117.6 | 155.27 | 9/27/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ 37.67 | 32.03% |
| 4308 LOEWEN FARMS | 153931 | 243499725 | 136.56 | 145.42 | 9/29/2017 | - | 1 | - | 10/10/2017 | - | - | - | - | $ 8.86 | 6.49% |
| 4309 DAVID MOORE FARMS | 153938 | 247866377 | 8694.26 | 9476.74 | 9/30/2017 | - | 1 | - | 10/30/2017 | - | - | - | - | $ 782.48 | 9.00% |
| 4310 DAVID MOORE FARMS | 153948 | 252926425 | 1350 | 1550 | 9/28/2017 | - | 1 | - | 12/26/2017 | - | - | - | - | $ 200.00 | 14.81% |
| 4311 LOEWEN FARMS | 153958 | 245167096 | 2200 | 2261 | | 1 | - | - | 10/5/2017 | - | - | - | - | $ 61.00 | 2.77% |
| 4312 JMR FARMS INC (790) | 153972 | 245285857 | 3136 | 3400 | | 1 | - | - | 10/4/2017 | - | - | - | - | $ 264.00 | 8.42% |
| 4313 LOEWEN FARMS | 153988 | 245405592 | 3000 | 3534 | | 1 | - | - | 10/9/2017 | - | - | - | - | $ 534.00 | 17.80% |
| 4314 LOEWEN FARMS | 153996 | 245440450 | 1800 | 1925 | | 1 | - | - | 10/6/2017 | - | - | - | - | $ 125.00 | 6.94% |
| 4315 | 154025 | 253013544 | 272.86 | 279.9 | 10/5/2017 | - | - | 1 | 12/20/2017 | - | - | - | - | $ 7.04 | 2.58% |
| 4316 Agricola Don Roberto S. DE RL DE CV | 154071 | 245955053 | 3509 | 4400 | | 1 | - | - | 10/19/2017 | - | - | - | - | $ 891.00 | 25.39% |
| 4317 VINEDOS ALTA S A DE C V | 154086 | 247372347 | 137.69 | 153.93 | 10/20/2017 | - | 1 | - | 10/26/2017 | - | - | - | - | $ 16.24 | 11.79% |
| 4318 | 154095 | 247234444 | 2274.99 | 1062 | 10/25/2017 | - | - | 1 | 10/28/2017 | - | - | - | - | $ (1,212.99) | -53.32% |
| 4319 Agricola Don Roberto S. DE RL DE CV | 154120 | 254291374 | 607 | 700 | 10/30/2017 | - | 1 | - | 1/9/2018 | - | - | - | - | $ 93.00 | 15.32% |
| 4320 Agricola Don Roberto S. DE RL DE CV | 154131 | 246233208 | 4671.36 | 5500 | | 1 | - | - | 10/23/2017 | - | - | - | - | $ 828.64 | 17.74% |
| 4321 | 154135 | 246293874 | 324.2 | 235.19 | 10/16/2017 | - | - | 1 | 10/20/2017 | - | - | - | - | $ (89.01) | -27.46% |
| 4322 Agricola Don Roberto S. DE RL DE CV | 154141 | 246744901 | 1300 | 1525 | 10/17/2017 | - | 1 | - | 10/26/2017 | - | - | - | - | $ 225.00 | 17.31% |
| 4323 | 154150 | 249172377 | 8.5 | 9.27 | 10/23/2017 | - | - | 1 | 11/13/2017 | - | - | - | - | $ 0.77 | 9.06% |
| 4324 | 154156 | 247458671 | 611.6 | 702.97 | 10/18/2017 | - | - | 1 | 10/31/2017 | - | - | - | - | $ 91.37 | 14.94% |
| 4325 | 154161 | 247960939 | 82.6 | 85.62 | 10/17/2017 | - | - | 1 | 11/1/2017 | - | - | - | - | $ 3.02 | 3.66% |
| 4326 Agricola Don Roberto S. DE RL DE CV | 154165 | 246612332 | 2558.54 | 2869 | | 1 | - | - | 10/20/2017 | - | - | - | - | $ 310.46 | 12.13% |
| 4327 Agricola Don Roberto S. DE RL DE CV | 154167 | 246597123 | 5324 | 5790 | | 1 | - | - | 10/23/2017 | - | - | - | - | $ 466.00 | 8.75% |
| 4328 | 154172 | 254820909 | 3038 | 3800 | 10/20/2017 | - | - | 1 | 1/17/2018 | - | - | - | - | $ 762.00 | 25.08% |
| 4329 Agricola Don Roberto S. DE RL DE CV | 154173 | 246606256 | 931 | 260 | 10/19/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ (671.00) | -72.07% |
| 4330 | 154181 | 251745857 | 97.58 | 128.41 | 10/17/2017 | - | - | 1 | 12/8/2017 | - | - | - | - | $ 30.83 | 31.59% |
| 4331 VINEDOS ALTA S A DE C V | 154184 | 247692298 | 231.64 | 266.4 | 10/19/2017 | - | 1 | - | 11/3/2017 | - | - | - | - | $ 34.76 | 15.01% |
| 4332 VINEDOS ALTA S A DE C V | 154185 | 247703772 | 149.45 | 179.92 | 10/18/2017 | - | 1 | - | 11/2/2017 | - | - | - | - | $ 30.47 | 20.39% |
| 4333 Agricola Don Roberto S. DE RL DE CV | 154187 | 246737740 | 3848.84 | 5175 | | 1 | - | - | 10/24/2017 | - | - | - | - | $ 1,326.16 | 34.46% |
| 4334 VINEDOS ALTA S A DE C V | 154191 | 246739660 | 4924.99 | 5250 | | 1 | - | - | 10/25/2017 | - | - | - | - | $ 325.01 | 6.60% |
| 4335 VINEDOS ALTA S A DE C V | 154204 | 249167003 | 391 | 426.19 | 10/19/2017 | - | 1 | - | 11/13/2017 | - | - | - | - | $ 35.19 | 9.00% |
| 4336 Agricola Don Roberto S. DE RL DE CV | 154208 | 246806290 | 1900 | 2000 | 10/20/2017 | - | 1 | - | 10/23/2017 | - | - | - | - | $ 100.00 | 5.26% |
| 4337 VINEDOS ALTA S A DE C V | 154222 | 247745846 | 82.6 | 92.84 | 10/19/2017 | - | 1 | - | 10/31/2017 | - | - | - | - | $ 10.24 | 12.40% |
| 4338 | 154238 | 253341701 | 1029 | 1050 | 10/28/2017 | - | - | 1 | 1/5/2018 | - | - | - | - | $ 21.00 | 2.04% |
| 4339 | 154241 | 246861366 | 200 | 260 | 10/23/2017 | - | - | 1 | 10/27/2017 | - | - | - | - | $ 60.00 | 30.00% |
| 4340 Agricola Don Roberto S. DE RL DE CV | 154242 | 246858583 | 200 | 260 | 10/21/2017 | - | 1 | - | 10/23/2017 | - | - | - | - | $ 60.00 | 30.00% |
| 4341 VINEDOS ALTA S A DE C V | 154266 | 247959904 | 457.56 | 490.85 | 10/21/2017 | - | 1 | - | 11/6/2017 | - | - | - | - | $ 33.29 | 7.28% |
| 4342 VINEDOS ALTA S A DE C V | 154268 | 247071787 | 200 | 240 | 10/30/2017 | - | 1 | - | 10/31/2017 | - | - | - | - | $ 40.00 | 20.00% |
| 4343 Agricola Don Roberto S. DE RL DE CV | 154278 | 247409446 | 4235.5 | 4900 | 10/26/2017 | - | 1 | - | 10/30/2017 | - | - | - | - | $ 664.50 | 15.69% |
| 4344 Agricola Don Roberto S. DE RL DE CV | 154284 | 247515487 | 4000 | 5050 | | 1 | - | - | 10/31/2017 | - | - | - | - | $ 1,050.00 | 26.25% |
| 4345 Agricola Don Roberto S. DE RL DE CV | 154285 | 247515609 | 4309.5 | 4835.5 | | 1 | - | - | 10/31/2017 | - | - | - | - | $ 526.00 | 12.21% |
| 4346 VINEDOS ALTA S A DE C V | 154324 | 247337388 | 50 | 60 | 11/1/2017 | - | 1 | - | 11/6/2017 | - | - | - | - | $ 10.00 | 20.00% |
| 4347 | 154325 | 247369108 | 75 | 90 | 11/1/2017 | - | - | 1 | 11/6/2017 | - | - | - | - | $ 15.00 | 20.00% |
| 4348 VINEDOS ALTA S A DE C V | 154329 | 247370645 | 882 | 910 | 10/26/2017 | - | 1 | - | 10/27/2017 | - | - | - | - | $ 28.00 | 3.17% |
| 4349 VINEDOS ALTA S A DE C V | 154337 | 250891738 | 4.25 | 4.63 | 10/25/2017 | - | 1 | - | 11/29/2017 | - | - | - | - | $ 0.38 | 8.94% |
| 4350 VINEDOS ALTA S A DE C V | 154338 | 250891979 | 136 | 148.24 | 10/26/2017 | - | 1 | - | 11/29/2017 | - | - | - | - | $ 12.24 | 9.00% |
| 4351 VINEDOS ALTA S A DE C V | 154373 | 254024656 | 1278.04 | 979.16 | 10/27/2017 | - | 1 | - | 1/10/2018 | - | - | - | - | $ (298.88) | -23.39% |
| 4352 Agricola Don Roberto S. DE RL DE CV | 154400 | 248329823 | 95.23 | 106.04 | 10/28/2017 | - | 1 | - | 11/6/2017 | - | - | - | - | $ 10.81 | 11.35% |
| 4353 VINEDOS ALTA S A DE C V | 154401 | 248331034 | 228.02 | 262.22 | 10/26/2017 | - | 1 | - | 11/9/2017 | - | - | - | - | $ 34.20 | 15.00% |
| 4354 Agricola Don Roberto S. DE RL DE CV | 154421 | 253424375 | 850 | 900 | 10/27/2017 | - | 1 | - | 12/29/2017 | - | - | - | - | $ 50.00 | 5.88% |
| 4355 | 154427 | 254131168 | 1700 | 1695 | 10/28/2017 | - | - | 1 | 1/23/2018 | - | - | - | - | $ (5.00) | -0.29% |
| 4356 VINEDOS ALTA S A DE C V | 154440 | 248514545 | 143.27 | 162.49 | 11/1/2017 | - | 1 | - | 11/7/2017 | - | - | - | - | $ 19.22 | 13.42% |
| 4357 | 154441 | 254130985 | 1200 | 1345 | 11/1/2017 | - | - | 1 | 1/17/2018 | - | - | - | - | $ 145.00 | 12.08% |
| 4358 Agricola Don Roberto S. DE RL DE CV | 154450 | 247736968 | 3300 | 4150 | 10/30/2017 | - | 1 | - | 11/13/2017 | - | - | - | - | $ 850.00 | 25.76% |
| 4359 Agricola Don Roberto S. DE RL DE CV | 154451 | 247736986 | 3500 | 4200 | 10/30/2017 | - | 1 | - | 11/2/2017 | - | - | - | - | $ 700.00 | 20.00% |
| 4360 | 154452 | 247738896 | 5459.99 | 5100 | 11/2/2017 | - | - | 1 | 11/6/2017 | - | - | - | - | $ (359.99) | -6.59% |
| 4361 VINEDOS ALTA S A DE C V | 154460 | 247742261 | 5954.16 | 6100 | 10/31/2017 | - | 1 | - | 11/4/2017 | - | - | - | - | $ 145.84 | 2.45% |
| 4362 VINEDOS ALTA S A DE C V | 154461 | 247742274 | 4235.5 | 4600 | 10/30/2017 | - | 1 | - | 11/2/2017 | - | - | - | - | $ 364.50 | 8.61% |
| 4363 VINEDOS ALTA S A DE C V | 154463 | 247742314 | 4370.59 | 5150 | 10/30/2017 | - | 1 | - | 11/2/2017 | - | - | - | - | $ 779.41 | 17.83% |
| 4364 VINEDOS ALTA S A DE C V | 154465 | 247742350 | 6844.83 | 7100 | 10/30/2017 | - | 1 | - | 11/4/2017 | - | - | - | - | $ 255.17 | 3.73% |
| 4365 VINEDOS ALTA S A DE C V | 154468 | 247743879 | 4258.29 | 4150 | 11/1/2017 | - | 1 | - | 11/4/2017 | - | - | - | - | $ (108.29) | -2.54% |
| 4366 VINEDOS ALTA S A DE C V | 154469 | 247743904 | 4802 | 5300 | 10/30/2017 | - | 1 | - | 11/3/2017 | - | - | - | - | $ 498.00 | 10.37% |
| 4367 Agricola Don Roberto S. DE RL DE CV | 154491 | 247865795 | 3797.5 | 4400 | 11/3/2017 | - | 1 | - | 11/7/2017 | - | - | - | - | $ 602.50 | 15.87% |
| 4368 Agricola Don Roberto S. DE RL DE CV | 154503 | 248013147 | 3920 | 4383.8 | | 1 | - | - | 11/13/2017 | - | - | - | - | $ 463.80 | 11.83% |
| 4369 | 154504 | 248805602 | 365.36 | 420.17 | 11/2/2017 | - | - | 1 | 11/10/2017 | - | - | - | - | $ 54.81 | 15.00% |
| 4370 | 154506 | 248327502 | 1634 | 2100 | 11/3/2017 | - | - | 1 | 11/6/2017 | - | - | - | - | $ 466.00 | 28.52% |
| 4371 VINEDOS ALTA S A DE C V | 154511 | 251356450 | 12.75 | 13.9 | 11/2/2017 | - | 1 | - | 12/4/2017 | - | - | - | - | $ 1.15 | 9.02% |
| 4372 VINEDOS ALTA S A DE C V | 154541 | 252230580 | 25.5 | 27.8 | 11/7/2017 | - | - | 1 | 12/6/2017 | - | - | - | - | $ 2.30 | 9.02% |
| 4373 VINEDOS ALTA S A DE C V | 154545 | 248087686 | 5530.61 | 5911 | | 1 | - | - | 11/13/2017 | - | - | - | - | $ 380.39 | 6.88% |
| 4374 VINEDOS ALTA S A DE C V | 154559 | 248195153 | 75 | 90 | 11/2/2017 | - | 1 | - | 11/6/2017 | - | - | - | - | $ 15.00 | 20.00% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4375 VINEDOS ALTA S A DE C V | 154562 | 248529848 | 99.36 | 113.81 | 11/6/2017 | | I | | 11/8/2017 | | | | | 14.45 | 14.54% |
| 4376 Agricola Don Roberto S. DE RL DE CV | 154571 | 253897192 | 750 | 815 | 11/6/2017 | | I | | 1/12/2018 | | | | | 65.00 | 8.67% |
| 4377 | 154585 | 253635648 | 148.56 | 155.6 | 11/10/2017 | | | I | 12/29/2017 | | | | | 7.04 | 4.74% |
| 4378 Agropecuaria los Americanos SC de RL | 154596 | 248503915 | 5974 | 6896 | | I | | | 11/16/2017 | | | | | 922.00 | 15.43% |
| 4379 VINEDOS ALTA S A DE C V | 154598 | 253769311 | 1000 | 985 | 11/7/2017 | | I | | 1/17/2018 | | | | | (15.00) | -1.50% |
| 4380 Agropecuaria los Americanos SC de RL | 154613 | 248641513 | 5572.35 | 5549.67 | | | I | | 11/20/2017 | | | | | (22.68) | -0.41% |
| 4381 Agropecuaria Don Roberto S. DE RL DE CV | 154621 | 248564248 | 5979.53 | 6547.59 | | I | | | 11/13/2017 | | | | | 568.06 | 9.50% |
| 4382 Agropecuaria los Americanos SC de RL | 154630 | 248658094 | 5500 | 5850 | 11/9/2017 | | I | | 11/11/2017 | | | | | 350.00 | 6.36% |
| 4383 VINEDOS ALTA S A DE C V | 154654 | 254129336 | 970.2 | 1050 | 11/8/2017 | | I | | 1/16/2018 | | | | | 79.80 | 8.23% |
| 4384 Agropecuaria los Americanos SC de RL | 154661 | 254947760 | 4300 | 3287.91 | 11/10/2017 | | I | | 1/26/2018 | | | | | (1,012.09) | -23.54% |
| 4385 Agropecuaria Don Roberto S. DE RL DE CV | 154664 | 248828248 | 2200 | 2932.5 | | | I | | 11/15/2017 | | | | | 732.50 | 33.30% |
| 4386 VINEDOS ALTA S A DE C V | 154680 | 253338653 | 17 | 18.53 | 11/9/2017 | | I | | 12/26/2017 | | | | | 1.53 | 9.00% |
| 4387 Agropecuaria los Americanos SC de RL | 154685 | 252229652 | 399.5 | 435.46 | 11/10/2017 | | I | | 12/12/2017 | | | | | 35.96 | 9.00% |
| 4388 Agricola Don Roberto S. DE RL DE CV | 154688 | 252703700 | 357 | 389.13 | 11/11/2017 | | I | | 12/18/2017 | | | | | 32.13 | 9.00% |
| 4389 VINEDOS ALTA S A DE C V | 154696 | 256372925 | 4416.52 | 940.9 | 11/10/2017 | | I | | 2/5/2018 | | | | | (3,475.62) | -78.70% |
| 4390 Agricola Don Roberto S. DE RL DE CV | 154704 | 248940048 | 6600 | 7011 | | I | | | 11/13/2017 | | | | | 411.00 | 6.23% |
| 4391 Agricola Don Roberto S. DE RL DE CV | 154730 | 255354080 | 263.73 | 485.14 | 11/14/2017 | | I | | 1/26/2018 | | | | | 221.41 | 83.95% |
| 4392 Agricola Don Roberto S. DE RL DE CV | 154754 | 250016984 | 175 | 210 | 11/22/2017 | | I | | 11/27/2017 | | | | | 35.00 | 20.00% |
| 4393 Agricola Don Roberto S. DE RL DE CV | 154762 | 249602458 | 91.28 | 104.97 | 11/15/2017 | | I | | 11/17/2017 | | | | | 13.69 | 15.00% |
| 4394 Agricola Don Roberto S. DE RL DE CV | 154765 | 249603856 | 248.71 | 286.02 | 11/17/2017 | | I | | 11/27/2017 | | | | | 37.31 | 15.00% |
| 4395 Agricola Don Roberto S. DE RL DE CV | 154772 | 252709080 | 8.5 | 9.27 | 11/15/2017 | | I | | 12/18/2017 | | | | | 0.77 | 9.06% |
| 4396 Agricola Don Roberto S. DE RL DE CV | 154788 | 253339202 | 382.5 | 416.93 | 11/17/2017 | | I | | 12/26/2017 | | | | | 34.43 | 9.00% |
| 4397 Agropecuaria los Americanos SC de RL | 154789 | 254351572 | 637 | 750 | 11/17/2017 | | I | | 1/17/2018 | | | | | 113.00 | 17.74% |
| 4398 | 154792 | 253523756 | 780 | 800 | 11/17/2017 | | | I | 1/3/2018 | | | | | 20.00 | 2.56% |
| 4399 Agropecuaria los Americanos SC de RL | 154793 | 253482204 | 34 | 37.06 | 11/17/2017 | | I | | 12/27/2017 | | | | | 3.06 | 9.00% |
| 4400 Agricola Don Roberto S. DE RL DE CV | 154796 | 253483420 | 8.5 | 9.27 | 11/17/2017 | | I | | 12/27/2017 | | | | | 0.77 | 9.06% |
| 4401 | 154821 | 253420245 | 10230.24 | 11150.96 | 11/18/2017 | | | I | 12/27/2017 | | | | | 920.72 | 9.00% |
| 4402 | 154851 | 255169981 | 98.18 | 128.93 | 11/21/2017 | | | I | 1/18/2018 | | | | | 30.75 | 31.32% |
| 4403 JUAN ANTONIO CASTELO DE LA ROSA | 154908 | 142003790 | 506.8 | 506.8 | 11/19/2013 | | | | 1/13/2014 | | | | | - | 0.00% |
| 4404 Agropecuaria los Americanos SC de RL | 154922 | 255541962 | 77.11 | 102.58 | 11/24/2017 | | I | | 1/24/2018 | | | | | 25.47 | 33.03% |
| 4405 Agropecuaria los Americanos SC de RL | 154926 | 250218259 | 150 | 180 | 11/30/2017 | | I | | 12/6/2017 | | | | | 30.00 | 20.00% |
| 4406 | 154936 | 254691172 | 158.13 | 165.17 | 11/28/2017 | | | I | 1/11/2018 | | | | | 7.04 | 4.45% |
| 4407 | 154968 | 258661725 | 1340.09 | 1468.52 | 11/29/2017 | | | I | 2/27/2018 | | | | | 128.43 | 9.58% |
| 4408 Agropecuaria los Americanos SC de RL | 154980 | 250931767 | 148.8 | 171.12 | 11/30/2017 | | I | | 12/14/2017 | | | | | 22.32 | 15.00% |
| 4409 | 154981 | 258662871 | 583.78 | 705.5 | 11/30/2017 | | | I | 2/27/2018 | | | | | 121.72 | 20.85% |
| 4410 | 154985 | 258661812 | 1742.76 | 1909.78 | 12/13/2017 | | | I | 2/27/2018 | | | | | 167.02 | 9.58% |
| 4411 Agropecuaria los Americanos SC de RL | 155061 | 251634362 | 5300 | 5794.2 | | | I | | 12/17/2017 | | | | | 494.20 | 9.32% |
| 4412 | 155072 | 251204301 | 886.62 | 851.43 | 12/11/2017 | | | I | 12/12/2017 | | | | | (35.19) | -3.97% |
| 4413 | 155074 | 256368723 | 165.25 | 275.1 | 12/8/2017 | | | I | 2/16/2018 | | | | | 109.85 | 66.48% |
| 4414 | 155083 | 251367319 | 554.62 | 637.82 | 12/11/2017 | | | I | 12/11/2017 | | | | | 83.20 | 15.00% |
| 4415 RED STARR S P R DE R L | 155096 | 255949558 | 2281.31 | 2092.5 | | I | | | 2/1/2018 | | | | | (188.81) | -8.28% |
| 4416 RED STARR S P R DE R L | 155097 | 256795474 | 1969 | 1891.5 | | I | | | 2/7/2018 | | | | | (77.50) | -3.94% |
| 4417 PRODUCTORA AGRICOLA YUMARO S DE PR | 155102 | 255179442 | 900 | 821.57 | 12/19/2017 | | I | | 1/25/2018 | | | | | (78.43) | -8.71% |
| 4418 Agropecuaria los Americanos SC de RL | 155115 | 255530642 | 441 | 575 | 12/11/2017 | | I | | 1/31/2018 | | | | | 134.00 | 30.39% |
| 4419 | 155122 | 256204155 | 700 | 950 | 12/12/2017 | | | I | 2/1/2018 | | | | | 250.00 | 35.71% |
| 4420 PRODUCTORA AGRICOLA YUMARO S DE PR | 155131 | 252239762 | 1320 | 1400 | 12/27/2017 | | I | | 12/28/2017 | | | | | 80.00 | 6.06% |
| 4421 | 155162 | 256211146 | 2689 | 693.97 | 12/16/2017 | | | I | 2/7/2018 | | | | | (1,995.03) | -74.19% |
| 4422 Agropecuaria los Americanos SC de RL | 155169 | 255530935 | 850 | 1000 | 12/14/2017 | | I | | 1/31/2018 | | | | | 150.00 | 17.65% |
| 4423 Las Dorada | 155174 | 182421301 | 3520.91 | 3556.5 | | I | | | 9/29/2015 | | | | | 35.59 | 1.01% |
| 4424 PRODUCTORA AGRICOLA YUMARO S DE PR | 155179 | 258823477 | 1627.08 | 1876.88 | 12/18/2017 | | I | | 2/28/2018 | | | | | 249.80 | 15.35% |
| 4425 PRODUCTORA AGRICOLA YUMARO S DE PR | 155180 | 252598533 | 2299.94 | 3115.6 | | I | | | 12/18/2017 | | | | | 815.66 | 35.46% |
| 4426 RED STARR S P R DE R L | 155182 | 255705882 | 15.75 | 17.17 | 12/21/2017 | | I | | 1/23/2018 | | | | | 1.42 | 9.02% |
| 4427 | 155201 | 256422603 | 834.75 | 909.88 | 12/19/2017 | | | I | 1/31/2018 | | | | | 75.13 | 9.00% |
| 4428 Agropecuaria los Americanos SC de RL | 155203 | 258822993 | 260.54 | 289 | 12/18/2017 | | I | | 2/28/2018 | | | | | 28.46 | 10.92% |
| 4429 | 155206 | 258823797 | 260.54 | 289 | 12/19/2017 | | | I | 2/28/2018 | | | | | 28.46 | 10.92% |
| 4430 | 155210 | 252999847 | 2481.81 | 1440 | 12/23/2017 | | | I | 12/26/2017 | | | | | (1,041.81) | -41.98% |
| 4431 PRODUCTORA AGRICOLA YUMARO S DE PR | 155216 | 251877768 | 608.41 | 699.67 | 12/19/2017 | | I | | 12/19/2017 | | | | | 91.26 | 15.00% |
| 4432 PRODUCTORA AGRICOLA YUMARO S DE PR | 155221 | 255386980 | 784 | 950 | 12/22/2017 | | I | | 1/25/2018 | | | | | 166.00 | 21.17% |
| 4433 RED STARR S P R DE R L | 155234 | 252936852 | 50 | 60 | 12/26/2017 | | I | | 12/29/2017 | | | | | 10.00 | 20.00% |
| 4434 | 155253 | 258763395 | 2854.22 | 3395.78 | 1/6/2018 | | | I | 2/28/2018 | | | | | 541.56 | 18.97% |
| 4435 PRODUCTORA AGRICOLA YUMARO S DE PR | 155254 | 258057311 | 1372 | 1680 | 12/27/2017 | | I | | 2/28/2018 | | | | | 308.00 | 22.45% |
| 4436 | 155279 | 258763533 | 997.04 | 1150.47 | 1/6/2018 | | | I | 2/28/2018 | | | | | 153.43 | 15.39% |
| 4437 | 155283 | 258763574 | 1280.32 | 1536.89 | 12/22/2017 | | | I | 2/28/2018 | | | | | 256.57 | 20.04% |
| 4438 | 155284 | 258772510 | 1102.94 | 1308.55 | 12/27/2017 | | | I | 2/28/2018 | | | | | 205.61 | 18.64% |
| 4439 | 155290 | 145919456 | 72.39 | 100.95 | 1/14/2014 | | | I | 3/17/2014 | | | | | 28.56 | 39.45% |
| 4440 RED STARR S P R DE R L | 155301 | 254175065 | 4749 | 4987.5 | | I | | | 1/16/2018 | | | | | 238.50 | 5.02% |
| 4441 PRODUCTORA AGRICOLA YUMARO S DE PR | 155306 | 253489768 | 1293.7 | 1534.7 | 12/30/2017 | | I | | 1/2/2018 | | | | | 241.00 | 18.63% |
| 4442 RED STARR S P R DE R L | 155309 | 258837444 | 1880.23 | 2127.1 | 12/28/2017 | | I | | 2/28/2018 | | | | | 246.87 | 13.13% |
| 4443 RED STARR S P R DE R L | 155314 | 257849104 | 92.14 | 84 | 1/2/2018 | | I | | 2/19/2018 | | | | | (8.14) | -8.83% |
| 4444 | 155357 | 258838054 | 421.55 | 467.6 | 1/3/2018 | | | I | 2/28/2018 | | | | | 46.05 | 10.92% |
| 4445 | 155358 | 258837933 | 588.92 | 555.27 | 1/8/2018 | | | I | 3/1/2018 | | | | | (33.65) | -5.71% |
| 4446 LOS MADERA DE LO ARADO S.P.R. de R.L. | 155359 | 256657569 | 69 | 75.21 | 1/2/2018 | | I | | 2/2/2018 | | | | | 6.21 | 9.00% |
| 4447 RED STARR S P R DE R L | 155365 | 257485615 | 552 | 601.68 | 1/4/2018 | | I | | 2/12/2018 | | | | | 49.68 | 9.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4448 PRODUCTORA AGRICOLA YUMARO S DE PR | 155366 | 253831295 | 2400 | 2680.4 | | 1 | - | - | 1/8/2018 | - | - | - | - | $ 280.40 | 11.68% |
| 4449 RED STARR S P R DE R L | 155368 | 258838040 | 922.13 | 1032.61 | 1/2/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 110.48 | 11.98% |
| 4450 RED STARR S P R DE R L | 155376 | 258838792 | 298.16 | 340.96 | 1/5/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 42.80 | 14.35% |
| 4451 Las Mas Dorada | 155378 | 182877108 | 5510 | 5954.4 | | 1 | - | - | 10/6/2015 | - | - | - | - | $ 444.40 | 8.07% |
| 4452 RED STARR S P R DE R L | 155387 | 253938137 | 6364 | 6570 | | 1 | - | - | 1/8/2018 | - | - | - | - | $ 206.00 | 3.24% |
| 4453 RED STARR S P R DE R L | 155389 | 258795117 | 971.39 | 1045.08 | 1/4/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 73.69 | 7.59% |
| 4454 Las Mas Dorada | 155397 | 182868002 | 1350 | 1500 | | 1 | - | - | 10/14/2015 | - | - | - | - | $ 150.00 | 11.11% |
| 4455 PRODUCTORA AGRICOLA YUMARO S DE PR | 155410 | 258794397 | 834.33 | 1115.34 | 1/5/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 281.01 | 33.68% |
| 4456 RED STARR S P R DE R L | 155415 | 258795246 | 400.46 | 401.05 | 1/5/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 0.59 | 0.15% |
| 4457 RED STARR S P R DE R L | 155420 | 258794478 | 1854.59 | 2110.66 | 1/4/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 256.07 | 13.81% |
| 4458 | 155430 | 258794764 | 1077.37 | 1419.79 | 1/4/2018 | - | - | 1 | 2/28/2018 | - | - | - | - | $ 342.42 | 31.78% |
| 4459 | 155434 | 258794731 | 1067.35 | 1279.27 | 1/8/2018 | - | - | 1 | 2/28/2018 | - | - | - | - | $ 211.92 | 19.85% |
| 4460 PRODUCTORA AGRICOLA YUMARO S DE PR | 155435 | 253033414 | 391.64 | 444.1 | 1/6/2018 | - | 1 | - | 1/12/2018 | - | - | - | - | $ 52.46 | 13.39% |
| 4461 RED STARR S P R DE R L | 155438 | 258795344 | 667.28 | 644.03 | 1/8/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (23.25) | -3.48% |
| 4462 RED STARR S P R DE R L | 155442 | 255531891 | 239.16 | 246.2 | 1/5/2018 | - | 1 | - | 1/22/2018 | - | - | - | - | $ 7.04 | 2.94% |
| 4463 PRODUCTORA AGRICOLA YUMARO S DE PR | 155453 | 254574014 | 7600 | 8400 | | 1 | - | - | 1/17/2018 | - | - | - | - | $ 800.00 | 10.53% |
| 4464 Las Mas Dorada | 155460 | 182972333 | 1550 | 1650 | | 1 | - | - | 10/13/2015 | - | - | - | - | $ 100.00 | 6.45% |
| 4465 | 155464 | 256302575 | 563.5 | 615 | 1/9/2018 | - | - | 1 | 2/8/2018 | - | - | - | - | $ 51.50 | 9.14% |
| 4466 | 155471 | 258927399 | 1882.71 | 2147.58 | 1/10/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 264.87 | 14.07% |
| 4467 | 155473 | 258927439 | 1953.88 | 2228.76 | 1/11/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 274.88 | 14.07% |
| 4468 | 155474 | 256295190 | 725 | 1000 | 1/8/2018 | - | - | 1 | 2/8/2018 | - | - | - | - | $ 275.00 | 37.93% |
| 4469 Las Mas Dorada | 155482 | 183062846 | 4956.54 | 4800 | | 1 | - | - | 10/12/2015 | - | - | - | - | $ (156.54) | -3.16% |
| 4470 RED STARR S P R DE R L | 155483 | 254335994 | 1477.5 | 1650 | 1/8/2018 | - | 1 | - | 1/9/2018 | - | - | - | - | $ 172.50 | 11.68% |
| 4471 RED STARR S P R DE R L | 155510 | 259331749 | 15234.5 | 16605.61 | 1/11/2018 | - | 1 | - | 1/57/2600 | - | - | - | - | $ 1,371.11 | 9.00% |
| 4472 V & D Agropecuaria (798) | 155512 | 145736670 | 4038.5 | 4547.5 | 1/27/2014 | - | - | 1 | 3/17/2014 | - | - | - | - | $ 509.00 | 12.60% |
| 4473 | 155517 | 258930411 | 1445.89 | 1598.41 | 1/27/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 152.52 | 10.55% |
| 4474 RED STARR S P R DE R L | 155526 | 254565778 | 934 | 1104 | | 1 | - | - | 1/15/2018 | - | - | - | - | $ 170.00 | 18.20% |
| 4475 RED STARR S P R DE R L | 155534 | 258931671 | 1353 | 1420.11 | 1/11/2018 | - | 1 | - | 3/10/2018 | - | - | - | - | $ 67.11 | 4.96% |
| 4476 RED STARR S P R DE R L | 155535 | 256409434 | 725 | 915 | 1/11/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | $ 190.00 | 26.21% |
| 4477 PRODUCTORA AGRICOLA YUMARO S DE PR | 155536 | 258930902 | 1302.26 | 1154.8 | 1/17/2018 | - | 1 | - | 3/3/2018 | - | - | - | - | $ (147.46) | -11.34% |
| 4478 Las Mas Dorada | 155540 | 183164830 | 3520.91 | 3645 | | 1 | - | - | 10/13/2015 | - | - | - | - | $ 124.09 | 3.52% |
| 4479 Las Mas Dorada | 155545 | 183142785 | 2104.97 | 2429 | | 1 | - | - | 10/13/2015 | - | - | - | - | $ 324.03 | 15.39% |
| 4480 | 155548 | 257158164 | 1800 | 2000 | 1/12/2018 | - | - | 1 | 2/26/2018 | - | - | - | - | $ 200.00 | 11.11% |
| 4481 | 155564 | 256472342 | 900 | 1085 | 1/16/2018 | - | - | 1 | 2/2/2018 | - | - | - | - | $ 185.00 | 20.56% |
| 4482 RED STARR S P R DE R L | 155573 | 256528585 | 1574.81 | 1730 | 1/12/2018 | - | 1 | - | 2/20/2018 | - | - | - | - | $ 155.19 | 9.85% |
| 4483 PRODUCTORA AGRICOLA YUMARO S DE PR | 155576 | 253919314 | 1976 | 2004.68 | 1/15/2018 | - | 1 | - | 1/17/2018 | - | - | - | - | $ 28.68 | 1.45% |
| 4484 RED STARR S P R DE R L | 155580 | 261195744 | 270 | 435 | 1/18/2018 | - | 1 | - | 3/27/2018 | - | - | - | - | $ 165.00 | 61.11% |
| 4485 | 155583 | 256409713 | 490 | 600 | 1/12/2018 | - | - | 1 | 2/9/2018 | - | - | - | - | $ 110.00 | 22.45% |
| 4486 | 155588 | 256354610 | 6762.03 | 2226.62 | 1/16/2018 | - | - | 1 | 2/7/2018 | - | - | - | - | $ (4,535.41) | -67.07% |
| 4487 | 155593 | 256316883 | 775 | 940 | 1/23/2018 | - | - | 1 | 2/6/2018 | - | - | - | - | $ 165.00 | 21.29% |
| 4488 RED STARR S P R DE R L | 155606 | 256455703 | 5900 | 6660 | | 1 | - | - | 2/23/2018 | - | - | - | - | $ 760.00 | 12.83% |
| 4489 RED STARR S P R DE R L | 155613 | 256657467 | 1400 | 1430 | 1/19/2018 | - | 1 | - | 2/15/2018 | - | - | - | - | $ 30.00 | 2.14% |
| 4490 | 155622 | 145294962 | 71.76 | 98.25 | 2/3/2014 | - | - | 1 | 3/6/2014 | - | - | - | - | $ 26.49 | 36.91% |
| 4491 RED STARR S P R DE R L | 155629 | 255071860 | 3700 | 3800 | 1/18/2018 | - | 1 | - | 1/20/2018 | - | - | - | - | $ 100.00 | 2.70% |
| 4492 RED STARR S P R DE R L | 155632 | 253803358 | 1280 | 1050 | 1/16/2018 | - | 1 | - | 1/16/2018 | - | - | - | - | $ (230.00) | -17.97% |
| 4493 RED STARR S P R DE R L | 155633 | 258973094 | 1725.74 | 1934.47 | 1/16/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 208.73 | 12.10% |
| 4494 | 155642 | 148501029 | 84.65 | 123.88 | 2/3/2014 | - | - | 1 | 4/24/2014 | - | - | - | - | $ 39.23 | 46.34% |
| 4495 LOS MADERA DE LO ARADO S.P.R. de R.L. | 155643 | 253579349 | 240.24 | 203.96 | 1/16/2018 | - | 1 | - | 1/19/2018 | - | - | - | - | $ (36.28) | -15.10% |
| 4496 PRODUCTORA AGRICOLA YUMARO S DE PR | 155650 | 258973505 | 713.47 | 869.92 | 1/17/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 156.45 | 21.93% |
| 4497 PRODUCTORA AGRICOLA YUMARO S DE PR | 155658 | 258973449 | 887.03 | 976.94 | 1/19/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 89.91 | 10.14% |
| 4498 | 155686 | 258790048 | 5811.5 | 6800 | 1/18/2018 | - | - | 1 | 3/5/2018 | - | - | - | - | $ 988.50 | 17.01% |
| 4499 PRODUCTORA AGRICOLA YUMARO S DE PR | 155698 | 258973959 | 1641.2 | 1840.66 | 1/19/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 199.46 | 12.15% |
| 4500 PRODUCTORA AGRICOLA YUMARO S DE PR | 155706 | 258974560 | 466.42 | 646.98 | 1/19/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 180.56 | 38.71% |
| 4501 | 155707 | 258973983 | 1154.38 | 1293.96 | 1/25/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 139.58 | 12.09% |
| 4502 PRODUCTORA AGRICOLA YUMARO S DE PR | 155708 | 258974414 | 1684.55 | 1549.8 | 1/24/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (134.75) | -8.00% |
| 4503 PRODUCTORA AGRICOLA YUMARO S DE PR | 155712 | 258974897 | 1057.54 | 1222.79 | 1/27/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 165.25 | 15.63% |
| 4504 RED STARR S P R DE R L | 155715 | 254963685 | 686 | 1000 | 1/22/2018 | - | 1 | - | 1/22/2018 | - | - | - | - | $ 314.00 | 45.77% |
| 4505 | 155722 | 258974028 | 1536.26 | 1724.2 | 1/23/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 187.94 | 12.23% |
| 4506 | 155728 | 147827262 | 2977.5 | 3257.26 | 2/10/2014 | - | - | 1 | 4/14/2014 | - | - | - | - | $ 279.76 | 9.40% |
| 4507 | 155730 | 255684992 | 6000 | 7000 | 1/26/2018 | - | - | 1 | 1/31/2018 | - | - | - | - | $ 1,000.00 | 16.67% |
| 4508 RED STARR S P R DE R L | 155732 | 258974994 | 492 | 249.09 | 1/23/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ (242.91) | -49.37% |
| 4509 RED STARR S P R DE R L | 155736 | 256371782 | 2314.39 | 415.67 | 1/23/2018 | - | 1 | - | 2/8/2018 | - | - | - | - | $ (1,898.72) | -82.04% |
| 4510 RED STARR S P R DE R L | 155740 | 258975584 | 680.07 | 744.03 | 1/23/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 63.96 | 9.40% |
| 4511 | 155748 | 147116511 | 1150 | 1300 | 2/9/2014 | - | - | 1 | 4/7/2014 | - | - | - | - | $ 150.00 | 13.04% |
| 4512 RED STARR S P R DE R L | 155750 | 258902518 | 3105.68 | 3682.62 | 1/23/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 576.94 | 18.58% |
| 4513 V & D Agropecuaria (798) | 155762 | 144251390 | 1287.19 | 1725 | 2/10/2014 | - | - | 1 | 2/17/2014 | - | - | - | - | $ 437.81 | 34.01% |
| 4514 LOS MADERA DE LO ARADO S.P.R. de R.L. | 155762 | 258902637 | 593.35 | 592.17 | 1/25/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (1.18) | -0.20% |
| 4515 | 155774 | 255722748 | 428.75 | 132 | 1/25/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ (296.75) | -69.21% |
| 4516 | 155778 | 258902556 | 2759.99 | 3236.62 | 1/27/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 477.03 | 17.29% |
| 4517 Las Mas Dorada | 155780 | 183478884 | 1372 | 1355.8 | | 1 | - | - | 10/10/2015 | - | - | - | - | $ (16.20) | -1.18% |
| 4518 RED STARR S P R DE R L | 155786 | 259320263 | 643.75 | 701.69 | 2/7/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 57.94 | 9.00% |
| 4519 RED STARR S P R DE R L | 155793 | 258902785 | 1566.9 | 1709.75 | 2/6/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 202.85 | 13.46% |
| 4520 RED STARR S P R DE R L | 155796 | 258902975 | 1332.83 | 1549.8 | 1/26/2018 | - | 1 | - | 3/3/2018 | - | - | - | - | $ 216.97 | 16.28% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4521 | 155801 | 258903796 | 1332.64 | 1558.8 | 2/3/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 226.16 | 16.97% |
| 4522 | 155802 | 257158443 | 1533.39 | 1730 | 2/5/2018 | - | - | 1 | 2/23/2018 | - | - | - | - | $ 196.61 | 12.82% |
| 4523 | 155825 | 258903780 | 1111.77 | 1352.7 | 1/26/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 240.93 | 21.67% |
| 4524 | 155826 | 145254261 | 985 | 1300 | 2/19/2014 | - | - | 1 | 3/7/2014 | - | - | - | - | $ 315.00 | 31.98% |
| 4525 RED STARR S P R DE  R L | 155857 | 258933156 | 1677.7 | 1987.62 | 1/31/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 309.92 | 18.47% |
| 4526 RED STARR S P R DE  R L | 155860 | 258934018 | 1654.01 | 1959.57 | 2/6/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 305.56 | 18.47% |
| 4527 SANDIAS Y MELONES DE JALISCO SPR DE RL | 155866 | 257158561 | 665 | 750 | 2/7/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | $ 85.00 | 12.78% |
| 4528 | 155877 | 258933167 | 1836.28 | 2238.06 | 2/6/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 401.78 | 21.88% |
| 4529 | 155879 | 258933736 | 1084.6 | 1465.91 | 2/3/2018 | - | - | 1 | 3/1/2018 | - | - | - | - | $ 381.31 | 35.16% |
| 4530 | 155883 | 256460912 | 4764.25 | 5900 | 2/6/2018 | - | - | 1 | 2/9/2018 | - | - | - | - | $ 1,135.75 | 23.84% |
| 4531 RED STARR S P R DE  R L | 155887 | 258934044 | 1112.9 | 1262.72 | 2/2/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 149.82 | 13.46% |
| 4532 | 155890 | 256698013 | 1550 | 1681.44 | 2/6/2018 | - | - | 1 | 2/9/2018 | - | - | - | - | $ 131.44 | 8.48% |
| 4533 | 155909 | 259064009 | 2032.85 | 2271.44 | 2/5/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 238.59 | 11.74% |
| 4534 RED STARR S P R DE  R L | 155919 | 261216763 | 900 | 975 | 2/5/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 75.00 | 8.33% |
| 4535 | 155946 | 264328740 | 85.56 | 94.41 | 2/9/2018 | - | - | 1 | 5/9/2018 | - | - | - | - | $ 8.85 | 10.34% |
| 4536 | 155952 | 259063907 | 2002.67 | 2245.02 | 2/8/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 242.35 | 12.10% |
| 4537 | 155954 | 259096408 | 2087.21 | 2342.07 | 2/23/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 254.86 | 12.21% |
| 4538 | 155955 | 259063367 | 2279.93 | 2164.15 | 2/10/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ (115.78) | -5.08% |
| 4539 RED STARR S P R DE  R L | 155974 | 259063862 | 1971.32 | 2122.86 | 2/8/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 151.54 | 7.69% |
| 4540 | 155980 | 259096666 | 761.12 | 721.38 | 2/17/2018 | - | - | 1 | 3/3/2018 | - | - | - | - | $ (39.74) | -5.22% |
| 4541 | 155984 | 259096362 | 223.38 | 255.56 | 2/22/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 32.18 | 14.41% |
| 4542 RED STARR S P R DE  R L | 156003 | 257209806 | 3970.9 | 4214.2 | | - | 1 | - | 2/13/2018 | - | - | - | - | $ 243.30 | 6.13% |
| 4543 RED STARR S P R DE  R L | 156025 | 257292703 | 2260.47 | 450 | 2/15/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | $ (1,810.47) | -80.09% |
| 4544 Las Mas Dorada | 156026 | 183872555 | 1450 | 1449.9936 | | - | - | 1 | 10/26/2015 | - | - | - | - | $ (0.01) | 0.00% |
| 4545 | 156036 | 260256823 | 23 | 25.07 | 2/9/2018 | - | - | 1 | 3/15/2018 | - | - | - | - | $ 2.07 | 9.00% |
| 4546 Proyectos Agricolas/PROAGRO GROWERS | 156040 | 259024737 | 2352.6 | 2826.54 | 2/12/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 473.94 | 20.15% |
| 4547 RED STARR S P R DE  R L | 156042 | 260257879 | 149.5 | 162.96 | 2/12/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ 13.46 | 9.00% |
| 4548 RED STARR S P R DE  R L | 156043 | 260258951 | 310.5 | 338.45 | 2/13/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ 27.95 | 9.00% |
| 4549 | 156050 | 259025569 | 430.5 | 243.84 | 2/20/2018 | - | - | 1 | 3/3/2018 | - | - | - | - | $ (186.66) | -43.36% |
| 4550 RED STARR S P R DE  R L | 156079 | 257460485 | 180 | 180 | 2/21/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ - | 0.00% |
| 4551 Proyectos Agricolas/PROAGRO GROWERS | 156080 | 259025371 | 1429.43 | 1692.33 | 2/16/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 262.90 | 18.39% |
| 4552 RED STARR S P R DE  R L | 156082 | 257539764 | 2303 | 2798.25 | | - | 1 | - | 2/16/2018 | - | - | - | - | $ 495.25 | 21.50% |
| 4553 Proyectos Agricolas/PROAGRO GROWERS | 156086 | 259025343 | 1355.95 | 1558.8 | 2/14/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 202.85 | 14.96% |
| 4554 | 156090 | 259024788 | 1520.06 | 1767.51 | 2/14/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 247.45 | 16.28% |
| 4555 Proyectos Agricolas/PROAGRO GROWERS | 156091 | 257894578 | 450 | 450 | 2/13/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ - | 0.00% |
| 4556 | 156097 | 257889641 | 1337.66 | 1450 | 2/21/2018 | - | - | 1 | 2/27/2018 | - | - | - | - | $ 112.34 | 8.40% |
| 4557 | 156098 | 257889227 | 1411.44 | 1730 | 2/15/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 318.56 | 22.57% |
| 4558 | 156099 | 259985188 | 3743 | 4212.8 | 2/13/2018 | - | - | 1 | 4/3/2018 | - | - | - | - | $ 469.80 | 12.55% |
| 4559 | 156111 | 260267511 | 46 | 50.14 | 2/14/2018 | - | - | 1 | 3/15/2018 | - | - | - | - | $ 4.14 | 9.00% |
| 4560 | 156112 | 259025361 | 1106.82 | 1628.47 | 2/14/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 521.65 | 47.13% |
| 4561 Las Mas Dorada | 156136 | 184092661 | 980 | 1000.25 | | - | 1 | - | 10/21/2015 | - | - | - | - | $ 20.25 | 2.07% |
| 4562 Proyectos Agricolas/PROAGRO GROWERS | 156151 | 257351654 | 2422.42 | 2750.13 | 2/15/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | $ 327.71 | 13.53% |
| 4563 RED STARR S P R DE  R L | 156157 | 259060084 | 2459.08 | 2815.54 | 2/14/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 356.46 | 14.50% |
| 4564 Agroempo S.A. (798) | 156164 | 147891489 | 1341.95 | 1550 | 3/1/2014 | - | 1 | - | 4/17/2014 | - | - | - | - | $ 208.05 | 15.50% |
| 4565 RED STARR S P R DE  R L | 156167 | 258442152 | 701.81 | 664.99 | 2/15/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (36.82) | -5.25% |
| 4566 RED STARR S P R DE  R L | 156168 | 259060863 | 1160.07 | 1343.82 | 2/16/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ 183.75 | 15.84% |
| 4567 | 156175 | 258139765 | 1849.07 | 2132 | 2/17/2018 | - | - | 1 | 3/5/2018 | - | - | - | - | $ 282.93 | 15.30% |
| 4568 LOS MADERA DE LO ARADO S.P.R. de R.L. | 156180 | 258064488 | 1372 | 1614.84 | | - | 1 | - | 2/22/2018 | - | - | - | - | $ 242.84 | 17.70% |
| 4569 Las Mas Dorada | 156184 | 184226434 | 1775.4 | 2492.91 | | - | 1 | - | 10/29/2015 | - | - | - | - | $ 717.51 | 40.41% |
| 4570 | 156190 | 258139568 | 710.5 | 950 | 2/15/2018 | - | - | 1 | 3/5/2018 | - | - | - | - | $ 239.50 | 33.71% |
| 4571 Las Mas Dorada | 156192 | 184022377 | 1789.31 | 1297.5 | | - | 1 | - | 10/30/2015 | - | - | - | - | $ (491.81) | -27.49% |
| 4572 Las Mas Dorada | 156195 | 184407775 | 3868.29 | 5025 | | - | 1 | - | 11/16/2015 | - | - | - | - | $ 1,156.71 | 29.90% |
| 4573 Proyectos Agricolas/PROAGRO GROWERS | 156197 | 258140427 | 850 | 1000 | 2/16/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 150.00 | 17.65% |
| 4574 | 156204 | 257810336 | 1800 | 1650 | 2/17/2018 | - | - | 1 | 2/19/2018 | - | - | - | - | $ (150.00) | -8.33% |
| 4575 PRODUCTORA AGRICOLA YUMARO S DE PR | 156205 | 259096885 | 1240.98 | 1439.59 | 2/16/2018 | - | 1 | - | 3/4/2018 | - | - | - | - | $ 198.61 | 16.00% |
| 4576 | 156213 | 260858497 | 31.5 | 34.34 | 2/24/2018 | - | - | 1 | 3/22/2018 | - | - | - | - | $ 2.84 | 9.02% |
| 4577 PRODUCTORA AGRICOLA YUMARO S DE PR | 156219 | 258016708 | 640.25 | 750 | 2/15/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 109.75 | 17.14% |
| 4578 | 156232 | 258138359 | 1080.75 | 1300 | 2/20/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 219.25 | 20.29% |
| 4579 Proyectos Agricolas/PROAGRO GROWERS | 156233P | 259096848 | 384.56 | 443.18 | 2/20/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 58.62 | 15.24% |
| 4580 RED STARR S P R DE  R L | 156254 | 260854262 | 252 | 274.68 | 2/17/2018 | - | 1 | - | 3/22/2018 | - | - | - | - | $ 22.68 | 9.00% |
| 4581 RED STARR S P R DE  R L | 156262 | 258062440 | 1713.9 | 1400 | 2/23/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (313.90) | -18.31% |
| 4582 RED STARR S P R DE  R L | 156265 | 265060019 | 60.33 | 71.78 | 2/19/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | $ 11.45 | 18.98% |
| 4583 RED STARR S P R DE  R L | 156271 | 259096915 | 1227.26 | 1374.83 | 2/23/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 147.57 | 12.02% |
| 4584 | 156275 | 259097070 | 1611.79 | 1588.34 | 2/23/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ (23.45) | -1.45% |
| 4585 | 156277 | 258290672 | 2361.54 | 840 | 2/23/2018 | - | - | 1 | 2/26/2018 | - | - | - | - | $ (1,521.54) | -64.43% |
| 4586 SANDIAS Y MELONES DE JALISCO SPR DE RL | 156281 | 259097703 | 1029.9 | 1132.22 | 2/19/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 102.32 | 9.93% |
| 4587 | 156288 | 257806154 | 2050 | 1092 | 2/19/2018 | - | - | 1 | 2/20/2018 | - | - | - | - | $ (958.00) | -46.73% |
| 4588 | 156303 | 257961430 | 1400 | 1654.32 | 2/20/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 254.32 | 15.37% |
| 4589 | 156317 | 265734213 | 295.5 | 309.61 | 2/22/2018 | - | - | 1 | 5/23/2018 | - | - | - | - | $ 14.11 | 4.77% |
| 4590 PRODUCTORA AGRICOLA YUMARO S DE PR | 156340 | 258251984 | 931 | 1020 | 2/21/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 89.00 | 9.56% |
| 4591 Proyectos Agricolas/PROAGRO GROWERS | 156352 | 259620347 | 1400 | 1500 | 2/26/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ 100.00 | 7.14% |
| 4592 | 156354 | 260210654 | 1700 | 1600 | 3/6/2018 | - | - | 1 | 3/26/2018 | - | - | - | - | $ (100.00) | -5.88% |
| 4593 | 156355 | 265854166 | 147.38 | 251.5 | 3/9/2018 | - | - | 1 | 5/23/2018 | - | - | - | - | $ 104.12 | 70.65% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4594 | 156357 | 260797897 | 1500 | 1600 | 2/22/2018 | - | - | 1 | 4/2/2018 | - | - | - | - | $ 100.00 | 6.67% |
| 4595 | 156376 | 259079851 | 1840.66 | 2103.3 | 2/23/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 262.64 | 14.27% |
| 4596 | 156378 | 258372498 | 689.5 | 750 | 2/22/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 60.50 | 8.77% |
| 4597 RED STARR S P R DE R L | 156383 | 264883174 | 113.44 | 114.14 | 2/22/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 0.70 | 0.62% |
| 4598 Proyectos Agricolas/PROAGRO GROWERS | 156385 | 264883513 | 186.87 | 181.65 | 2/24/2018 | - | - | 1 | 5/18/2018 | - | - | - | - | $ (5.22) | -2.79% |
| 4599 RED STARR S P R DE R L | 156387 | 261743945 | 3600 | 4239.13 | 2/23/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 639.13 | 17.75% |
| 4600 | 156416 | 264542927 | 281.66 | 387.9 | 3/6/2018 | - | - | 1 | 5/24/2018 | - | - | - | - | $ 106.24 | 37.72% |
| 4601 PRODUCTORA AGRICOLA YUMARO S DE PR | 156422 | 265234602 | 103.67 | 114.14 | 3/3/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ 10.47 | 10.10% |
| 4602 | 156435 | 259079115 | 1223.21 | 1405.71 | 2/26/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 182.50 | 14.92% |
| 4603 | 156441 | 258644533 | 1400 | 1430 | 2/27/2018 | - | - | 1 | 3/19/2018 | - | - | - | - | $ 30.00 | 2.14% |
| 4604 RED STARR S P R DE R L | 156443 | 265060654 | 443.79 | 731.91 | 2/26/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ 288.12 | 64.92% |
| 4605 PRODUCTORA AGRICOLA YUMARO S DE PR | 156460 | 259077091 | 1476 | 1433.57 | 2/27/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (42.43) | -2.87% |
| 4606 Mexico Citrus Farms S.A. de C.V. | 156462 | 184637964 | 3523.37 | 3428.25 | - | 1 | - | - | 10/28/2015 | - | - | - | - | $ (95.12) | -2.70% |
| 4607 | 156475 | 259079345 | 972.81 | 1146.61 | 2/28/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 173.80 | 17.87% |
| 4608 Proyectos Agricolas/PROAGRO GROWERS | 156482 | 265150799 | 119.89 | 119.36 | 2/28/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ (0.53) | -0.44% |
| 4609 | 156484 | 264560768 | 120.06 | 119.33 | 3/5/2018 | - | - | 1 | 5/10/2018 | - | - | - | - | $ (0.73) | -0.61% |
| 4610 | 156492 | 261566307 | 471.5 | 513.94 | 3/8/2018 | - | - | 1 | 3/30/2018 | - | - | - | - | $ 42.44 | 9.00% |
| 4611 | 156495 | 265285771 | 113.96 | 139.16 | 3/8/2018 | - | - | 1 | 5/21/2018 | - | - | - | - | $ 25.20 | 22.11% |
| 4612 | 156496 | 265286704 | 171.05 | 239.81 | 3/10/2018 | - | - | 1 | 5/25/2018 | - | - | - | - | $ 68.76 | 40.20% |
| 4613 SANDIAS Y MELONES DE JALISCO SPR DE RL | 156500 | 258857965 | 5600.25 | 6300 | 3/2/2018 | - | 1 | - | 3/6/2018 | - | - | - | - | $ 699.75 | 12.49% |
| 4614 SANDIAS Y MELONES DE JALISCO SPR DE RL | 156513 | 261676304 | 575 | 626.75 | 3/1/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ 51.75 | 9.00% |
| 4615 RED STARR S P R DE R L | 156514 | 259179718 | 2025.88 | 2263.74 | 3/2/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ 237.86 | 11.74% |
| 4616 | 156520 | 259208350 | 1533.32 | 1834.19 | 2/28/2018 | - | - | 1 | 3/4/2018 | - | - | - | - | $ 300.87 | 19.62% |
| 4617 | 156525 | 258897942 | 850 | 1020 | 2/28/2018 | - | - | 1 | 3/9/2018 | - | - | - | - | $ 170.00 | 20.00% |
| 4618 PRODUCTORA AGRICOLA YUMARO S DE PR | 156527 | 260458312 | 1950 | 2100 | 3/3/2018 | - | 1 | - | 3/20/2018 | - | - | - | - | $ 150.00 | 7.69% |
| 4619 RED STARR S P R DE R L | 156529 | 260365467 | 1950 | 2100 | 3/2/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ 150.00 | 7.69% |
| 4620 | 156532 | 260613557 | 1950 | 2100 | 2/28/2018 | - | - | 1 | 3/20/2018 | - | - | - | - | $ 150.00 | 7.69% |
| 4621 | 156533 | 259386288 | 1100 | 1390 | 3/3/2018 | - | - | 1 | 3/20/2018 | - | - | - | - | $ 290.00 | 26.36% |
| 4622 | 156538 | 261744225 | 248.48 | 441.67 | 3/12/2018 | - | - | 1 | 4/9/2018 | - | - | - | - | $ 193.19 | 77.75% |
| 4623 | 156544 | 262831001 | 556.97 | 866.25 | 3/14/2018 | - | - | 1 | 4/19/2018 | - | - | - | - | $ 309.28 | 55.53% |
| 4624 | 156551 | 262104987 | 453.04 | 518.27 | 3/14/2018 | - | - | 1 | 4/10/2018 | - | - | - | - | $ 65.23 | 14.40% |
| 4625 | 156561 | 149288473 | 3000 | 4075 | 3/11/2014 | - | - | 1 | 5/22/2014 | - | - | - | - | $ 1,075.00 | 35.83% |
| 4626 RED STARR S P R DE R L | 156563 | 259208620 | 1352.61 | 1517.17 | 3/2/2018 | - | 1 | - | 3/3/2018 | - | - | - | - | $ 164.56 | 12.17% |
| 4627 | 156586 | 262211574 | 11.5 | 12.54 | 3/1/2018 | - | - | 1 | 4/9/2018 | - | - | - | - | $ 1.04 | 9.04% |
| 4628 | 156599 | 265129462 | 109.8 | 192.36 | 3/3/2018 | - | - | 1 | 5/15/2018 | - | - | - | - | $ 82.56 | 75.19% |
| 4629 PRODUCTORA AGRICOLA YUMARO S DE PR | 156603 | 259271874 | 4912.5 | 5400 | 3/9/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ 487.50 | 9.92% |
| 4630 | 156616 | 259270932 | 687.75 | 840 | 3/5/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ 152.25 | 22.14% |
| 4631 | 156620 | 263008270 | 4100 | 4239.13 | 3/5/2018 | - | - | 1 | 4/23/2018 | - | - | - | - | $ 139.13 | 3.39% |
| 4632 SANDIAS Y MELONES DE JALISCO SPR DE RL | 156637 | 259697434 | 900 | 900 | 3/10/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ - | 0.00% |
| 4633 | 156657 | 259032157 | 650 | 750 | 3/5/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ 100.00 | 15.38% |
| 4634 RED STARR S P R DE R L | 156661 | 259144507 | 700 | 950 | 3/10/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ 250.00 | 35.71% |
| 4635 | 156677 | 259577791 | 1782.54 | 2000 | 3/9/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ 217.46 | 12.20% |
| 4636 Proyectos Agricolas/PROAGRO GROWERS | 156684 | 259301773 | 1573.54 | 2000 | 3/8/2018 | - | 1 | - | 3/10/2018 | - | - | - | - | $ 426.46 | 27.10% |
| 4637 | 156686 | 264554552 | 137.84 | 133.98 | 3/8/2018 | - | - | 1 | 5/10/2018 | - | - | - | - | $ (3.86) | -2.80% |
| 4638 RED STARR S P R DE R L | 156687 | 262993637 | 4683.48 | 6200 | 3/7/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ 1,516.52 | 32.38% |
| 4639 | 156713 | 259400598 | 1355.6 | 1400 | 3/9/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ 44.40 | 3.28% |
| 4640 PRODUCTORA AGRICOLA YUMARO S DE PR | 156740 | 263714808 | 3917.5 | 4239.13 | 3/7/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 321.63 | 8.21% |
| 4641 RED STARR S P R DE R L | 156744 | 262209516 | 551.25 | 600.86 | 3/8/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 49.61 | 9.00% |
| 4642 | 156754 | 261062290 | 128.56 | 154.46 | 3/8/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ 25.90 | 20.15% |
| 4643 | 156759 | 262832795 | 771.75 | 841.21 | 3/20/2018 | - | - | 1 | 4/16/2018 | - | - | - | - | $ 69.46 | 9.00% |
| 4644 | 156760 | 262833379 | 9649.13 | 10517.55 | 3/13/2018 | - | - | 1 | 4/16/2018 | - | - | - | - | $ 868.42 | 9.00% |
| 4645 | 156768 | 148272238 | 625.4 | 761.25 | 3/20/2014 | - | - | 1 | 4/24/2014 | - | - | - | - | $ 135.85 | 21.72% |
| 4646 Proyectos Agricolas/PROAGRO GROWERS | 156799 | 265135648 | 107.8 | 239.24 | 3/18/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ 131.44 | 121.93% |
| 4647 Proyectos Agricolas/PROAGRO GROWERS | 156800 | 262833971 | 661.5 | 721.04 | 3/22/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 59.54 | 9.00% |
| 4648 | 156807 | 259285993 | 900 | 950 | 3/15/2018 | - | - | 1 | 3/15/2018 | - | - | - | - | $ 50.00 | 5.56% |
| 4649 | 156816 | 266958149 | 152.09 | 183.09 | 3/12/2018 | - | - | 1 | 6/6/2018 | - | - | - | - | $ 31.00 | 20.38% |
| 4650 | 156820 | 264437232 | 2150 | 2100 | 3/9/2018 | - | - | 1 | 5/10/2018 | - | - | - | - | $ (50.00) | -2.33% |
| 4651 V & D Agropecuaria (798) | 156835 | 148781796 | 135.49 | 127.99 | 3/28/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | $ (7.50) | -5.54% |
| 4652 | 156857 | 264735592 | 123.85 | 146.53 | 3/16/2018 | - | - | 1 | 5/15/2018 | - | - | - | - | $ 22.68 | 18.31% |
| 4653 | 156877 | 264917531 | 152.99 | 206.15 | 3/13/2018 | - | - | 1 | 5/25/2018 | - | - | - | - | $ 53.16 | 34.75% |
| 4654 Proyectos Agricolas/PROAGRO GROWERS | 156878 | 264849232 | 189.56 | 202.5 | 3/15/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 12.94 | 6.83% |
| 4655 | 156886 | 264134096 | 3973.26 | 4239.13 | 3/12/2018 | - | - | 1 | 5/16/2018 | - | - | - | - | $ 265.87 | 6.69% |
| 4656 Proyectos Agricolas/PROAGRO GROWERS | 156893 | 264889276 | 1383.33 | 1411.92 | 3/12/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | $ 28.59 | 2.07% |
| 4657 Proyectos Agricolas/PROAGRO GROWERS | 156900 | 259893319 | 1650 | 1900 | 3/17/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ 250.00 | 15.15% |
| 4658 | 156902 | 264850089 | 244.43 | 334.29 | 3/13/2018 | - | - | 1 | 5/17/2018 | - | - | - | - | $ 89.86 | 36.76% |
| 4659 | 156923 | 263286218 | 483 | 526.47 | 3/15/2018 | - | - | 1 | 4/20/2018 | - | - | - | - | $ 43.47 | 9.00% |
| 4660 V & D Agropecuaria (798) | 156946 | 148378877 | 1401.83 | 1650 | 3/28/2014 | - | 1 | - | 5/1/2014 | - | - | - | - | $ 248.17 | 17.70% |
| 4661 AG MART PRODUCT INC. | 156961 | 263165440 | 178.35 | 322.88 | 3/15/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 144.53 | 81.04% |
| 4662 | 156973 | 265346632 | 182.37 | 184.55 | 3/30/2018 | - | - | 1 | 5/24/2018 | - | - | - | - | $ 2.18 | 1.20% |
| 4663 | 156977 | 265302812 | 234.75 | 391.04 | 3/23/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ 156.29 | 66.58% |
| 4664 Proyectos Agricolas/PROAGRO GROWERS | 156978 | 264943566 | 205.2 | 294.35 | 3/15/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ 89.15 | 43.45% |
| 4665 SANDIAS Y MELONES DE JALISCO SPR DE RL | 156979 | 264939969 | 323.45 | 343.49 | 3/15/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 20.04 | 6.20% |
| 4666 Proyectos Agricolas/PROAGRO GROWERS | 156982 | 264900351 | 129.21 | 186.89 | 3/28/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ 57.68 | 44.64% |

Per Mr. Shaw's Analysis Files | Per Invoice Files | Transaction Categorization | Calculated

CONFIDENTIAL

| | | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4667 AG MART PRODUCT INC. | 156985 | 263947829 | 448.5 | 488.87 | 3/20/2018 | | - | 1 | - | 4/30/2018 | - | - | - | - | $ 40.37 | 9.00% |
| 4668 SANDIAS Y MELONES DE JALISCO SPR DE RL | 156988 | 264821647 | 137.64 | 202.45 | 3/16/2018 | | - | 1 | - | 5/21/2018 | - | - | - | - | $ 64.81 | 47.09% |
| 4669 | 156991 | 259978166 | 1400 | 1550 | 3/21/2018 | | - | - | 1 | 3/27/2018 | - | - | - | - | $ 150.00 | 10.71% |
| 4670 | 157015 | 259731076 | 640.25 | 750 | 3/20/2018 | | - | - | 1 | 3/20/2018 | - | - | - | - | $ 109.75 | 17.14% |
| 4671 | 157021 | 265005063 | 3930 | 4239.13 | 3/16/2018 | | - | - | 1 | 5/21/2018 | - | - | - | - | $ 309.13 | 7.87% |
| 4672 | 157038 | 265307891 | 103.67 | 143.92 | 3/17/2018 | | - | - | 1 | 5/17/2018 | - | - | - | - | $ 40.25 | 38.83% |
| 4673 | 157046 | 267221614 | 95.64 | 152.88 | 3/19/2018 | | - | - | 1 | 6/12/2018 | - | - | - | - | $ 57.24 | 59.85% |
| 4674 AG MART PRODUCT INC. | 157047 | 268170470 | 1666 | 2200 | 3/24/2018 | | - | 1 | - | 6/22/2018 | - | - | - | - | $ 534.00 | 32.05% |
| 4675 | 157048 | 265063707 | 3569.18 | 4239.13 | 3/19/2018 | | - | - | 1 | 5/18/2018 | - | - | - | - | $ 669.95 | 18.77% |
| 4676 SANDIAS Y MELONES DE JALISCO SPR DE RL | 157051 | 265710266 | 3800 | 4239.13 | 3/19/2018 | | - | 1 | - | 5/29/2018 | - | - | - | - | $ 439.13 | 11.56% |
| 4677 Proyectos Agricolas/PROAGRO GROWERS | 157058 | 260474704 | 1477.5 | 1700 | 3/24/2018 | | - | 1 | - | 3/26/2018 | - | - | - | - | $ 222.50 | 15.06% |
| 4678 Las Mas Dorada | 157089 | 185615773 | 1470 | 628.6 | | | 1 | - | - | 11/13/2015 | - | - | - | - | $ (841.40) | -57.24% |
| 4679 Las Mas Dorada | 157090 | 185615985 | 1576 | 2108.46 | | | 1 | - | - | 11/17/2015 | - | - | - | - | $ 532.46 | 33.79% |
| 4680 AG MART PRODUCT INC. | 157107 | 265193795 | 109.42 | 145.88 | 3/20/2018 | | - | 1 | - | 5/23/2018 | - | - | - | - | $ 36.46 | 33.32% |
| 4681 AG MART PRODUCT INC. | 157111 | 264438030 | 517.5 | 564.08 | 3/22/2018 | | - | 1 | - | 5/4/2018 | - | - | - | - | $ 46.58 | 9.00% |
| 4682 AG MART PRODUCT INC. | 157114 | 260705687 | 2000 | 2100 | 3/22/2018 | | - | 1 | - | 3/28/2018 | - | - | - | - | $ 100.00 | 5.00% |
| 4683 | 157115 | 265043018 | 575.12 | 864.76 | 3/22/2018 | | - | - | 1 | 5/25/2018 | - | - | - | - | $ 289.64 | 50.36% |
| 4684 | 157142 | 259851324 | 980 | 1195 | 3/21/2018 | | - | - | 1 | 3/21/2018 | - | - | - | - | $ 215.00 | 21.94% |
| 4685 AG MART PRODUCT INC. | 157150 | 266326265 | 343.19 | 360.94 | 3/22/2018 | | - | 1 | - | 6/4/2018 | - | - | - | - | $ 17.75 | 5.17% |
| 4686 RED STARR S P R DE  R L | 157189 | 267604525 | 118.46 | 117.41 | 3/23/2018 | | - | 1 | - | 6/14/2018 | - | - | - | - | $ (1.05) | -0.89% |
| 4687 | 157190 | 265493519 | 110.45 | 113.7 | 3/23/2018 | | - | - | 1 | 5/21/2018 | - | - | - | - | $ 3.25 | 2.94% |
| 4688 | 157218 | 260974078 | 4800 | 5400 | 3/26/2018 | | - | - | 1 | 3/29/2018 | - | - | - | - | $ 600.00 | 12.50% |
| 4689 | 157219 | 260090955 | 900 | 1020 | 3/24/2018 | | - | - | 1 | 3/27/2018 | - | - | - | - | $ 120.00 | 13.33% |
| 4690 | 157221 | 265065671 | 95.74 | 113.79 | 3/26/2018 | | - | - | 1 | 5/21/2018 | - | - | - | - | $ 18.05 | 18.85% |
| 4691 Proyectos Agricolas/PROAGRO GROWERS | 157224 | 266231601 | 3600 | 4239.13 | 3/26/2018 | | - | 1 | - | 6/18/2018 | - | - | - | - | $ 639.13 | 17.75% |
| 4692 Proyectos Agricolas/PROAGRO GROWERS | 157233 | 261106590 | 1375.5 | 1800 | 3/29/2018 | | - | 1 | - | 3/30/2018 | - | - | - | - | $ 424.50 | 30.86% |
| 4693 | 157240 | 265295228 | 107.8 | 122.5 | 3/28/2018 | | - | - | 1 | 5/24/2018 | - | - | - | - | $ 14.70 | 13.64% |
| 4694 Proyectos Agricolas/PROAGRO GROWERS | 157242 | 265610646 | 152.92 | 142.02 | 3/30/2018 | | - | 1 | - | 5/31/2018 | - | - | - | - | $ (10.90) | -7.13% |
| 4695 | 157247 | 264906270 | 315.57 | 422.63 | 3/26/2018 | | - | - | 1 | 5/17/2018 | - | - | - | - | $ 107.06 | 33.93% |
| 4696 AG MART PRODUCT INC. | 157250 | 261255630 | 686 | 900 | 3/30/2018 | | - | 1 | - | 4/3/2018 | - | - | - | - | $ 214.00 | 31.20% |
| 4697 RED STARR S P R DE  R L | 157264 | 265123613 | 137 | 149.32 | 3/28/2018 | | - | 1 | - | 5/14/2018 | - | - | - | - | $ 12.32 | 8.99% |
| 4698 RED STARR S P R DE  R L | 157279 | 265122287 | 47.25 | 51.5 | 3/27/2018 | | - | 1 | - | 5/14/2018 | - | - | - | - | $ 4.25 | 8.99% |
| 4699 AG MART PRODUCT INC. | 157281 | 259233785 | 1030.49 | 1144.02 | 3/27/2018 | | - | 1 | - | 3/28/2018 | - | - | - | - | $ 113.53 | 11.02% |
| 4700 AG MART PRODUCT INC. | 157292 | 264835453 | 124.26 | 114.14 | 3/28/2018 | | - | 1 | - | 5/15/2018 | - | - | - | - | $ (10.12) | -8.14% |
| 4701 | 157293 | 264834669 | 955.96 | 1152.5 | 3/30/2018 | | - | - | 1 | 5/17/2018 | - | - | - | - | $ 196.54 | 20.56% |
| 4702 RED STARR S P R DE  R L | 157322 | 264942873 | 156.81 | 186.18 | 3/30/2018 | | - | 1 | - | 5/17/2018 | - | - | - | - | $ 29.37 | 18.73% |
| 4703 AG MART PRODUCT INC. | 157326 | 264794434 | 312.52 | 361.36 | 4/3/2018 | | - | 1 | - | 5/16/2018 | - | - | - | - | $ 48.84 | 15.63% |
| 4704 AG MART PRODUCT INC. | 157332 | 261461571 | 1960 | 2200 | 4/2/2018 | | - | 1 | - | 4/3/2018 | - | - | - | - | $ 240.00 | 12.24% |
| 4705 | 157333 | 264795846 | 271.61 | 327.56 | 4/10/2018 | | - | - | 1 | 5/17/2018 | - | - | - | - | $ 55.95 | 20.60% |
| 4706 | 157351 | 267231519 | 291.3 | 263.17 | 3/29/2018 | | - | - | 1 | 6/13/2018 | - | - | - | - | $ (28.13) | -9.66% |
| 4707 AG MART PRODUCT INC. | 157352 | 260798149 | 1700 | 1850 | 3/29/2018 | | - | 1 | - | 4/4/2018 | - | - | - | - | $ 150.00 | 8.82% |
| 4708 AG MART PRODUCT INC. | 157354 | 261459748 | 1656.2 | 1690 | 3/30/2018 | | - | 1 | - | 4/3/2018 | - | - | - | - | $ 33.80 | 2.04% |
| 4709 AG MART PRODUCT INC. | 157358 | 261468535 | 2784 | 2500 | 3/29/2018 | | - | 1 | - | 4/3/2018 | - | - | - | - | $ (284.00) | -10.20% |
| 4710 AG MART PRODUCT INC. | 157377 | 264827467 | 250.53 | 363.64 | 3/31/2018 | | - | 1 | - | 5/17/2018 | - | - | - | - | $ 113.11 | 45.15% |
| 4711 SANDIAS Y MELONES DE JALISCO SPR DE RL | 157378 | 265268471 | 203.86 | 226.99 | 3/30/2018 | | - | 1 | - | 5/21/2018 | - | - | - | - | $ 23.13 | 11.35% |
| 4712 | 157380 | 265421798 | 157.86 | 163.33 | 3/31/2018 | | - | - | 1 | 5/21/2018 | - | - | - | - | $ 5.47 | 3.47% |
| 4713 Las Mas Dorada | 157389 | 186137833 | 1379 | 1682.342 | | | 1 | - | - | 11/23/2015 | - | - | - | - | $ 303.34 | 22.00% |
| 4714 | 157393 | 264959309 | 123.03 | 148.03 | 4/2/2018 | | - | - | 1 | 5/22/2018 | - | - | - | - | $ 25.00 | 20.32% |
| 4715 | 157398 | 264959308 | 106.29 | 150.64 | 4/2/2018 | | - | - | 1 | 5/17/2018 | - | - | - | - | $ 44.35 | 41.73% |
| 4716 AG MART PRODUCT INC. | 157405 | 259235162 | 2011.42 | 1171.03 | 4/2/2018 | | - | 1 | - | 4/18/2018 | - | - | - | - | $ (840.39) | -41.78% |
| 4717 AG MART PRODUCT INC. | 157406 | 267606148 | 572.51 | 613.7 | 4/2/2018 | | - | 1 | - | 6/21/2018 | - | - | - | - | $ 41.19 | 7.19% |
| 4718 | 157407 | 261647466 | 2190 | 2190 | 4/2/2018 | | - | - | 1 | 4/3/2018 | - | - | - | - | $ - | 0.00% |
| 4719 Proyectos Agricolas/PROAGRO GROWERS | 157414 | 266214459 | 11934.26 | 13008.37 | 4/5/2018 | | - | 1 | - | 5/25/2018 | - | - | - | - | $ 1,074.09 | 9.00% |
| 4720 SANDIAS Y MELONES DE JALISCO SPR DE RL | 157416 | 264891814 | 183.17 | 202.25 | 4/2/2018 | | - | 1 | - | 5/17/2018 | - | - | - | - | $ 19.08 | 10.42% |
| 4721 AG MART PRODUCT INC. | 157419 | 265298125 | 110.45 | 113.14 | 4/4/2018 | | - | 1 | - | 5/21/2018 | - | - | - | - | $ 2.69 | 2.44% |
| 4722 AG MART PRODUCT INC. | 157420 | 265237423 | 102.28 | 143.17 | 4/3/2018 | | - | 1 | - | 5/21/2018 | - | - | - | - | $ 40.89 | 39.98% |
| 4723 AG MART PRODUCT INC. | 157443 | 267427933 | 107.36 | 97.75 | 4/6/2018 | | - | 1 | - | 6/13/2018 | - | - | - | - | $ (9.61) | -8.95% |
| 4724 BRESSON S.A. | 157448 | 186466843 | 2299.15 | 2286.1 | | | 1 | - | - | 11/19/2015 | - | - | - | - | $ (13.05) | -0.57% |
| 4725 AG MART PRODUCT INC. | 157459 | 261802781 | 786 | 1000 | 4/4/2018 | | - | 1 | - | 4/5/2018 | - | - | - | - | $ 214.00 | 27.23% |
| 4726 AG MART PRODUCT INC. | 157497 | 264818681 | 1663.55 | 1897.5 | 4/4/2018 | | - | 1 | - | 5/14/2018 | - | - | - | - | $ 233.95 | 14.06% |
| 4727 PRODUCTORA AGRICOLA YUMARO S DE PR | 157516 | 264894052 | 287.5 | 313.38 | 4/6/2018 | | - | 1 | - | 6/4/2018 | - | - | - | - | $ 25.88 | 9.00% |
| 4728 | 157524 | 262002107 | 1050 | 1250 | 4/5/2018 | | - | - | 1 | 4/6/2018 | - | - | - | - | $ 200.00 | 19.05% |
| 4729 AG MART PRODUCT INC. | 157527 | 264906258 | 279.15 | 314.9 | 4/5/2018 | | - | 1 | - | 5/14/2018 | - | - | - | - | $ 35.75 | 12.81% |
| 4730 Proyectos Agricolas/PROAGRO GROWERS | 157528 | 266468012 | 110.63 | 144.09 | 4/5/2018 | | - | 1 | - | 6/4/2018 | - | - | - | - | $ 33.46 | 30.24% |
| 4731 AG MART PRODUCT INC. | 157543 | 267370919 | 94.5 | 103.01 | 4/9/2018 | | - | 1 | - | 6/8/2018 | - | - | - | - | $ 8.51 | 9.01% |
| 4732 | 157563 | 262096710 | 6230.13 | 6800 | 4/13/2018 | | - | - | 1 | 4/16/2018 | - | - | - | - | $ 569.87 | 9.15% |
| 4733 | 157577 | 267371314 | 15192 | 16559.28 | 4/12/2018 | | - | - | 1 | 6/8/2018 | - | - | - | - | $ 1,367.28 | 9.00% |
| 4734 Las Mas Dorada | 157589 | 184424495 | 600 | 375 | | | 1 | - | - | 11/20/2015 | - | - | - | - | $ (225.00) | -37.50% |
| 4735 | 157596 | 262478074 | 1558.2 | 1900 | 4/14/2018 | | - | - | 1 | 4/16/2018 | - | - | - | - | $ 341.80 | 21.94% |
| 4736 | 157597 | 262478613 | 1480.04 | 1700 | 4/17/2018 | | - | - | 1 | 4/18/2018 | - | - | - | - | $ 219.96 | 14.86% |
| 4737 | 157612 | 262342486 | 3999.7 | 4654 | 4/10/2018 | | - | - | 1 | 4/14/2018 | - | - | - | - | $ 654.30 | 16.36% |
| 4738 AG MART PRODUCT INC. | 157620 | 262348518 | 2074.23 | 2400 | 4/12/2018 | | - | 1 | - | 4/14/2018 | - | - | - | - | $ 325.77 | 15.71% |
| 4739 | 157621 | 262342439 | 6332.64 | 7000 | 4/14/2018 | | - | - | 1 | 4/18/2018 | - | - | - | - | $ 667.36 | 10.54% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4740 | 157624 | 267370144 | 7514.51 | 8190.82 | 4/10/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ 676.31 | 9.00% |
| 4741 | 157626 | 262375777 | 4244 | 4400 | 4/11/2018 | - | - | 1 | 4/14/2018 | - | - | - | - | $ 156.00 | 3.68% |
| 4742 AGROVISION CAPS Y EL GATO SA de CV | 157632 | 262376979 | 784 | 900 | 4/12/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 116.00 | 14.80% |
| 4743 | 157638 | 262685544 | 5000 | 5800 | 4/19/2018 | - | - | 1 | 4/23/2018 | - | - | - | - | $ 800.00 | 16.00% |
| 4744 | 157639 | 262700667 | 6189.75 | 7000 | 4/19/2018 | - | - | 1 | 4/23/2018 | - | - | - | - | $ 810.25 | 13.09% |
| 4745 | 157641 | 262703230 | 4763 | 5800 | 4/21/2018 | - | - | 1 | 4/25/2018 | - | - | - | - | $ 1,037.00 | 21.77% |
| 4746 | 157642 | 262705871 | 6323.08 | 7000 | 4/21/2018 | - | - | 1 | 4/28/2018 | - | - | - | - | $ 676.92 | 10.71% |
| 4747 | 157643 | 262705127 | 5300 | 5800 | 4/21/2018 | - | - | 1 | 4/27/2018 | - | - | - | - | $ 500.00 | 9.43% |
| 4748 | 157645 | 262708883 | 6094.53 | 7000 | 4/25/2018 | - | - | 1 | 4/28/2018 | - | - | - | - | $ 905.47 | 14.86% |
| 4749 | 157659 | 267372126 | 693 | 755.37 | 4/13/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ 62.37 | 9.00% |
| 4750 AGROVISION CAPS Y EL GATO SA de CV | 157660 | 263681346 | 295.09 | 435.34 | 4/14/2018 | - | - | 1 | 5/9/2018 | - | - | - | - | $ 140.25 | 47.53% |
| 4751 Quality Produce LLC (798) | 157685 | 151511518 | 1181.6 | 1190.53 | 5/7/2014 | - | 1 | - | 6/16/2014 | - | - | - | - | $ 8.93 | 0.76% |
| 4752 Quality Produce LLC (798) | 157700 | 149708981 | 1400 | 1435 | 5/10/2014 | - | 1 | - | 5/12/2014 | - | - | - | - | $ 35.00 | 2.50% |
| 4753 AGROVISION CAPS Y EL GATO SA de CV | 157711 | 262777899 | 786 | 900 | 4/18/2018 | - | 1 | - | 4/19/2018 | - | - | - | - | $ 114.00 | 14.50% |
| 4754 Las Mas Dorada | 157719 | 186626727 | 2937.35 | 4485 | | 1 | - | - | 12/17/2015 | - | - | - | - | $ 1,547.65 | 52.69% |
| 4755 | 157729 | 150533522 | 223.47 | 234.78 | 5/7/2014 | - | - | 1 | 6/6/2014 | - | - | - | - | $ 11.31 | 5.06% |
| 4756 Las Mas Dorada | 157757 | 186738655 | 1710 | 760.545 | | 1 | - | - | 11/30/2015 | - | - | - | - | $ (949.46) | -55.52% |
| 4757 BRESSON S.A | 157775 | 186755177 | 735 | 714 | | 1 | - | - | 11/30/2015 | - | - | - | - | $ (21.00) | -2.86% |
| 4758 CAMPO EL BASANO SA DE CV | 157827 | 269625938 | 1149.02 | 1149.02 | 4/21/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ - | 0.00% |
| 4759 CAMPO EL BASANO SA DE CV | 157828 | 269625946 | 1149.02 | 1149.02 | 4/21/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ - | 0.00% |
| 4760 AGROVISION CAPS Y EL GATO SA de CV | 157839 | 267840570 | 103.91 | 89.77 | 4/21/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ (14.14) | -13.61% |
| 4761 VINEDOS ALTA S A DE C V | 157842 | 263298312 | 1100 | 1180 | 4/24/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ 80.00 | 7.27% |
| 4762 | 157843 | 263538805 | 2700 | 3000 | 4/26/2018 | - | - | 1 | 4/28/2018 | - | - | - | - | $ 300.00 | 11.11% |
| 4763 | 157846 | 267935720 | 103.91 | 89.77 | 4/27/2018 | - | - | 1 | 6/19/2018 | - | - | - | - | $ (14.14) | -13.61% |
| 4764 Quality Produce LLC (798) | 157856A | 149715139 | 500 | 535 | 5/9/2014 | - | 1 | - | 5/12/2014 | - | - | - | - | $ 35.00 | 7.00% |
| 4765 CAMPO EL BASANO SA DE CV | 157867 | 267876505 | 251.63 | 283.65 | 4/25/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 32.02 | 12.73% |
| 4766 | 157873A | 149897730 | 2580 | 2615 | 5/13/2014 | - | - | 1 | 5/21/2014 | - | - | - | - | $ 35.00 | 1.36% |
| 4767 | 157908 | 263651614 | 2082.98 | 2200 | 4/30/2018 | - | - | 1 | 5/1/2018 | - | - | - | - | $ 117.02 | 5.62% |
| 4768 Quality Produce LLC (798) | 157922 | 149888428 | 900 | 935 | 5/13/2014 | - | 1 | - | 5/21/2014 | - | - | - | - | $ 35.00 | 3.89% |
| 4769 CAMPO EL BASANO SA DE CV | 157932 | 265377257 | 411.37 | 385.76 | 4/30/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | $ (25.61) | -6.23% |
| 4770 VINEDOS ALTA S A DE C V | 157943 | 265831594 | 192.26 | 202.26 | 5/2/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | $ 10.00 | 5.20% |
| 4771 CAMPO EL BASANO SA DE CV | 157960 | 263962580 | 3920 | 4800 | 5/2/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 880.00 | 22.45% |
| 4772 CAMPO EL BASANO SA DE CV | 157962 | 263963154 | 5500 | 5800 | 5/1/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ 300.00 | 5.45% |
| 4773 CAMPO EL BASANO SA DE CV | 157963 | 263959725 | 5300 | 5800 | 5/3/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 500.00 | 9.43% |
| 4774 | 157973 | 151944521 | 1417.7 | 1517.7 | 5/15/2014 | - | - | 1 | 6/23/2014 | - | - | - | - | $ 100.00 | 7.05% |
| 4775 | 157976 | 265888971 | 118.19 | 169.84 | 4/26/2018 | - | - | 1 | 6/5/2018 | - | - | - | - | $ 51.65 | 43.70% |
| 4776 | 157998 | 263793529 | 2200 | 2700 | 5/1/2018 | - | - | 1 | 5/3/2018 | - | - | - | - | $ 500.00 | 22.73% |
| 4777 | 158010 | 266070321 | 250 | 504.48 | 4/30/2018 | - | - | 1 | 5/31/2018 | - | - | - | - | $ 254.48 | 101.79% |
| 4778 | 158032 | 264116940 | 6500 | 6600 | 5/18/2018 | - | - | 1 | 5/22/2018 | - | - | - | - | $ 100.00 | 1.54% |
| 4779 | 158052 | 149273489 | 1354.14 | 1650 | 5/14/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | $ 295.86 | 21.85% |
| 4780 | 158059 | 265896167 | 481.02 | 753.07 | 4/28/2018 | - | - | 1 | 5/31/2018 | - | - | - | - | $ 272.05 | 56.56% |
| 4781 | 158062 | 263908277 | 1790 | 1890 | 4/28/2018 | - | - | 1 | 4/30/2018 | - | - | - | - | $ 100.00 | 5.59% |
| 4782 | 158066 | 265899647 | 116.61 | 227.26 | 4/30/2018 | - | - | 1 | 5/30/2018 | - | - | - | - | $ 110.65 | 94.89% |
| 4783 | 158069 | 153646411 | 1576 | 1983.61 | 5/15/2014 | - | - | 1 | 7/17/2014 | - | - | - | - | $ 407.61 | 25.86% |
| 4784 Quality Produce LLC (798) | 158074 | 150273075 | 2885 | 2920 | 5/20/2014 | - | 1 | - | 5/22/2014 | - | - | - | - | $ 35.00 | 1.21% |
| 4785 | 158076 | 150536026 | 144.84 | 127.6 | 5/18/2014 | - | - | 1 | 6/4/2014 | - | - | - | - | $ (17.24) | -11.90% |
| 4786 VINEDOS ALTA S A DE C V | 158118 | 265171803 | 2561 | 2657.34 | 5/19/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ 96.34 | 3.76% |
| 4787 | 158131 | 265387892 | 558.49 | 746.26 | 5/9/2018 | - | - | 1 | 5/24/2018 | - | - | - | - | $ 187.77 | 33.62% |
| 4788 | 158154 | 150194627 | 1650 | 1685 | 5/19/2014 | - | - | 1 | 5/22/2014 | - | - | - | - | $ 35.00 | 2.12% |
| 4789 Southern Exposure Farm LLC | 158214 | 270278618 | 13.75 | 14.99 | 5/21/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 1.24 | 9.02% |
| 4790 Southern Exposure Farm LLC | 158223 | 270736797 | 83.3 | 113.93 | 5/19/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 30.63 | 36.77% |
| 4791 | 158230 | 265607489 | 279.69 | 269.59 | 5/22/2018 | - | - | 1 | 5/25/2018 | - | - | - | - | $ (10.10) | -3.61% |
| 4792 | 158232 | 150850599 | 161 | 114.49 | 5/19/2014 | - | - | 1 | 6/6/2014 | - | - | - | - | $ (46.51) | -28.89% |
| 4793 | 158233 | 150491239 | 3380 | 3415 | 5/22/2014 | - | - | 1 | 5/27/2014 | - | - | - | - | $ 35.00 | 1.04% |
| 4794 JMWTropical  & JR Produce Corp S.A. | 158284 | 187540493 | 3912.08 | 2522.48 | | 1 | - | - | 12/14/2015 | - | - | - | - | $ (1,389.60) | -35.52% |
| 4795 JMWTropical  & JR Produce Corp S.A. | 158298 | 187603706 | 2352 | 2485 | | 1 | - | - | 12/10/2015 | - | - | - | - | $ 133.00 | 5.65% |
| 4796 | 158309 | 151215973 | 87.85 | 100.1 | 5/20/2014 | - | - | 1 | 6/9/2014 | - | - | - | - | $ 12.25 | 13.94% |
| 4797 | 158315 | 150198104 | 430 | 465 | 5/19/2014 | - | - | 1 | 5/22/2014 | - | - | - | - | $ 35.00 | 8.14% |
| 4798 | 158320 | 264813683 | 884.25 | 1000 | 5/9/2018 | - | - | 1 | 5/10/2018 | - | - | - | - | $ 115.75 | 13.09% |
| 4799 | 158327 | 265433488 | 110.45 | 143.62 | 5/11/2018 | - | - | 1 | 5/21/2018 | - | - | - | - | $ 33.17 | 30.03% |
| 4800 | 158330 | 265433059 | 650.55 | 738.34 | 5/19/2018 | - | - | 1 | 6/19/2018 | - | - | - | - | $ 87.79 | 13.49% |
| 4801 Spring Hill Produce LLC | 158346 | 154059037 | 82.23 | 97.35 | 5/22/2014 | - | 1 | - | 7/21/2014 | - | - | - | - | $ 15.12 | 18.39% |
| 4802 | 158352 | 153477016 | 3374.5 | 3897.6 | 5/20/2014 | - | - | 1 | 7/17/2014 | - | - | - | - | $ 523.10 | 15.50% |
| 4803 | 158383 | 271442318 | 15 | 16.35 | 5/10/2018 | - | - | 1 | 7/27/2018 | - | - | - | - | $ 1.35 | 9.00% |
| 4804 | 158395 | 265645207 | 161.94 | 207.06 | 5/11/2018 | - | - | 1 | 5/31/2018 | - | - | - | - | $ 45.12 | 27.86% |
| 4805 | 158399 | 265655261 | 99.61 | 136.28 | 5/12/2018 | - | - | 1 | 5/29/2018 | - | - | - | - | $ 36.67 | 36.81% |
| 4806 | 158401 | 265819424 | 208.9 | 295.34 | 5/23/2018 | - | - | 1 | 6/1/2018 | - | - | - | - | $ 86.44 | 41.38% |
| 4807 | 158402 | 271702922 | 595.99 | 661.22 | 5/15/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 65.23 | 10.94% |
| 4808 JMWTropical  & JR Produce Corp S.A. | 158426 | 187866003 | 1616.99 | 1086.91 | | 1 | - | - | 12/10/2015 | - | - | - | - | $ (530.08) | -32.78% |
| 4809 | 158439 | 154967650 | 929.9 | 996.15 | 5/24/2014 | - | - | 1 | 8/5/2014 | - | - | - | - | $ 66.25 | 7.12% |
| 4810 | 158440 | 155028379 | 929.9 | 996.15 | 5/24/2014 | - | - | 1 | 8/9/2014 | - | - | - | - | $ 66.25 | 7.12% |
| 4811 Spring Hill Produce LLC | 158460 | 155710874 | 929.9 | 996.15 | 5/22/2014 | - | 1 | - | 8/16/2014 | - | - | - | - | $ 66.25 | 7.12% |
| 4812 Las Mas Dorada | 158469 | 187454581 | 1350 | 696 | | 1 | - | - | 12/14/2015 | - | - | - | - | $ (654.00) | -48.44% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4813 Agropecuaria los Americanos SC de RL | 158473 | 265895476 | 108.15 | 186.36 | 5/19/2018 | - | 1 | - | 5/19/2018 | - | - | - | - | $ 78.21 | 72.32% |
| 4814 CAMPO EL BASANO SA DE CV | 158490 | 265291015 | 6860 | 7700 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 840.00 | 12.24% |
| 4815 SPPR | 1585 | 191464671 | 3277.99 | 1627.2 | 11/20/2015 | - | 1 | - | 1/29/2016 | - | - | - | - | $ (1,650.79) | -50.36% |
| 4816 Quality Produce LLC (798) | 158502 | 150518537 | 1600 | 1635 | 5/23/2014 | - | 1 | - | 5/27/2014 | - | - | - | - | $ 35.00 | 2.19% |
| 4817 Quality Produce LLC (798) | 158513 | 153183329 | 675.18 | 610.66 | 5/23/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | $ (64.52) | -9.56% |
| 4818 | 158543 | 149621421 | 475.86 | 678 | 5/24/2014 | - | - | 1 | 5/27/2014 | - | - | - | - | $ 202.14 | 42.48% |
| 4819 Quality Produce LLC (798) | 158544 | 149621420 | 484.72 | 678 | 5/29/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ 193.28 | 39.87% |
| 4820 | 158560 | 272985201 | 325.05 | 393 | 6/1/2018 | - | - | 1 | 8/21/2018 | - | - | - | - | $ 67.95 | 20.90% |
| 4821 Quality Produce LLC (798) | 158575 | 150650248 | 1435 | 1470 | 5/27/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ 35.00 | 2.44% |
| 4822 | 158577 | 151411508 | 176.7 | 168.31 | 5/28/2014 | - | - | 1 | 6/13/2014 | - | - | - | - | $ (8.39) | -4.75% |
| 4823 | 158595 | 150802595 | 506.25 | 541.25 | 5/28/2014 | - | - | 1 | 5/30/2014 | - | - | - | - | $ 35.00 | 6.91% |
| 4824 | 158613 | 154621416 | 88.69 | 117.13 | 5/28/2014 | - | - | 1 | 7/30/2014 | - | - | - | - | $ 28.44 | 32.07% |
| 4825 BRESSON S.A | 158623 | 188076732 | 1850 | 2085 | | 1 | - | - | 12/14/2015 | - | - | - | - | $ 235.00 | 12.70% |
| 4826 TOWNSEND BROTHERS AG ENTERPRISES | 158670 | 273212568 | 8528.6 | 9296.17 | 6/2/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ 767.57 | 9.00% |
| 4827 | 158688 | 267144321 | 1150 | 1346.28 | 5/19/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ 196.28 | 17.07% |
| 4828 Las Mas Dorada | 158699 | 188205370 | 3374.51 | 3873.75 | | 1 | - | - | 12/16/2015 | - | - | - | - | $ 499.24 | 14.79% |
| 4829 JMR | 1587 | 185485038 | 824 | 750 | 11/5/2015 | - | 1 | - | 11/14/2015 | - | - | - | - | $ (74.00) | -8.98% |
| 4830 Quality Produce LLC (798) | 158716 | 151184994 | 5050 | 5085 | 6/1/2014 | - | 1 | - | 6/5/2014 | - | - | - | - | $ 35.00 | 0.69% |
| 4831 | 158723 | 156653946 | 76.26 | 103.28 | 5/31/2014 | - | - | 1 | 8/29/2014 | - | - | - | - | $ 27.02 | 35.43% |
| 4832 | 158738 | 265950460 | 163.99 | 187.11 | 5/22/2018 | - | - | 1 | 5/29/2018 | - | - | - | - | $ 23.12 | 14.10% |
| 4833 | 158781 | 265871514 | 6500 | 6800 | 5/25/2018 | - | - | 1 | 5/29/2018 | - | - | - | - | $ 300.00 | 4.62% |
| 4834 | 158788 | 153526823 | 541.75 | 634.74 | 6/3/2014 | - | - | 1 | 7/23/2014 | - | - | - | - | $ 92.99 | 17.16% |
| 4835 | 158789 | 151699859 | 175.84 | 155.48 | 6/2/2014 | - | - | 1 | 6/16/2014 | - | - | - | - | $ (20.36) | -11.58% |
| 4836 | 158800 | 156523852 | 102.23 | 116 | 6/2/2014 | - | - | 1 | 8/27/2014 | - | - | - | - | $ 13.77 | 13.47% |
| 4837 | 158801 | 273219905 | 498.05 | 542.87 | 5/23/2018 | - | - | 1 | 8/17/2018 | - | - | - | - | $ 44.82 | 9.00% |
| 4838 | 158853 | 266104783 | 6862.95 | 7600 | 5/31/2018 | - | - | 1 | 6/4/2018 | - | - | - | - | $ 737.05 | 10.74% |
| 4839 Spring Hill Produce LLC | 158856 | 153916154 | 195.25 | 213.12 | 6/3/2014 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 17.87 | 9.15% |
| 4840 | 158863 | 151280138 | 431.25 | 466.25 | 6/2/2014 | - | - | 1 | 6/5/2014 | - | - | - | - | $ 35.00 | 8.12% |
| 4841 ALDAHRA FARMS | 158881 | 266637369 | 108.08 | 120.77 | 5/29/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ 12.69 | 11.74% |
| 4842 | 158888 | 269626059 | 1288.02 | 1288.02 | 6/10/2018 | - | - | 1 | 7/13/2018 | - | - | - | - | $ - | 0.00% |
| 4843 | 158892 | 265821027 | 325.87 | 362.1 | 5/24/2018 | - | - | 1 | 5/25/2018 | - | - | - | - | $ 36.23 | 11.12% |
| 4844 | 158893 | 269626065 | 1288.02 | 1288.02 | 5/25/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ - | 0.00% |
| 4845 Quality Produce LLC (798) | 158896 | 151198744 | 1800 | 1835 | 6/5/2014 | - | 1 | - | 6/9/2014 | - | - | - | - | $ 35.00 | 1.91% |
| 4846 TOWNSEND BROTHERS AG ENTERPRISES | 158909 | 266887631 | 303.86 | 358.47 | 6/5/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 54.61 | 17.97% |
| 4847 Las Mas Dorada | 158914 | 188684418 | 5598.19 | 5832 | | 1 | - | - | 12/23/2015 | - | - | - | - | $ 233.81 | 4.18% |
| 4848 | 158983 | 266230664 | 5910 | 6600 | 5/29/2018 | - | - | 1 | 6/1/2018 | - | - | - | - | $ 690.00 | 11.68% |
| 4849 2M SALES LLC | 158990 | 266943030 | 2742.49 | 2800 | | 1 | - | - | 6/8/2018 | - | - | - | - | $ 57.51 | 2.10% |
| 4850 Quality Produce LLC (798) | 159002 | 151420097 | 4550 | 4699.2 | | 1 | - | - | 7/1/2014 | - | - | - | - | $ 149.20 | 3.28% |
| 4851 | 159053 | 151227804 | 184.47 | 232.6 | 6/7/2014 | - | - | 1 | 6/11/2014 | - | - | - | - | $ 48.13 | 26.09% |
| 4852 Quality Produce LLC (798) | 159059 | 153638215 | 144.72 | 127.4 | 6/12/2014 | - | - | 1 | 7/22/2014 | - | - | - | - | $ (17.32) | -11.97% |
| 4853 Quality Produce LLC (798) | 159065 | 145369850 | 2975.8 | 3298.6 | | 1 | - | - | 7/8/2014 | - | - | - | - | $ 322.80 | 10.85% |
| 4854 | 159085 | 156679755 | 1044.43 | 990.68 | 6/9/2014 | - | - | 1 | 8/31/2014 | - | - | - | - | $ (53.75) | -5.15% |
| 4855 | 159088 | 156825627 | 924.43 | 990.68 | 6/10/2014 | - | - | 1 | 9/1/2014 | - | - | - | - | $ 66.25 | 7.17% |
| 4856 | 159089 | 156826003 | 924.43 | 990.68 | 6/10/2014 | - | - | 1 | 9/1/2014 | - | - | - | - | $ 66.25 | 7.17% |
| 4857 | 159091 | 156905621 | 924.43 | 990.68 | 6/10/2014 | - | - | 1 | 9/3/2014 | - | - | - | - | $ 66.25 | 7.17% |
| 4858 Quality Produce LLC (798) | 159106 | 153580758 | 1758.58 | 2178.75 | 6/10/2014 | - | - | 1 | 7/15/2014 | - | - | - | - | $ 420.17 | 23.89% |
| 4859 2M SALES LLC | 159114 | 266365513 | 2304 | 2600 | 5/29/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 296.00 | 12.85% |
| 4860 | 159123 | 151849698 | 153.05 | 137.59 | 6/11/2014 | - | - | 1 | 6/17/2014 | - | - | - | - | $ (15.46) | -10.10% |
| 4861 | 159134 | 154518257 | 536.61 | 677.49 | 6/11/2014 | - | - | 1 | 7/29/2014 | - | - | - | - | $ 140.88 | 26.25% |
| 4862 SPRINGHILL PRODUCE LLC | 159141 | 267346186 | 5500 | 5197.5 | | 1 | - | - | 6/18/2018 | - | - | - | - | $ (302.50) | -5.50% |
| 4863 Quality Produce LLC (798) | 159146 | 152307140 | 1171.85 | 1180.78 | 6/12/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ 8.93 | 0.76% |
| 4864 | 159167 | 266637203 | 3000 | 3300 | 6/3/2018 | - | - | 1 | 6/7/2018 | - | - | - | - | $ 300.00 | 10.00% |
| 4865 BRESSON S.A | 159171 | 189059333 | 4608.7 | 3806.92 | | 1 | - | - | 12/30/2015 | - | - | - | - | $ (801.78) | -17.40% |
| 4866 | 159178 | 152338576 | 181.76 | 101.17 | 6/14/2014 | - | - | 1 | 6/24/2014 | - | - | - | - | $ (80.59) | -44.34% |
| 4867 TOWNSEND BROTHERS AG ENTERPRISES | 159244 | 266005426 | 293.63 | 415.69 | 6/5/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ 122.06 | 41.57% |
| 4868 | 159247 | 266866817 | 3890.75 | 4100 | 6/6/2018 | - | - | 1 | 6/9/2018 | - | - | - | - | $ 209.25 | 5.38% |
| 4869 | 159250 | 266868639 | 4057.7 | 4500 | 6/5/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ 442.30 | 10.90% |
| 4870 | 159264 | 266887255 | 2170 | 2400 | 6/5/2018 | - | - | 1 | 6/6/2018 | - | - | - | - | $ 230.00 | 10.60% |
| 4871 TOWNSEND BROTHERS AG ENTERPRISES | 159287 | 267125760 | 2000 | 2300 | 6/7/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 300.00 | 15.00% |
| 4872 | 159297 | 145006020 | 330 | 390 | 3/1/2014 | - | - | 1 | 3/3/2014 | - | - | - | - | $ 60.00 | 18.18% |
| 4873 | 159318 | 268192835 | 313.29 | 393.79 | 6/2/2018 | - | - | 1 | 6/22/2018 | - | - | - | - | $ 80.50 | 25.70% |
| 4874 | 159334 | 153993197 | 135.99 | 193.05 | 6/14/2014 | - | - | 1 | 7/21/2014 | - | - | - | - | $ 57.06 | 41.96% |
| 4875 Quality Produce LLC (798) | 159336 | 152414047 | 1204.56 | 1213.49 | 6/17/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ 8.93 | 0.74% |
| 4876 | 159337 | 152414056 | 1204.56 | 1213.49 | 6/14/2014 | - | - | 1 | 7/1/2014 | - | - | - | - | $ 8.93 | 0.74% |
| 4877 ALDAHRA FARMS | 159355 | 268972493 | 1725 | 2000 | 6/7/2018 | - | - | 1 | 7/4/2018 | - | - | - | - | $ 275.00 | 15.94% |
| 4878 | 159356 | 269024406 | 1700 | 1975 | 6/7/2018 | - | - | 1 | 7/5/2018 | - | - | - | - | $ 275.00 | 16.18% |
| 4879 | 159387 | 267689948 | 92.81 | 115.39 | 6/5/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 22.58 | 24.33% |
| 4880 ALDAHRA FARMS | 159406 | 269815579 | 103.61 | 158.2 | 6/6/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 54.59 | 52.69% |
| 4881 TOWNSEND BROTHERS AG ENTERPRISES | 159415 | 269896009 | 72.89 | 82.78 | 6/13/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ 9.89 | 13.57% |
| 4882 | 159421 | 269626105 | 1288.02 | 1288.02 | 6/9/2018 | - | - | 1 | 7/13/2018 | - | - | - | - | $ - | 0.00% |
| 4883 | 159424 | 269626079 | 1288.02 | 1288.02 | 6/12/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ - | 0.00% |
| 4884 TOWNSEND BROTHERS AG ENTERPRISES | 159425 | 269626015 | 1149.02 | 1149.02 | 6/9/2018 | - | 1 | - | 8/12/2018 | - | - | - | - | $ - | 0.00% |
| 4885 SPRINGHILL PRODUCE LLC | 159439 | 272834977 | 304.29 | 402.67 | 6/6/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ 98.38 | 32.33% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4886 | 159441 | 269626021 | 1149.02 | 1149.02 | 6/1/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ - | 0.00% |
| 4887 | 159484 | 152413759 | 591 | 830 | 6/18/2014 | - | - | 1 | 6/24/2014 | - | - | - | - | $ 239.00 | 40.44% |
| 4888 Las Mas Dorada | 159488 | 189509201 | 2573 | 2800 | - | 1 | - | - | 1/5/2016 | - | - | - | - | $ 227.00 | 8.82% |
| 4889 | 159535 | 266736821 | 245.18 | 357.78 | 6/7/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ 112.60 | 45.93% |
| 4890 | 159537 | 266736508 | 1141.33 | 1436.35 | 6/8/2018 | - | - | 1 | 6/12/2018 | - | - | - | - | $ 295.02 | 25.85% |
| 4891 RENTZ FAMILY FARMS | 159584 | 267455144 | 86.1 | 109.04 | 6/6/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 22.94 | 26.64% |
| 4892 | 159587 | 267465534 | 220.98 | 291.39 | 6/8/2018 | - | - | 1 | 6/13/2018 | - | - | - | - | $ 70.41 | 31.86% |
| 4893 Quality Produce LLC (798) | 159595 | 152371875 | 950 | 985 | 6/23/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ 35.00 | 3.68% |
| 4894 | 159600 | 271073132 | 509.08 | 704.78 | 6/6/2018 | - | - | 1 | 7/27/2018 | - | - | - | - | $ 195.70 | 38.44% |
| 4895 | 159606 | 267753928 | 81.31 | 103.58 | 6/9/2018 | - | - | 1 | 6/20/2018 | - | - | - | - | $ 22.27 | 27.39% |
| 4896 SPRINGHILL PRODUCE LLC | 159607 | 270396761 | 1758.23 | 2177 | - | - | - | - | 7/24/2018 | - | - | - | - | $ 418.77 | 23.82% |
| 4897 | 159612 | 273044391 | 1380 | 1750 | 6/8/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | $ 370.00 | 26.81% |
| 4898 | 159613 | 267754374 | 108.15 | 126.81 | 6/7/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 18.66 | 17.25% |
| 4899 | 159654 | 267125476 | 642.96 | 916.06 | 6/6/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ 273.10 | 42.48% |
| 4900 | 159655 | 267821893 | 255.18 | 304.85 | 6/6/2018 | - | - | 1 | 6/15/2018 | - | - | - | - | $ 49.67 | 19.46% |
| 4901 SPRINGHILL PRODUCE LLC | 159676 | 274038957 | 475 | 695.93 | 6/9/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ 220.93 | 46.51% |
| 4902 | 159679 | 267443221 | 323.09 | 393.32 | 6/9/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 70.23 | 21.74% |
| 4903 | 159779 | 153613130 | 123.76 | 146.97 | 6/26/2014 | - | - | 1 | 7/15/2014 | - | - | - | - | $ 23.21 | 18.75% |
| 4904 ALDAHRA FARMS | 159835 | 267942086 | 396.64 | 549.14 | 6/11/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 152.50 | 38.45% |
| 4905 | 159837 | 267676914 | 121.39 | 163.55 | 6/11/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 42.16 | 34.73% |
| 4906 Las Mas Dorada | 159839 | 189794663 | 1650 | 1387.476 | - | 1 | - | - | 1/13/2016 | - | - | - | - | $ (262.52) | -15.91% |
| 4907 TOWNSEND BROTHERS AG ENTERPRISES | 159841 | 267267874 | 2561 | 2900 | 6/10/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 339.00 | 13.24% |
| 4908 TOWNSEND BROTHERS AG ENTERPRISES | 159856 | 267267675 | 2800 | 3100 | 6/10/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 300.00 | 10.71% |
| 4909 | 159867 | 267268136 | 1000 | 1300 | 6/10/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ 300.00 | 30.00% |
| 4910 TOWNSEND BROTHERS AG ENTERPRISES | 159881 | 272568064 | 2643.99 | 2840 | - | 1 | - | - | 8/14/2018 | - | - | - | - | $ 196.01 | 7.41% |
| 4911 | 159883 | 267198950 | 4018 | 4500 | 6/8/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ 482.00 | 12.00% |
| 4912 | 159884 | 267270137 | 3500 | 4050 | 6/12/2018 | - | - | 1 | 6/20/2018 | - | - | - | - | $ 550.00 | 15.71% |
| 4913 2M SALES LLC | 159888 | 267319155 | 4700 | 5900 | 6/14/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 1,200.00 | 25.53% |
| 4914 C&C GROWERS LLC | 159894 | 267211654 | 5292 | 6000 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 708.00 | 13.38% |
| 4915 Quality Produce LLC (798) | 159902 | 153558643 | 87.85 | 101.4 | 6/30/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ 13.55 | 15.42% |
| 4916 | 159929 | 154356172 | 180.57 | 169.09 | 6/30/2014 | - | - | 1 | 7/28/2014 | - | - | - | - | $ (11.48) | -6.36% |
| 4917 TOWNSEND BROTHERS AG ENTERPRISES | 159946 | 267462021 | 4059.2 | 4500 | 6/13/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 440.80 | 10.86% |
| 4918 | 159947 | 267459538 | 1500 | 1700 | 6/12/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 200.00 | 13.33% |
| 4919 | 159949 | 153818978 | 233.47 | 290.86 | 7/2/2014 | - | - | 1 | 7/23/2014 | - | - | - | - | $ 57.39 | 24.58% |
| 4920 | 159953 | 267459852 | 2775.3 | 3100 | 6/11/2018 | - | - | 1 | 6/13/2018 | - | - | - | - | $ 324.70 | 11.70% |
| 4921 SPRINGHILL PRODUCE LLC | 159956 | 267469017 | 3500 | 3900 | 6/12/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ 400.00 | 11.43% |
| 4922 TOWNSEND BROTHERS AG ENTERPRISES | 159959 | 267466381 | 1978.15 | 2300 | 6/12/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 321.85 | 16.27% |
| 4923 | 159961 | 267460685 | 1650 | 1800 | 6/13/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 150.00 | 9.09% |
| 4924 | 159965 | 267381668 | 1782.54 | 2250 | 6/13/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 467.46 | 26.22% |
| 4925 | 159977 | 267269663 | 1882.01 | 2104 | 6/12/2018 | - | - | 1 | 6/13/2018 | - | - | - | - | $ 221.99 | 11.80% |
| 4926 | 159978 | 267269589 | 1882.5 | 2102 | 6/13/2018 | - | - | 1 | 6/15/2018 | - | - | - | - | $ 219.50 | 11.66% |
| 4927 | 159993 | 267264379 | 3528 | 4000 | 6/9/2018 | - | - | 1 | 6/12/2018 | - | - | - | - | $ 472.00 | 13.38% |
| 4928 2M SALES LLC | 159997 | 269041096 | 385.9 | 423.2 | 6/13/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 37.30 | 9.67% |
| 4929 | 160001 | 267265173 | 3937.54 | 4400 | 6/9/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ 462.46 | 11.74% |
| 4930 C&C GROWERS LLC | 160003 | 267298567 | 4469.92 | 4806 | - | 1 | - | - | 6/15/2018 | - | - | - | - | $ 336.08 | 7.52% |
| 4931 Patrick Family Farms LLC | 160007 | 267299127 | 3999 | 4806 | - | 1 | - | - | 6/15/2018 | - | - | - | - | $ 807.00 | 20.18% |
| 4932 Patrick Family Farms LLC | 160010 | 267301340 | 4500 | 4806 | - | 1 | - | - | 6/18/2018 | - | - | - | - | $ 306.00 | 6.80% |
| 4933 C&C GROWERS LLC | 160053 | 269544464 | 270.81 | 424.68 | 6/10/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ 153.87 | 56.82% |
| 4935 2M SALES LLC | 160075 | 269146812 | 550 | 689.52 | 6/10/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 139.52 | 25.37% |
| 4935 2M SALES LLC | 160095 | 267381757 | 3803.44 | 4200 | 6/27/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 396.56 | 10.43% |
| 4936 | 160111 | 157752163 | 924.43 | 990.68 | 7/8/2014 | - | - | 1 | 9/19/2014 | - | - | - | - | $ 66.25 | 7.17% |
| 4937 RENTZ FAMILY FARMS | 160131 | 269576238 | 6546 | 7546 | 6/10/2018 | - | 1 | - | 7/15/2018 | - | - | - | - | $ 1,000.00 | 15.28% |
| 4938 Mangoes Export Peru S.A.C. | 160138 | 190628122 | 3000 | 1895 | - | 1 | - | - | 1/25/2016 | - | - | - | - | $ (1,105.00) | -36.83% |
| 4939 | 160144 | 153384247 | 512.5 | 547.5 | 7/7/2014 | - | - | 1 | 7/9/2014 | - | - | - | - | $ 35.00 | 6.83% |
| 4940 2M SALES LLC | 160149 | 268388071 | 126.2 | 179.71 | 6/12/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 53.51 | 42.40% |
| 4941 PINEVIEW PEANUT COMPANY | 160152 | 268204531 | 324.6 | 445.27 | 6/21/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 120.67 | 37.17% |
| 4942 | 160161 | 269544597 | 286.01 | 394.54 | 6/14/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ 108.53 | 37.95% |
| 4943 | 160185 | 267464693 | 1764 | 2200 | 6/12/2018 | - | - | 1 | 6/15/2018 | - | - | - | - | $ 436.00 | 24.72% |
| 4944 | 160227 | 266589602 | 1600 | 1830 | 6/11/2018 | - | - | 1 | 6/12/2018 | - | - | - | - | $ 230.00 | 14.38% |
| 4945 | 160258 | 156800689 | 1034.25 | 1381.05 | 7/11/2014 | - | - | 1 | 9/3/2014 | - | - | - | - | $ 346.80 | 33.53% |
| 4946 BRESSON S.A | 160270 | 191008237 | 1625 | 1670.76 | - | 1 | - | - | 1/22/2016 | - | - | - | - | $ 45.76 | 2.82% |
| 4947 | 160311 | 274869312 | 248.56 | 333.44 | 6/17/2018 | - | - | 1 | 9/13/2018 | - | - | - | - | $ 84.88 | 34.15% |
| 4948 TOWNSEND BROTHERS AG ENTERPRISES | 160314 | 271078361 | 2250 | 2550 | 6/14/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 300.00 | 13.33% |
| 4949 TOWNSEND BROTHERS AG ENTERPRISES | 160315 | 267500861 | 792.3 | 1485 | - | 1 | - | - | 6/16/2018 | - | - | - | - | $ 692.70 | 87.43% |
| 4950 | 160323 | 274142736 | 450 | 710.69 | 6/15/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 260.69 | 57.93% |
| 4951 | 160326 | 272332397 | 672.29 | 986.73 | 6/12/2018 | - | - | 1 | 8/16/2018 | - | - | - | - | $ 314.44 | 46.77% |
| 4952 | 160333 | 271174732 | 1050 | 1375 | 6/15/2018 | - | - | 1 | 8/2/2018 | - | - | - | - | $ 325.00 | 30.95% |
| 4953 | 160341 | 271456577 | 227.41 | 217.82 | 6/14/2018 | - | - | 1 | 8/7/2018 | - | - | - | - | $ (9.59) | -4.22% |
| 4954 | 160371 | 267815303 | 4000 | 4400 | 6/17/2018 | - | - | 1 | 6/19/2018 | - | - | - | - | $ 400.00 | 10.00% |
| 4955 | 160418 | 270838786 | 205.29 | 246.05 | 6/13/2018 | - | - | 1 | 7/23/2018 | - | - | - | - | $ 40.76 | 19.85% |
| 4956 | 160470 | 271082389 | 135.75 | 173.43 | 6/13/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | $ 37.68 | 27.76% |
| 4957 2M SALES LLC | 160519 | 268113836 | 900 | 900 | 6/22/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ - | 0.00% |
| 4958 ALDAHRA FARMS | 160559 | 271340901 | 240.29 | 308.36 | 6/18/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 68.07 | 28.33% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 4959 | | 160560 | 272491363 | 262.3 | 404.55 | 6/14/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 142.25 | 54.23% |
| 4960 | SPRINGHILL PRODUCE LLC | 160585 | 272946671 | 137.69 | 194.22 | 6/15/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | 56.53 | 41.06% |
| 4961 | | 160588 | 271050070 | 111.11 | 169.56 | 6/13/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | 58.45 | 52.61% |
| 4962 | | 160589 | 271079509 | 158.3 | 151.49 | 6/14/2018 | - | - | 1 | 8/2/2018 | - | - | - | - | (6.81) | -4.30% |
| 4963 | | 160608 | 271680659 | 85.75 | 93.48 | 6/15/2018 | - | - | 1 | 8/1/2018 | - | - | - | - | 7.73 | 9.01% |
| 4964 | | 160621 | 271680894 | 102.77 | 117.03 | 6/20/2018 | - | - | 1 | 8/1/2018 | - | - | - | - | 14.26 | 13.88% |
| 4965 | C&C GROWERS LLC | 160627 | 271695843 | 85.75 | 113.12 | 6/14/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | 27.37 | 31.92% |
| 4966 | | 160628 | 271696752 | 104.3 | 119.94 | 6/15/2018 | - | - | 1 | 8/2/2018 | - | - | - | - | 15.64 | 15.00% |
| 4967 | ALDAHRA FARMS | 160647 | 267810281 | 1690 | 1790 | 6/18/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | 100.00 | 5.92% |
| 4968 | SPRINGHILL PRODUCE LLC | 160666 | 274004862 | 326.34 | 382.23 | 6/16/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | 55.89 | 17.13% |
| 4969 | | 160669 | 274158385 | 188.51 | 195.55 | 6/16/2018 | - | - | 1 | 8/29/2018 | - | - | - | - | 7.04 | 3.73% |
| 4970 | | 160686 | 270808721 | 281.08 | 396.5 | 6/20/2018 | - | - | 1 | 7/23/2018 | - | - | - | - | 115.42 | 41.06% |
| 4971 | Las Mas Dorada | 160688 | 191942529 | 3750 | 3290 | | 1 | - | - | 2/8/2016 | - | - | - | - | (460.00) | -12.27% |
| 4972 | RL FLOWERS FARMS | 160695 | 267759406 | 3839 | 4356 | | 1 | - | - | 6/28/2018 | - | - | - | - | 517.00 | 13.47% |
| 4973 | TOWNSEND BROTHERS AG ENTERPRISES | 160696 | 267763495 | 2366.42 | 2100 | 6/14/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | (266.42) | -11.26% |
| 4974 | | 160698 | 270839056 | 346.91 | 518.96 | 6/26/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | 172.05 | 49.59% |
| 4975 | 2M SALES LLC | 160699 | 267760869 | 786 | 900 | 6/15/2018 | - | 1 | - | 6/16/2018 | - | - | - | - | 114.00 | 14.50% |
| 4976 | C&C GROWERS LLC | 160703 | 272148901 | 120.75 | 171.28 | 6/15/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | 50.53 | 41.85% |
| 4977 | | 160706 | 272137512 | 85.75 | 108.78 | 6/22/2018 | - | - | 1 | 8/7/2018 | - | - | - | - | 23.03 | 26.86% |
| 4978 | | 160712 | 271335142 | 357.69 | 330.7 | 6/16/2018 | - | - | 1 | 8/3/2018 | - | - | - | - | (26.99) | -7.55% |
| 4979 | | 160715 | 268336017 | 5880 | 7250 | 6/23/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | 1,370.00 | 23.30% |
| 4980 | | 160722 | 267326804 | 554.32 | 536.24 | 6/19/2018 | - | - | 1 | 6/22/2018 | - | - | - | - | (18.08) | -3.26% |
| 4981 | TOWNSEND BROTHERS AG ENTERPRISES | 160735 | 272261476 | 96.47 | 108.78 | 6/22/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | 12.31 | 12.76% |
| 4982 | | 160747 | 271566231 | 99.61 | 167.38 | 6/24/2018 | - | - | 1 | 7/31/2018 | - | - | - | - | 67.77 | 68.04% |
| 4983 | | 160791 | 272187107 | 388.03 | 681.63 | 6/18/2018 | - | - | 1 | 8/16/2018 | - | - | - | - | 293.60 | 75.66% |
| 4984 | 2M SALES LLC | 160798 | 272943176 | 99.52 | 158.35 | 6/20/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | 58.83 | 59.11% |
| 4985 | | 160809 | 267870922 | 1300 | 1400 | 6/26/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | 100.00 | 7.69% |
| 4986 | | 160811 | 267869983 | 2447.55 | 2600 | 6/22/2018 | - | - | 1 | 6/24/2018 | - | - | - | - | 152.45 | 6.23% |
| 4987 | | 160812 | 267960395 | 3133.55 | 3500 | 6/26/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | 366.45 | 11.69% |
| 4988 | | 160813 | 267962542 | 2167 | 2300 | 6/28/2018 | - | - | 1 | 6/29/2018 | - | - | - | - | 133.00 | 6.14% |
| 4989 | 2M SALES LLC | 160823 | 267833908 | 1500 | 1650 | 6/23/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | 150.00 | 10.00% |
| 4990 | | 160834 | 267838707 | 5696.04 | 6200 | 6/27/2018 | - | - | 1 | 6/30/2018 | - | - | - | - | 503.96 | 8.85% |
| 4991 | 2M SALES LLC | 160837 | 267840698 | 2500 | 2800 | 6/25/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | 300.00 | 12.00% |
| 4992 | | 160839 | 267842322 | 4432.5 | 5000 | 6/21/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | 567.50 | 12.80% |
| 4993 | Las Mas Dorada | 160852 | 191698676 | 1482.5 | 531 | | 1 | - | - | 2/1/2016 | - | - | - | - | (951.50) | -64.18% |
| 4994 | 2M SALES LLC | 160895 | 274803804 | 100.39 | 144.35 | 6/15/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | 43.96 | 43.79% |
| 4995 | TOWNSEND BROTHERS AG ENTERPRISES | 160908 | 267872701 | 4263 | 4750 | 6/17/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | 487.00 | 11.42% |
| 4996 | TOWNSEND BROTHERS AG ENTERPRISES | 160910 | 267873494 | 2265.5 | 2600 | 6/19/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | 334.50 | 14.76% |
| 4997 | TOWNSEND BROTHERS AG ENTERPRISES | 160912 | 267876593 | 6050 | 6550 | 6/18/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | 500.00 | 8.26% |
| 4998 | SPRINGHILL PRODUCE LLC | 160913 | 267876405 | 1000 | 1200 | 6/17/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | 200.00 | 20.00% |
| 4999 | TOWNSEND BROTHERS AG ENTERPRISES | 160914 | 267876179 | 2400 | 2800 | 6/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | 400.00 | 16.67% |
| 5000 | SPRINGHILL PRODUCE LLC | 160938 | 267877432 | 3958.75 | 4400 | 6/18/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | 441.25 | 11.15% |
| 5001 | SPRINGHILL PRODUCE LLC | 160943 | 267875524 | 2545.55 | 3000 | 6/19/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | 454.45 | 17.85% |
| 5002 | | 160946 | 267875814 | 1764 | 2200 | 6/19/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | 436.00 | 24.72% |
| 5003 | TOWNSEND BROTHERS AG ENTERPRISES | 160952 | 272950538 | 500 | 564.96 | 6/15/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | 64.96 | 12.99% |
| 5004 | TOWNSEND BROTHERS AG ENTERPRISES | 160954 | 267918842 | 3400 | 3800 | 6/18/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | 400.00 | 11.76% |
| 5005 | | 160983 | 273181761 | 272.21 | 325.76 | 6/16/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | 53.55 | 19.67% |
| 5006 | C&C GROWERS LLC | 160984 | 273181080 | 162.11 | 186.43 | 6/16/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | 24.32 | 15.00% |
| 5007 | | 160986 | 273180594 | 153.46 | 160.57 | 6/17/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | 7.11 | 4.63% |
| 5008 | C&C GROWERS LLC | 161020 | 272765865 | 179.32 | 221.49 | 6/16/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | 42.16 | 23.51% |
| 5009 | | 161023 | 270583094 | 472.42 | 590.53 | 6/17/2018 | - | - | 1 | 7/20/2018 | - | - | - | - | 118.11 | 25.00% |
| 5010 | RL FLOWERS FARMS | 161026 | 267953202 | 3035.55 | 3500 | 6/20/2018 | - | - | 1 | 6/22/2018 | - | - | - | - | 464.45 | 15.30% |
| 5011 | | 161034 | 268492028 | 87.77 | 94.81 | 6/16/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | 7.04 | 8.02% |
| 5012 | BRESSON S.A | 161043 | 191940920 | 3571.27 | 3162.52 | | 1 | - | - | 2/9/2016 | - | - | - | - | (408.75) | -11.45% |
| 5013 | Quality Produce LLC (798) | 161046 | 157036078 | 1083.5 | 1136.03 | 9/10/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | 52.53 | 4.85% |
| 5014 | Quality Produce LLC (798) | 161051 | 157571045 | 400 | 435 | 9/10/2014 | - | 1 | - | 9/12/2014 | - | - | - | - | 35.00 | 8.75% |
| 5015 | | 161073 | 161905356 | 1768.66 | 2250 | 9/10/2014 | - | - | 1 | 11/19/2014 | - | - | - | - | 481.34 | 27.21% |
| 5016 | C&C GROWERS LLC | 161091 | 268541794 | 631.13 | 656.13 | 6/16/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | 25.00 | 3.96% |
| 5017 | | 161105 | 268269854 | 460.9 | 720.68 | 6/19/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | 259.78 | 56.36% |
| 5018 | SPRINGHILL PRODUCE LLC | 161109 | 269745677 | 3525.55 | 4950 | 6/18/2018 | 1 | - | - | 6/20/2018 | - | - | - | - | 1,424.45 | 40.40% |
| 5019 | | 161112 | 273159966 | 1347.04 | 1481.3 | 6/17/2018 | - | - | 1 | 8/23/2018 | - | - | - | - | 134.26 | 9.97% |
| 5020 | Las Mas Dorada | 161114 | 192179552 | 2838.1 | 3453.95 | | 1 | - | - | 2/11/2016 | - | - | - | - | 615.85 | 21.70% |
| 5021 | SPRINGHILL PRODUCE LLC | 161140 | 271940695 | 191.82 | 341.32 | 6/16/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | 149.50 | 77.94% |
| 5022 | | 161145 | 158177798 | 2626.55 | 176.5 | 9/11/2014 | - | - | 1 | 9/26/2014 | - | - | - | - | (2,450.05) | -93.28% |
| 5023 | | 161147 | 158262182 | 2224.54 | 477.64 | 9/13/2014 | - | - | 1 | 10/2/2014 | - | - | - | - | (1,746.90) | -78.53% |
| 5024 | TOWNSEND BROTHERS AG ENTERPRISES | 161167 | 268959653 | 79.89 | 95.48 | 6/16/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | 15.59 | 19.51% |
| 5025 | RENTZ FAMILY FARMS | 161179 | 269764853 | 398.8 | 448.18 | 6/21/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | 49.38 | 12.38% |
| 5026 | | 161182 | 273801825 | 550 | 689.52 | 6/18/2018 | - | - | 1 | 8/28/2018 | - | - | - | - | 139.52 | 25.37% |
| 5027 | | 161183 | 269523940 | 86.27 | 84.28 | 6/26/2018 | - | - | 1 | 7/5/2018 | - | - | - | - | (1.99) | -2.31% |
| 5028 | | 161211 | 273898418 | 461.46 | 541.43 | 6/19/2018 | - | - | 1 | 9/6/2018 | - | - | - | - | 79.97 | 17.33% |
| 5029 | | 161240 | 270812752 | 670.13 | 706.57 | 6/19/2018 | - | - | 1 | 7/27/2018 | - | - | - | - | 36.44 | 5.44% |
| 5030 | C&C GROWERS LLC | 161248 | 274454907 | 1560.45 | 859.43 | 6/20/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | (701.02) | -44.92% |
| 5031 | RL FLOWERS FARMS | 161277 | 274652723 | 173.23 | 211.06 | 6/24/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | 37.83 | 21.84% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5032 | 161280 | 274251888 | 603.88 | 634.53 | 6/25/2018 | - | - | 1 | 9/6/2018 | - | - | - | - | $ 30.65 | 5.08% |
| 5033 | 161281 | 274262698 | 96.75 | 110.17 | 6/19/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 13.42 | 13.87% |
| 5034 C&C GROWERS LLC | 161298 | 274375637 | 157.89 | 181.58 | 6/20/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 23.69 | 15.00% |
| 5035 JUAN ANTONIO CASTELO DE LA ROSA | 161310 | 152214941 | 149.38 | 97.28 | 4/17/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ (52.10) | -34.88% |
| 5036 TOWNSEND BROTHERS AG ENTERPRISES | 161313 | 274139369 | 270.88 | 388.85 | 6/27/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ 117.97 | 43.55% |
| 5037 | 161317 | 271952856 | 163.31 | 232.9 | 6/22/2018 | - | - | 1 | 8/8/2018 | - | - | - | - | $ 69.59 | 42.61% |
| 5038 SPRINGHILL PRODUCE LLC | 161339 | 271403542 | 1411.88 | 1481.93 | 6/23/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 70.05 | 4.96% |
| 5039 | 161342 | 162647537 | 569.82 | 829.79 | 9/19/2014 | - | - | 1 | 12/1/2014 | - | - | - | - | $ 259.97 | 45.62% |
| 5040 | 161357 | 274650102 | 189.76 | 249.03 | 6/22/2018 | - | - | 1 | 9/7/2018 | - | - | - | - | $ 59.27 | 31.23% |
| 5041 RENTZ FAMILY FARMS | 161377 | 273749258 | 1820 | 1800 | 6/23/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ (20.00) | -1.10% |
| 5042 | 161385 | 268233226 | 1862 | 2100 | 6/26/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | $ 238.00 | 12.78% |
| 5043 RL FLOWERS FARMS | 161389 | 268225836 | 939.3 | 1200 | 6/26/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 260.70 | 27.75% |
| 5044 Quality Produce LLC (798) | 161390DV | 158675384 | 1325 | 1360 | 9/25/2014 | - | 1 | - | 9/30/2014 | - | - | - | - | $ 35.00 | 2.64% |
| 5045 | 161391 | 268227185 | 3700 | 4100 | 6/26/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | $ 400.00 | 10.81% |
| 5046 | 161393 | 268303701 | 4500 | 4800 | 6/24/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 300.00 | 6.67% |
| 5047 RL FLOWERS FARMS | 161399 | 268228675 | 2600 | 3000 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 400.00 | 15.38% |
| 5048 | 161401 | 268233975 | 2000 | 2200 | 6/26/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | $ 200.00 | 10.00% |
| 5049 PHILLIP SANDIFER & SONS FARMS | 161419 | 269875996 | 631.13 | 656.13 | 6/21/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 25.00 | 3.96% |
| 5050 TOWNSEND BROTHERS AG ENTERPRISES | 161421 | 268231576 | 1600 | 1900 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 300.00 | 18.75% |
| 5051 | 161425 | 268224079 | 4410 | 4900 | 6/25/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | $ 490.00 | 11.11% |
| 5052 | 161427 | 268305233 | 4750 | 5300 | 6/25/2018 | - | - | 1 | 6/30/2018 | - | - | - | - | $ 550.00 | 11.58% |
| 5053 C&C GROWERS LLC | 161431 | 268229027 | 1150 | 1350 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 200.00 | 17.39% |
| 5054 2M SALES LLC | 161433 | 268313390 | 4700 | 5000 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 300.00 | 6.38% |
| 5055 | 161444 | 268310444 | 5390 | 6100 | 6/23/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 710.00 | 13.17% |
| 5056 | 161454 | 273935093 | 1253.3 | 1875 | 6/21/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 621.70 | 49.61% |
| 5057 Quality Produce LLC (798) | 161514DV | 158972936 | 1440 | 1175 | 10/1/2014 | - | 1 | - | 10/6/2014 | - | - | - | - | $ (265.00) | -18.40% |
| 5058 Las Mas Dorada | 161521 | 192558609 | 3520.49 | 3584.2 | | 1 | - | - | 2/8/2016 | - | - | - | - | $ 60.91 | 1.73% |
| 5059 Quality Produce LLC (798) | 161531DV | 158814002 | 320 | 355 | 9/29/2014 | - | 1 | - | 9/30/2014 | - | - | - | - | $ 35.00 | 10.94% |
| 5060 SPRINGHILL PRODUCE LLC | 161552 | 269150197 | 123.95 | 178.45 | 6/19/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ 54.50 | 43.97% |
| 5061 | 161561 | 268335339 | 6350 | 7000 | 6/22/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 650.00 | 10.24% |
| 5062 | 161564 | 268335851 | 6250 | 7000 | 6/23/2018 | - | - | 1 | 6/29/2018 | - | - | - | - | $ 750.00 | 12.00% |
| 5063 | 161570 | 272596391 | 222.33 | 204.6 | 6/22/2018 | - | - | 1 | 8/13/2018 | - | - | - | - | $ (17.73) | -7.97% |
| 5064 Quality Produce LLC (798) | 161582DV | 159089994 | 2060 | 2095 | 10/1/2014 | - | 1 | - | 10/8/2014 | - | - | - | - | $ 35.00 | 1.70% |
| 5065 | 161585 | 272834171 | 287.86 | 508.83 | 6/23/2018 | - | - | 1 | 8/21/2018 | - | - | - | - | $ 220.97 | 76.76% |
| 5066 ALDAHRA FARMS | 161590 | 274276109 | 788 | 965 | 6/26/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 177.00 | 22.46% |
| 5067 2M SALES LLC | 161605 | 274293342 | 1000 | 1600 | 6/27/2018 | - | 1 | - | 9/8/2018 | - | - | - | - | $ 600.00 | 60.00% |
| 5068 2M SALES LLC | 161612 | 268599427 | 5742.91 | 6200 | 6/25/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 457.09 | 7.96% |
| 5069 | 161626 | 268273521 | 3576.91 | 4000 | 6/23/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 423.09 | 11.83% |
| 5070 BRESSON S.A | 161636 | 192720382 | 800 | 793.8 | | 1 | - | - | 2/17/2016 | - | - | - | - | $ (6.20) | -0.78% |
| 5071 | 161662 | 268771978 | 86.27 | 84.36 | 6/23/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ (1.91) | -2.21% |
| 5072 Quality Produce LLC (798) | 161668DV | 159319748 | 2675 | 2710 | 10/7/2014 | - | 1 | - | 10/9/2014 | - | - | - | - | $ 35.00 | 1.31% |
| 5073 | 161671 | 271281695 | 86.27 | 84.36 | 6/21/2018 | - | - | 1 | 7/26/2018 | - | - | - | - | $ (1.91) | -2.21% |
| 5074 C&C GROWERS LLC | 161674 | 275853069 | 491.25 | 717.4 | 6/26/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ 226.15 | 46.04% |
| 5075 | 161688 | 268653609 | 131.59 | 168.71 | 6/25/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | $ 37.12 | 28.21% |
| 5076 | 161690 | 268398237 | 3427.55 | 3800 | 6/24/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 372.45 | 10.87% |
| 5077 2M SALES LLC | 161718 | 273804537 | 1315.36 | 1392.24 | 6/30/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 76.88 | 5.84% |
| 5078 RL FLOWERS FARMS | 161731 | 269633286 | 87.36 | 88.05 | 6/27/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ 0.69 | 0.79% |
| 5079 Quality Produce LLC (798) | 161737DV | 159128389 | 950 | 985 | 10/7/2014 | - | 1 | - | 10/9/2014 | - | - | - | - | $ 35.00 | 3.68% |
| 5080 | 161758 | 270345860 | 86.27 | 84.36 | 6/26/2018 | - | - | 1 | 7/16/2018 | - | - | - | - | $ (1.91) | -2.21% |
| 5081 | 161763 | 275576020 | 2500 | 3000 | 7/1/2018 | - | - | 1 | 9/25/2018 | - | - | - | - | $ 500.00 | 20.00% |
| 5082 | 161768 | 269742311 | 467.26 | 541 | 6/21/2018 | - | - | 1 | 7/13/2018 | - | - | - | - | $ 73.74 | 15.78% |
| 5083 | 161770 | 269394693 | 260.8 | 315.68 | 6/23/2018 | - | - | 1 | 7/10/2018 | - | - | - | - | $ 54.88 | 21.04% |
| 5084 Patrick Family Farms LLC | 161787 | 268357077 | 5497.49 | 5500 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 2.51 | 0.05% |
| 5085 | 161789 | 268357007 | 6997.5 | 7000 | 6/23/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | $ 2.50 | 0.04% |
| 5086 TOWNSEND BROTHERS AG ENTERPRISES | 161805 | 268357503 | 2552.04 | 2900 | 6/21/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 347.96 | 13.63% |
| 5087 TOWNSEND BROTHERS AG ENTERPRISES | 161806 | 268357589 | 3664.11 | 4100 | 6/21/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | $ 435.89 | 11.90% |
| 5088 | 161814 | 268357863 | 3600 | 4000 | 6/21/2018 | - | - | 1 | 6/24/2018 | - | - | - | - | $ 400.00 | 11.11% |
| 5089 | 161815 | 268357900 | 3917.55 | 4400 | 6/21/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 482.45 | 12.33% |
| 5090 SPRINGHILL PRODUCE LLC | 161826 | 268427510 | 1600 | 1800 | 6/22/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 200.00 | 12.50% |
| 5091 TOWNSEND BROTHERS AG ENTERPRISES | 161827 | 268421587 | 1783.8 | 2100 | 6/22/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 316.20 | 17.73% |
| 5092 | 161829 | 268358282 | 5800 | 6200 | 6/21/2018 | - | - | 1 | 6/23/2018 | - | - | - | - | $ 400.00 | 6.90% |
| 5093 TOWNSEND BROTHERS AG ENTERPRISES | 161830 | 268429238 | 1389.82 | 1700 | 6/22/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 310.18 | 22.32% |
| 5094 TOWNSEND BROTHERS AG ENTERPRISES | 161831 | 268429470 | 1200 | 1400 | 6/25/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 200.00 | 16.67% |
| 5095 SPRINGHILL PRODUCE LLC | 161832 | 268429690 | 2200 | 2500 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 300.00 | 13.64% |
| 5096 | 161854 | 271159962 | 135.85 | 99.03 | 6/21/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | $ (36.82) | -27.10% |
| 5097 TOWNSEND BROTHERS AG ENTERPRISES | 161865 | 268469701 | 4137 | 4500 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 363.00 | 8.77% |
| 5098 | 161869 | 272558257 | 93.2 | 107.1 | 6/26/2018 | - | - | 1 | 8/14/2018 | - | - | - | - | $ 13.90 | 14.91% |
| 5099 SPRINGHILL PRODUCE LLC | 161870 | 268598791 | 4467.26 | 4800 | 6/24/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 332.74 | 7.45% |
| 5100 Quality Produce LLC (798) | 161875 | 272594811 | 144.2 | 148.07 | 6/23/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 3.87 | 2.68% |
| 5101 Quality Produce LLC (798) | 161877DV | 159698101 | 2575 | 2558.3 | 10/9/2014 | - | 1 | - | 10/14/2014 | - | - | - | - | $ (16.70) | -0.65% |
| 5102 TOWNSEND BROTHERS AG ENTERPRISES | 161879 | 273271694 | 232.16 | 270.89 | 6/25/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 38.73 | 16.68% |
| 5103 ALDAHRA FARMS | 161887 | 266660232 | 641.12 | 618.29 | 6/22/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ (22.83) | -3.56% |
| 5104 2M SALES LLC | 161908 | 271591369 | 135.85 | 121.78 | 6/28/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ (14.07) | -10.36% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5105 ALDAHRA FARMS | 161909 | 271756167 | 135.85 | 95.53 | 6/29/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ (40.32) | -29.68% |
| 5106 Las Mas Dorada | 161945 | 193050399 | 3570.54 | 3155.4 | | -1 | - | - | 2/25/2016 | - | - | - | - | $ (415.14) | -11.63% |
| 5107 | 161954 | 268438207 | 3133.55 | 4000 | 6/25/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 866.45 | 27.65% |
| 5108 | 161958 | 270360791 | 318.18 | 394.93 | 6/21/2018 | - | - | 1 | 7/24/2018 | - | - | - | - | $ 76.75 | 24.12% |
| 5109 | 161961 | 160182946 | 668 | 703 | 10/11/2014 | - | - | 1 | 10/21/2014 | - | - | - | - | $ 35.00 | 5.24% |
| 5110 Las Mas Dorada | 161971 | 193136835 | 1970 | 2598 | | -1 | - | - | 2/23/2016 | - | - | - | - | $ 628.00 | 31.88% |
| 5111 | 161986 | 270515712 | 521.96 | 683.75 | 6/22/2018 | - | - | 1 | 7/24/2018 | - | - | - | - | $ 161.79 | 31.00% |
| 5112 | 161988 | 270608369 | 229.08 | 342.89 | 6/27/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | $ 113.81 | 49.68% |
| 5113 | 162001 | 268473161 | 3338.04 | 3800 | 6/24/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 461.96 | 13.84% |
| 5114 PHILLIP SANDIFER & SONS FARMS | 162004 | 268473294 | 3338.04 | 3800 | 6/28/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 461.96 | 13.84% |
| 5115 Quality Produce LLC (798) | 162004DV | 159792028 | 3130 | 3165 | 10/14/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 35.00 | 1.12% |
| 5116 ALDAHRA FARMS | 162026 | 272905509 | 87.36 | 95.53 | 7/5/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 8.17 | 9.35% |
| 5117 Quality Produce LLC (798) | 162035A | 159799152 | 360 | 395 | 10/15/2014 | - | 1 | - | 10/20/2014 | - | - | - | - | $ 35.00 | 9.72% |
| 5118 2M SALES LLC | 162038 | 268502359 | 6500 | 7400 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 900.00 | 13.85% |
| 5119 Spring Hill Produce LLC | 162043DV | 159908801 | 2975 | 3010 | 10/14/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5120 2M SALES LLC | 162044 | 273020774 | 125.58 | 91.44 | 7/6/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ (34.14) | -27.19% |
| 5121 C&C GROWERS LLC | 162050 | 271396730 | 84.56 | 84 | 6/26/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ (0.56) | -0.66% |
| 5122 | 162065 | 274647917 | 275 | 397.24 | 6/23/2018 | - | - | 1 | 9/6/2018 | - | - | - | - | $ 122.24 | 44.45% |
| 5123 C&C GROWERS LLC | 162082 | 273625898 | 87.36 | 95.53 | 6/22/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 8.17 | 9.35% |
| 5124 | 162083 | 274375158 | 490 | 684.16 | 6/27/2018 | - | - | 1 | 9/5/2018 | - | - | - | - | $ 194.16 | 39.62% |
| 5125 TOWNSEND BROTHERS AG ENTERPRISES | 162084 | 274893952 | 128.71 | 167.03 | 6/22/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 38.32 | 29.77% |
| 5126 Quality Produce LLC (798) | 162100DV | 160086993 | 3000 | 3035 | 10/17/2014 | - | 1 | - | 10/21/2014 | - | - | - | - | $ 35.00 | 1.17% |
| 5127 | 162106 | 268683289 | 4497.5 | 4900 | 6/27/2018 | - | - | 1 | 6/30/2018 | - | - | - | - | $ 402.50 | 8.95% |
| 5128 | 162129 | 268655164 | 3057.62 | 3400 | 6/30/2018 | - | - | 1 | 7/3/2018 | - | - | - | - | $ 342.38 | 11.20% |
| 5129 | 162135 | 268656882 | 3952.57 | 4600 | 7/3/2018 | - | - | 1 | 7/5/2018 | - | - | - | - | $ 647.43 | 16.38% |
| 5130 Quality Produce LLC (798) | 162138DV | 160086999 | 2975 | 3010 | 10/17/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5131 | 162140 | 272765108 | 115.15 | 132.32 | 6/27/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 17.17 | 14.91% |
| 5132 | 162141 | 273669348 | 329.27 | 358.37 | 7/12/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 29.10 | 8.84% |
| 5133 | 162142 | 160082826 | 3255 | 3290 | 10/17/2014 | - | - | 1 | 10/23/2014 | - | - | - | - | $ 35.00 | 1.08% |
| 5134 FRESH-PIK PRODUCE INC | 162143 | 275589990 | 278.17 | 266.52 | 7/11/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ (11.65) | -4.19% |
| 5135 Quality Produce LLC (798) | 162143DV | 160082803 | 2940 | 2975 | 10/17/2014 | - | 1 | - | 10/20/2014 | - | - | - | - | $ 35.00 | 1.19% |
| 5136 Quality Produce LLC (798) | 162145DV | 160030619 | 2940 | 2975 | 10/23/2014 | - | 1 | - | 10/28/2014 | - | - | - | - | $ 35.00 | 1.19% |
| 5137 Quality Produce LLC (798) | 162169DV | 160282715 | 2970 | 3005 | 10/21/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5138 C&C GROWERS LLC | 162189 | 273647453 | 250.81 | 281.06 | 6/28/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ 30.25 | 12.06% |
| 5139 | 162190 | 274839800 | 135.85 | 95.53 | 6/28/2018 | - | - | 1 | 9/7/2018 | - | - | - | - | $ (40.32) | -29.68% |
| 5140 | 162195 | 160285658 | 215.6 | 250.6 | 10/21/2014 | - | - | 1 | 10/23/2014 | - | - | - | - | $ 35.00 | 16.23% |
| 5141 | 162202 | 275151706 | 125.58 | 91.44 | 7/3/2018 | - | - | 1 | 9/12/2018 | - | - | - | - | $ (34.14) | -27.19% |
| 5142 | 162209 | 268684468 | 4508 | 5000 | 6/29/2018 | - | - | 1 | 7/1/2018 | - | - | - | - | $ 492.00 | 10.91% |
| 5143 SPRINGHILL PRODUCE LLC | 162210 | 268689504 | 2254 | 2600 | 6/28/2018 | - | 1 | - | 7/1/2018 | - | - | - | - | $ 346.00 | 15.35% |
| 5144 | 162213 | 268584214 | 3455.98 | 4000 | 6/24/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 544.02 | 15.74% |
| 5145 SPRINGHILL PRODUCE LLC | 162214 | 268599279 | 3100 | 3500 | 6/24/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 400.00 | 12.90% |
| 5146 Quality Produce LLC (798) | 162246DV | 160074578 | 950 | 985 | 10/20/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 35.00 | 3.68% |
| 5147 PHILLIP SANDIFER & SONS FARMS | 162247 | 268543935 | 242 | 310.27 | 6/25/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 68.27 | 28.21% |
| 5148 Quality Produce LLC (798) | 162249 | 163999199 | 1227.12 | 1531.12 | 10/18/2014 | - | 1 | - | 12/30/2014 | - | - | - | - | $ 304.00 | 24.77% |
| 5149 C&C GROWERS LLC | 162260 | 271562922 | 897.5 | 950 | 6/29/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 52.50 | 5.85% |
| 5150 | 162261 | 273721940 | 348.38 | 355.42 | 6/25/2018 | - | - | 1 | 8/24/2018 | - | - | - | - | $ 7.04 | 2.02% |
| 5151 | 162270 | 268695051 | 2600 | 3000 | 6/29/2018 | - | - | 1 | 7/2/2018 | - | - | - | - | $ 400.00 | 15.38% |
| 5152 | 162271 | 268694661 | 3528 | 4000 | 7/1/2018 | - | - | 1 | 7/2/2018 | - | - | - | - | $ 472.00 | 13.38% |
| 5153 C&C GROWERS LLC | 162272 | 268688739 | 4000 | 4400 | 6/28/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 400.00 | 10.00% |
| 5154 SPRINGHILL PRODUCE LLC | 162273 | 268696249 | 1970 | 2300 | 6/30/2018 | - | 1 | - | 7/1/2018 | - | - | - | - | $ 330.00 | 16.75% |
| 5155 C&C GROWERS LLC | 162276 | 268696682 | 1482.23 | 1700 | 6/30/2018 | - | 1 | - | 7/1/2018 | - | - | - | - | $ 217.77 | 14.69% |
| 5156 C&C GROWERS LLC | 162287 | 273868861 | 137.39 | 129.82 | 6/30/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ (7.57) | -5.51% |
| 5157 RL FLOWERS FARMS | 162292 | 270392108 | 255.95 | 304.69 | 7/5/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 48.74 | 19.04% |
| 5158 C&C GROWERS LLC | 162293 | 268582325 | 2940 | 3600 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 660.00 | 22.45% |
| 5159 C&C GROWERS LLC | 162294 | 268581652 | 3273.53 | 3700 | 6/23/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | $ 426.47 | 13.03% |
| 5160 C&C GROWERS LLC | 162331 | 274405310 | 522.51 | 604 | 6/26/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 81.49 | 15.60% |
| 5161 SPRINGHILL PRODUCE LLC | 162334 | 269113056 | 170.66 | 177.7 | 6/26/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 7.04 | 4.13% |
| 5162 Quality Produce LLC (798) | 162334DV | 160379165 | 2975 | 3010 | 10/22/2014 | - | 1 | - | 10/23/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5163 | 162335DV | 160282318 | 2965 | 3000 | 10/21/2014 | - | - | 1 | 10/27/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5164 Patrick Family Farm LLC | 162337 | 272587700 | 463.87 | 659.22 | 6/26/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 195.35 | 42.11% |
| 5165 | 162343 | 276140880 | 86.27 | 91.61 | 7/3/2018 | - | - | 1 | 9/24/2018 | - | - | - | - | $ 5.34 | 6.19% |
| 5166 | 162344 | 275015050 | 224.48 | 296.85 | 7/4/2018 | - | - | 1 | 9/13/2018 | - | - | - | - | $ 72.37 | 32.24% |
| 5167 | 162345 | 269414374 | 1572 | 1890 | 7/2/2018 | - | - | 1 | 7/11/2018 | - | - | - | - | $ 318.00 | 20.23% |
| 5168 Las Mas Dorada | 162351 | 195423098 | 3699 | 4000 | | -1 | - | - | 3/21/2016 | - | - | - | - | $ 301.00 | 8.14% |
| 5169 SPRINGHILL PRODUCE LLC | 162369 | 270627573 | 214.62 | 289.83 | 6/26/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 75.21 | 35.04% |
| 5170 Patrick Family Farm LLC | 162376 | 272870694 | 386.5 | 512.05 | 6/27/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 125.55 | 32.48% |
| 5171 JUAN ANTONIO CASTELO DE LA ROSA | 162404 | 152415403 | 1522.53 | 1750 | 5/10/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | $ 227.47 | 14.94% |
| 5172 | 162406 | 152439473 | 2400.64 | 2900 | 5/13/2014 | - | - | 1 | 6/30/2014 | - | - | - | - | $ 499.36 | 20.80% |
| 5173 SPRINGHILL PRODUCE LLC | 162418 | 268801653 | 5700 | 6100 | | -1 | - | - | 7/2/2018 | - | - | - | - | $ 400.00 | 7.02% |
| 5174 | 162422 | 273677400 | 139.18 | 200.12 | 6/27/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 60.94 | 43.79% |
| 5175 C&C GROWERS LLC | 162430 | 271410939 | 435.34 | 547.54 | 6/29/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 112.20 | 25.77% |
| 5176 2M SALES LLC | 162440 | 268419606 | 194.82 | 249.75 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 54.93 | 28.20% |
| 5177 C&C GROWERS LLC | 162445 | 268814453 | 3200 | 3850 | 6/28/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 650.00 | 20.31% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5178 Quality Produce LLC (798) | 162481DV | 160704259 | 2975 | 3010 | 10/28/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5179 Quality Produce LLC (798) | 162482DV | 160799694 | 2575 | 2610 | 10/29/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ 35.00 | 1.36% |
| 5180 PHILLIP SANDIFER & SONS FARMS | 162486 | 264782091 | 1690.06 | 2094.63 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 404.57 | 23.94% |
| 5181 RL FLOWERS FARMS | 162491 | 268924473 | 2700 | 3000 | 7/1/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 300.00 | 11.11% |
| 5182 C&C GROWERS LLC | 162492 | 268845647 | 2850 | 2900 | 6/30/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 50.00 | 1.75% |
| 5183 C&C GROWERS LLC | 162502 | 268852380 | 3352.6 | 3800 | 6/30/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 447.40 | 13.34% |
| 5184 | 162504 | 268903679 | 2400 | 2700 | 7/1/2018 | - | - | 1 | 7/3/2018 | - | - | - | - | $ 300.00 | 12.50% |
| 5185 JUAN ANTONIO CASTELO DE LA ROSA | 162505 | 155398154 | 779.77 | 624.15 | 5/15/2014 | - | 1 | - | 8/13/2014 | - | - | - | - | $ (155.62) | -19.96% |
| 5186 C&C GROWERS LLC | 162509 | 268850815 | 1600 | 2000 | 7/1/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 400.00 | 25.00% |
| 5187 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 162510 | 268904798 | 2950 | 3200 | 7/2/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 250.00 | 8.47% |
| 5188 PHILLIP SANDIFER & SONS FARMS | 162516 | 274230788 | 631.13 | 656.13 | 6/28/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ 25.00 | 3.96% |
| 5189 | 162529 | 275815494 | 127.81 | 179.45 | 6/28/2018 | - | - | 1 | 9/21/2018 | - | - | - | - | $ 51.64 | 40.40% |
| 5190 | 162534 | 276035624 | 255.12 | 356.51 | 7/3/2018 | - | - | 1 | 9/27/2018 | - | - | - | - | $ 101.39 | 39.74% |
| 5191 | 162591 | 164713182 | 84.73 | 105.37 | 10/18/2014 | - | - | 1 | 1/8/2015 | - | - | - | - | $ 20.64 | 24.36% |
| 5192 | 162593 | 164781587 | 864.61 | 1092.96 | 10/25/2014 | - | - | 1 | 1/12/2015 | - | - | - | - | $ 228.35 | 26.41% |
| 5193 | 162599 | 272028225 | 854.21 | 900.5 | 7/1/2018 | - | - | 1 | 8/8/2018 | - | - | - | - | $ 46.29 | 5.42% |
| 5194 2M SALES LLC | 162637 | 271771792 | 501.06 | 660.29 | 7/5/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 159.23 | 31.78% |
| 5195 C&C GROWERS LLC | 162660 | 269025114 | 3200 | 3600 | 6/30/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 400.00 | 12.50% |
| 5196 | 162684 | 269043512 | 1150 | 1700 | 7/3/2018 | - | - | 1 | 7/4/2018 | - | - | - | - | $ 550.00 | 47.83% |
| 5197 Quality Produce LLC (798) | 162699DV | 160698405 | 225 | 260 | 10/28/2014 | - | 1 | - | 10/31/2014 | - | - | - | - | $ 35.00 | 15.56% |
| 5198 | 162713 | 269057731 | 2361.8 | 2400 | 6/29/2018 | - | - | 1 | 7/1/2018 | - | - | - | - | $ 38.20 | 1.62% |
| 5199 | 162747 | 272703495 | 1301.98 | 1351.98 | 6/30/2018 | - | - | 1 | 8/16/2018 | - | - | - | - | $ 50.00 | 3.84% |
| 5200 | 162778 | 275386194 | 2000 | 2200 | 7/4/2018 | - | - | 1 | 9/15/2018 | - | - | - | - | $ 200.00 | 10.00% |
| 5201 | 162781 | 269162893 | 1761.55 | 2100 | 7/3/2018 | - | - | 1 | 7/4/2018 | - | - | - | - | $ 338.45 | 19.21% |
| 5202 RL FLOWERS FARMS | 162801 | 269149461 | 3800 | 4200 | 7/2/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 400.00 | 10.53% |
| 5203 FRESH-PIK PRODUCE INC | 162802 | 269161641 | 2996.88 | 3700 | 7/2/2018 | - | 1 | - | 7/4/2018 | - | - | - | - | $ 703.12 | 23.46% |
| 5204 Quality Produce LLC (798) | 162817DV | 160989744 | 900 | 935 | 11/4/2014 | - | 1 | - | 11/4/2014 | - | - | - | - | $ 35.00 | 3.89% |
| 5205 SPRINGHILL PRODUCE LLC | 162818 | 270037536 | 69.03 | 75.24 | 7/2/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 6.21 | 9.00% |
| 5206 | 162847 | 165450922 | 768.42 | 1012.99 | 10/31/2014 | - | - | 1 | 1/22/2015 | - | - | - | - | $ 244.57 | 31.83% |
| 5207 | 162857 | 272912533 | 349.42 | 444.31 | 7/8/2018 | - | - | 1 | 8/17/2018 | - | - | - | - | $ 94.89 | 27.16% |
| 5208 Quality Produce LLC (798) | 162859DV | 160919585 | 1700 | 1735 | 11/3/2014 | - | 1 | - | 11/3/2014 | - | - | - | - | $ 35.00 | 2.06% |
| 5209 PHILLIP SANDIFER & SONS FARMS | 162860 | 273025467 | 565.82 | 628.98 | 7/6/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ 63.16 | 11.16% |
| 5210 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 162886 | 269296947 | 3350 | 3700 | 7/4/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ 350.00 | 10.45% |
| 5211 FRESH-PIK PRODUCE INC | 162887 | 269282446 | 2600 | 2900 | 7/5/2018 | - | 1 | - | 7/7/2018 | - | - | - | - | $ 300.00 | 11.54% |
| 5212 | 162893 | 276025068 | 1100 | 1485 | 7/5/2018 | - | - | 1 | 9/27/2018 | - | - | - | - | $ 385.00 | 35.00% |
| 5213 RL FLOWERS FARMS | 162909 | 269298451 | 1274 | 1450 | 7/9/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 176.00 | 13.81% |
| 5214 RL FLOWERS FARMS | 162910 | 269301121 | 3000 | 3300 | 7/7/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 300.00 | 10.00% |
| 5215 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 162912 | 269299735 | 2800 | 3100 | 7/8/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 300.00 | 10.71% |
| 5216 RL FLOWERS FARMS | 162913 | 269297878 | 3700 | 4050 | 7/6/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 350.00 | 9.46% |
| 5217 SPRINGHILL PRODUCE LLC | 162984 | 276058215 | 636.17 | 661.17 | 7/3/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ 25.00 | 3.93% |
| 5218 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 162995 | 271719504 | 116.03 | 127.48 | 7/14/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 11.45 | 9.87% |
| 5219 | 163000 | 152864682 | 1390.98 | 1550 | 5/26/2014 | - | - | 1 | 7/7/2014 | - | - | - | - | $ 159.02 | 11.43% |
| 5220 | 163007 | 165513632 | 752.65 | 202.09 | 11/10/2014 | - | - | 1 | 1/21/2015 | - | - | - | - | $ (550.56) | -73.15% |
| 5221 PHILLIP SANDIFER & SONS FARMS | 163011 | 275597608 | 791.94 | 1031.18 | 7/5/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 239.24 | 30.21% |
| 5222 PHILLIP SANDIFER & SONS FARMS | 163013 | 273675045 | 89.06 | 84 | 7/6/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (5.06) | -5.68% |
| 5223 | 163019 | 273313542 | 540.6 | 610 | 7/4/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 69.40 | 12.84% |
| 5224 2M SALES LLC | 163048 | 273917459 | 104.22 | 190.04 | 7/3/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ 85.82 | 82.35% |
| 5225 2M SALES LLC | 163058 | 274102382 | 667.03 | 832.44 | 7/9/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | $ 165.41 | 24.80% |
| 5226 | 163062 | 274523994 | 362.91 | 500.48 | 7/20/2018 | - | - | 1 | 9/14/2018 | - | - | - | - | $ 137.57 | 37.91% |
| 5227 | 163076 | 276414749 | 636.17 | 661.17 | 7/9/2018 | - | - | 1 | 9/26/2018 | - | - | - | - | $ 25.00 | 3.93% |
| 5228 | 163082 | 165912588 | 57.6 | 102.17 | 11/8/2014 | - | - | 1 | 1/27/2015 | - | - | - | - | $ 44.57 | 77.38% |
| 5229 | 163084DV | 161532877 | 2965 | 3000 | 11/10/2014 | - | - | 1 | 11/13/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5230 | 163089 | 269452994 | 2800 | 3500 | 7/7/2018 | - | - | 1 | 7/9/2018 | - | - | - | - | $ 700.00 | 25.00% |
| 5231 | 163110 | 269563879 | 1088.3 | 1250 | 7/10/2018 | - | - | 1 | 7/11/2018 | - | - | - | - | $ 161.70 | 14.86% |
| 5232 C&C GROWERS LLC | 163119 | 274881764 | 91.94 | 82.84 | 7/5/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ (9.10) | -9.90% |
| 5233 RL FLOWERS FARMS | 163121 | 274553212 | 261.7 | 359.71 | 7/14/2018 | - | 1 | - | 9/12/2018 | - | - | - | - | $ 98.01 | 37.45% |
| 5234 PINEVIEW PEANUT COMPANY | 163122 | 274617385 | 478.88 | 554.56 | 7/6/2018 | - | 1 | - | 9/12/2018 | - | - | - | - | $ 75.68 | 15.80% |
| 5235 | 163123 | 274675315 | 490.72 | 663.16 | 7/9/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ 172.44 | 35.14% |
| 5236 | 163129 | 272688104 | 2150 | 2892.79 | 7/9/2018 | - | - | 1 | 8/16/2018 | - | - | - | - | $ 742.79 | 34.55% |
| 5237 | 163134 | 165592817 | 344.53 | 359.45 | 11/7/2014 | - | - | 1 | 1/23/2015 | - | - | - | - | $ 14.92 | 4.33% |
| 5238 RL FLOWERS FARMS | 163146 | 269540768 | 3590 | 3766.5 | | - | 1 | - | 7/13/2018 | - | - | - | - | $ 176.50 | 4.92% |
| 5239 Quality Produce LLC (798) | 163150DV | 161376814 | 1000 | 1035 | 11/10/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ 35.00 | 3.50% |
| 5240 | 163163 | 267206989 | 2961.99 | 3075 | 7/10/2018 | - | - | 1 | 7/17/2018 | - | - | - | - | $ 113.01 | 3.82% |
| 5241 FRESH-PIK PRODUCE INC | 163195 | 274982696 | 400 | 688.87 | 7/13/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 288.87 | 72.22% |
| 5242 2M SALES LLC | 163207 | 269590929 | 3626 | 4100 | 7/6/2018 | - | - | 1 | 7/10/2018 | - | - | - | - | $ 474.00 | 13.07% |
| 5243 | 163223 | 269594668 | 1075.55 | 1200 | 7/9/2018 | - | - | 1 | 7/10/2018 | - | - | - | - | $ 124.45 | 11.57% |
| 5244 | 163224 | 269594791 | 4050 | 4200 | 7/8/2018 | - | - | 1 | 7/10/2018 | - | - | - | - | $ 150.00 | 3.70% |
| 5245 SPRINGHILL PRODUCE LLC | 163229 | 269593665 | 977.55 | 1250 | 7/9/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 272.45 | 27.87% |
| 5246 | 163240 | 269596800 | 2978.18 | 3300 | 7/6/2018 | - | - | 1 | 7/7/2018 | - | - | - | - | $ 321.82 | 10.81% |
| 5247 Quality Produce LLC (798) | 163248 | 161522778 | 2975 | 3010 | 11/10/2014 | - | 1 | - | 11/14/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5248 Quality Produce LLC (798) | 163250DV | 161648244 | 2965 | 2835 | 11/11/2014 | - | 1 | - | 11/13/2014 | - | - | - | - | $ (130.00) | -4.38% |
| 5249 Las Mas Dorada | 163252 | 194924916 | 3520.91 | 3252.5 | | 1 | - | - | 3/9/2016 | - | - | - | - | $ (268.41) | -7.62% |
| 5250 MOUZIN BROTHERS FARMS | 163276 | 269656217 | 1800 | 3900 | 7/12/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 2,100.00 | 116.67% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5251 | 163280 | 161700048 | 850 | 885 | 11/12/2014 | - | - | 1 | 11/14/2014 | - | - | - | - | $ 35.00 | 4.12% |
| 5252 Spring Hill Produce LLC | 163295DV | 161606616 | 450 | 900 | 11/13/2014 | - | - | 1 | 11/18/2014 | - | - | - | - | $ 450.00 | 100.00% |
| 5253 | 163296 | 276949352 | 1768.5 | 1900 | 7/10/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | $ 131.50 | 7.44% |
| 5254 Spring Hill Produce LLC | 163307DV | 161606508 | 1475.04 | 1776 | 11/17/2014 | - | 1 | - | 11/19/2014 | - | - | - | - | $ 300.96 | 20.40% |
| 5255 | 163338 | 162808473 | 800 | 859.17 | 11/13/2014 | - | - | 1 | 12/9/2014 | - | - | - | - | $ 59.17 | 7.44% |
| 5256 | 163355 | 266170185 | 2400 | 2500 | 7/7/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 100.00 | 4.17% |
| 5257 Spring Hill Produce LLC | 163393 | 161823615 | 2965 | 3000 | 11/14/2014 | - | 1 | - | 11/18/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5258 | 163417 | 161889495 | 1000 | 1035 | 11/16/2014 | - | - | 1 | 11/18/2014 | - | - | - | - | $ 35.00 | 3.50% |
| 5259 PHILLIP SANDIFER & SONS FARMS | 163418 | 269940177 | 2548 | 3000 | 7/14/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ 452.00 | 17.74% |
| 5260 | 163419 | 269940425 | 2674.95 | 3200 | 7/13/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 525.05 | 19.63% |
| 5261 RL FLOWERS FARMS | 163420 | 269940624 | 2176.6 | 2500 | 7/13/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | $ 323.40 | 14.86% |
| 5262 | 163425 | 269941479 | 3650 | 3900 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 250.00 | 6.85% |
| 5263 | 163426 | 269826748 | 1600 | 1900 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 300.00 | 18.75% |
| 5264 | 163441 | 166463251 | 374.04 | 555.94 | 11/15/2014 | - | - | 1 | 2/6/2015 | - | - | - | - | $ 181.90 | 48.63% |
| 5265 | 163451 | 272492203 | 2856.5 | 3600 | 7/20/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 743.50 | 26.03% |
| 5266 | 163452 | 272560543 | 3500 | 4200 | 7/20/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 700.00 | 20.00% |
| 5267 | 163480 | 166462925 | 225.97 | 326.86 | 11/19/2014 | - | - | 1 | 2/9/2015 | - | - | - | - | $ 100.89 | 44.65% |
| 5268 Spring Hill Produce LLC | 163497 | 166124783 | 195.17 | 346.55 | 11/15/2014 | - | 1 | - | 2/2/2015 | - | - | - | - | $ 151.38 | 77.56% |
| 5269 Spring Hill Produce LLC | 163512 | 166124589 | 556.62 | 743.21 | 11/18/2014 | - | 1 | - | 2/3/2015 | - | - | - | - | $ 186.59 | 33.52% |
| 5270 2M SALES LLC | 163538 | 269917772 | 5400 | 5700 | 7/12/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 300.00 | 5.56% |
| 5271 2M SALES LLC | 163541 | 269918431 | 5300 | 5700 | 7/12/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 400.00 | 7.55% |
| 5272 2M SALES LLC | 163542 | 269920623 | 5371.54 | 6500 | 7/12/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 1,128.46 | 21.01% |
| 5273 RL FLOWERS FARMS | 163544 | 275333223 | 379.56 | 457.65 | 7/12/2018 | - | 1 | - | 9/19/2018 | - | - | - | - | $ 78.09 | 20.57% |
| 5274 JMR FARMS INC (790) | 163556 | 276571720 | 266.68 | 300.12 | 7/14/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 33.44 | 12.54% |
| 5275 FRESH-PIK PRODUCE INC | 163580 | 275604829 | 483.4 | 656.67 | 8/1/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ 173.27 | 35.84% |
| 5276 SPRINGHILL PRODUCE LLC | 163586 | 270020980 | 1400 | 1800 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 400.00 | 28.57% |
| 5277 | 163602 | 165945446 | 171.67 | 194.92 | 11/18/2014 | - | - | 1 | 1/30/2015 | - | - | - | - | $ 23.25 | 13.54% |
| 5278 PHILLIP SANDIFER & SONS FARMS | 163603 | 275149013 | 437.36 | 455.36 | 7/14/2018 | - | 1 | - | 9/13/2018 | - | - | - | - | $ 18.00 | 4.12% |
| 5279 PHILLIP SANDIFER & SONS FARMS | 163624 | 270061915 | 1950 | 3500 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 1,550.00 | 79.49% |
| 5280 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 163626 | 270172006 | 2000 | 2300 | 7/17/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ 300.00 | 15.00% |
| 5281 Spring Hill Produce LLC | 163628 | 166463175 | 792.31 | 1194.88 | 11/19/2014 | - | 1 | - | 2/6/2015 | - | - | - | - | $ 402.57 | 50.81% |
| 5282 CACTUS LANE FARMING | 163630 | 151504587 | 5910 | 7000 | 6/13/2014 | - | 1 | - | 6/19/2014 | - | - | - | - | $ 1,090.00 | 18.44% |
| 5283 | 163642 | 273995298 | 2481.81 | 3600 | 7/16/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ 1,118.19 | 45.06% |
| 5284 | 163673 | 166339398 | 536.74 | 850.91 | 11/20/2014 | - | - | 1 | 2/3/2015 | - | - | - | - | $ 314.17 | 58.53% |
| 5285 Spring Hill Produce LLC | 163675 | 166985662 | 347.91 | 504.58 | 11/21/2014 | - | 1 | - | 2/16/2015 | - | - | - | - | $ 156.67 | 45.03% |
| 5286 PHILLIP SANDIFER & SONS FARMS | 163699 | 270040089 | 104.38 | 113.77 | 7/15/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 9.39 | 9.00% |
| 5287 | 163711 | 275575899 | 306.86 | 425.31 | 7/18/2018 | - | - | 1 | 9/20/2018 | - | - | - | - | $ 118.45 | 38.60% |
| 5288 JMR FARMS INC (790) | 163729 | 270399597 | 1573.54 | 1900 | 7/18/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 326.46 | 20.75% |
| 5289 | 163734 | 165603162 | 1241.98 | 5.96 | 11/21/2014 | - | - | 1 | 1/27/2015 | - | - | - | - | $ (1,236.02) | -99.52% |
| 5290 BOWLES FARMING COMPANY (790) | 163737 | 273659096 | 3438.75 | 4800 | 7/19/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 1,361.25 | 39.59% |
| 5291 BOWLES FARMING COMPANY (790) | 163741 | 274039385 | 2183.19 | 2650 | 7/27/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 466.81 | 21.38% |
| 5292 | 163764 | 165700822 | 1100.74 | 368.84 | 11/24/2014 | - | - | 1 | 1/27/2015 | - | - | - | - | $ (731.90) | -66.49% |
| 5293 RL FLOWERS FARMS | 163769 | 269933054 | 2700 | 3200 | 7/18/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 500.00 | 18.52% |
| 5294 Spring Hill Produce LLC | 163804 | 166973451 | 1089 | 1650.92 | 11/25/2014 | - | 1 | - | 2/16/2015 | - | - | - | - | $ 561.92 | 51.60% |
| 5295 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 163875 | 153336981 | 2843.37 | 3300 | 6/16/2014 | - | 1 | - | 7/18/2014 | - | - | - | - | $ 456.63 | 16.06% |
| 5296 RL FLOWERS FARMS | 163891 | 270230531 | 1500 | 1800 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 300.00 | 20.00% |
| 5297 | 163892 | 270231135 | 2200 | 2500 | 7/17/2018 | - | - | 1 | 7/18/2018 | - | - | - | - | $ 300.00 | 13.64% |
| 5298 FRESH-PIK PRODUCE INC | 163895 | 270232380 | 2952.36 | 3400 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 447.64 | 15.16% |
| 5299 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 163896 | 270232766 | 2300 | 2800 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 500.00 | 21.74% |
| 5300 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 163903 | 270235632 | 2000 | 2300 | 7/15/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ 300.00 | 15.00% |
| 5301 CACTUS LANE FARMING | 163905 | 151634359 | 5456.29 | 7000 | 6/21/2014 | - | 1 | - | 6/26/2014 | - | - | - | - | $ 1,543.71 | 28.29% |
| 5302 JMR FARMS INC (790) | 163907 | 270237641 | 3700 | 4200 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 500.00 | 13.51% |
| 5303 | 163908 | 270237959 | 4050 | 4500 | 7/16/2018 | - | - | 1 | 7/18/2018 | - | - | - | - | $ 450.00 | 11.11% |
| 5304 JMR FARMS INC (790) | 163909 | 270238379 | 1600 | 1800 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 200.00 | 12.50% |
| 5305 JMR FARMS INC (790) | 163910 | 270238993 | 1526.75 | 1900 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 373.25 | 24.45% |
| 5306 MOUZIN BROTHERS FARMS | 163914 | 270240876 | 2950 | 3350 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 400.00 | 13.56% |
| 5307 SPRINGHILL PRODUCE LLC | 163921 | 270244522 | 1622.79 | 2000 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 377.21 | 23.24% |
| 5308 SPRINGHILL PRODUCE LLC | 163924 | 270246016 | 1200 | 1400 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 200.00 | 16.67% |
| 5309 SPRINGHILL PRODUCE LLC | 163927 | 270246235 | 884.25 | 1150 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 265.75 | 30.05% |
| 5310 SPRINGHILL PRODUCE LLC | 163928 | 270247140 | 887.85 | 1150 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 262.15 | 29.53% |
| 5311 MOUZIN BROTHERS FARMS | 163929 | 270247570 | 1300 | 1500 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 200.00 | 15.38% |
| 5312 Spring Hill Produce LLC | 163944DV | 162914430 | 2965 | 3000 | 12/2/2014 | - | 1 | - | 12/5/2014 | - | - | - | - | $ 35.00 | 1.18% |
| 5313 Spring Hill Produce LLC | 163949 | 167873879 | 1080.79 | 4.07 | 12/2/2014 | - | 1 | - | 3/2/2015 | - | - | - | - | $ (1,076.72) | -99.62% |
| 5314 Spring Hill Produce LLC | 163951DV | 162802643 | 544 | 579 | 12/1/2014 | - | 1 | - | 12/3/2014 | - | - | - | - | $ 35.00 | 6.43% |
| 5315 | 163961 | 276791222 | 109.78 | 148.55 | 7/26/2018 | - | - | 1 | 10/3/2018 | - | - | - | - | $ 38.77 | 35.32% |
| 5316 | 163968 | 277072474 | 900 | 1013.6 | 7/14/2018 | - | - | 1 | 10/7/2018 | - | - | - | - | $ 113.60 | 12.62% |
| 5317 | 163971 | 277077517 | 3236 | 4055.04 | 7/18/2018 | - | - | 1 | 10/8/2018 | - | - | - | - | $ 819.04 | 25.31% |
| 5318 2M SALES LLC | 163988 | 270349142 | 5000 | 5700 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 700.00 | 14.00% |
| 5319 | 163991 | 270353171 | 5275 | 5700 | 7/20/2018 | - | 1 | - | 7/24/2018 | - | - | - | - | $ 425.00 | 8.06% |
| 5320 JMR FARMS INC (790) | 164008 | 270504865 | 2955 | 3400 | 7/20/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 445.00 | 15.06% |
| 5321 BOWLES FARMING COMPANY (790) | 164016 | 270420130 | 3850 | 4200 | 7/19/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 350.00 | 9.09% |
| 5322 | 164020 | 167367560 | 1389 | 1639.89 | 12/4/2014 | - | - | 1 | 2/19/2015 | - | - | - | - | $ 250.89 | 18.06% |
| 5323 V & D Agropecuaria (798) | 164023 | 163672239 | 3517.25 | 3552.25 | 12/12/2014 | - | 1 | - | 12/16/2014 | - | - | - | - | $ 35.00 | 1.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5324 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 164068 | 270487261 | 2000 | 2300 | 7/20/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 300.00 | 15.00% |
| 5325 | 164116 | 167420936 | 355.32 | 530.94 | 12/9/2014 | - | - | 1 | 2/23/2015 | - | - | - | - | $ 175.62 | 49.43% |
| 5326 FRESH-PIK PRODUCE INC | 164120 | 270382538 | 1274 | 1575 | 7/17/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 301.00 | 23.63% |
| 5327 PHILLIP SANDIFER & SONS FARMS | 164123 | 270508742 | 1550 | 1800 | 7/23/2018 | - | 1 | - | 7/24/2018 | - | - | - | - | $ 250.00 | 16.13% |
| 5328 BATTLEBORO PRODUCE | 164136 | 272851988 | 2600 | 2940 | 7/30/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ 340.00 | 13.08% |
| 5329 | 164160 | 272802296 | 110 | 86.55 | 7/20/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | $ (23.45) | -21.32% |
| 5330 JMR FARMS INC (790) | 164161 | 272452833 | 1500 | 1792 | 7/20/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 292.00 | 19.47% |
| 5331 | 164163 | 167650055 | 1286.59 | 1735.54 | 12/18/2014 | - | - | 1 | 2/27/2015 | - | - | - | - | $ 448.95 | 34.89% |
| 5332 Spring Hill Produce LLC | 164178 | 163530941 | 4015 | 4060 | 12/11/2014 | - | - | 1 | 12/15/2014 | - | - | - | - | $ 45.00 | 1.12% |
| 5333 PHILLIP SANDIFER & SONS FARMS | 164186 | 276023661 | 84.9 | 84 | 7/18/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ (0.90) | -1.06% |
| 5334 | 164209 | 163301653 | 1535 | 1570 | 12/9/2014 | - | - | 1 | 12/12/2014 | - | - | - | - | $ 35.00 | 2.28% |
| 5335 BATTLEBORO PRODUCE | 164221 | 270619628 | 2000 | 2300 | 7/22/2018 | - | 1 | - | 7/24/2018 | - | - | - | - | $ 300.00 | 15.00% |
| 5336 | 164236 | 270622861 | 994 | 1194 | 7/23/2018 | - | - | 1 | 7/24/2018 | - | - | - | - | $ 200.00 | 20.12% |
| 5337 | 164262 | 278166777 | 147.43 | 152.85 | 7/31/2018 | - | - | 1 | 10/26/2018 | - | - | - | - | $ 5.42 | 3.68% |
| 5338 IMPERIAL'S GARDENS | 164279 | 271170926 | 1350 | 1600 | 7/30/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 250.00 | 18.52% |
| 5339 PHILLIP SANDIFER & SONS FARMS | 164283 | 276074172 | 127.53 | 160.1 | 8/1/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ 32.57 | 25.54% |
| 5340 | 164299 | 167452505 | 1605.01 | 2250 | 12/11/2014 | - | - | 1 | 2/23/2015 | - | - | - | - | $ 644.99 | 40.19% |
| 5341 Las Mas Dorada | 164313 | 166430146 | 2950 | 3750 | - | 1 | - | - | 3/28/2016 | - | - | - | - | $ 800.00 | 27.12% |
| 5342 BOWLES FARMING COMPANY (790) | 164338 | 270749094 | 980 | 1200 | 7/23/2018 | - | 1 | - | 7/24/2018 | - | - | - | - | $ 220.00 | 22.45% |
| 5343 BOWLES FARMING COMPANY (790) | 164339 | 270746457 | 982.54 | 1200 | 7/24/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 217.46 | 22.13% |
| 5344 BOWLES FARMING COMPANY (790) | 164341 | 270745495 | 933.38 | 1300 | 7/25/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 366.62 | 39.28% |
| 5345 | 164342 | 270741475 | 1467.55 | 1800 | 7/24/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | $ 332.45 | 22.65% |
| 5346 | 164346 | 152363257 | 5624.3 | 7000 | 6/24/2014 | - | - | 1 | 6/30/2014 | - | - | - | - | $ 1,375.70 | 24.46% |
| 5347 PHILLIP SANDIFER & SONS FARMS | 164354 | 274684113 | 1450 | 1728 | 7/21/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | $ 278.00 | 19.17% |
| 5348 | 164357 | 269629355 | 2427.04 | 2834 | 7/23/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | $ 406.96 | 16.77% |
| 5349 JMR FARMS INC (790) | 164366 | 270727908 | 3800 | 4200 | 7/24/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 400.00 | 10.53% |
| 5350 | 164373 | 270338399 | 2300 | 2455 | 7/19/2018 | - | - | 1 | 7/20/2018 | - | - | - | - | $ 155.00 | 6.74% |
| 5351 BATTLEBORO PRODUCE | 164387 | 270740135 | 1750 | 2000 | 7/24/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 250.00 | 14.29% |
| 5352 JMR FARMS INC (790) | 164392 | 277955071 | 2000 | 2312 | 7/21/2018 | - | 1 | - | 10/18/2018 | - | - | - | - | $ 312.00 | 15.60% |
| 5353 | 164441 | 270994870 | 74.56 | 87.24 | 7/23/2018 | - | - | 1 | 7/26/2018 | - | - | - | - | $ 12.68 | 17.01% |
| 5354 IMPERIAL'S GARDENS | 164453 | 269870535 | 2548 | 3200 | 7/23/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 652.00 | 25.59% |
| 5355 | 164455 | 167986875 | 1070.39 | 1475 | 12/16/2014 | - | - | 1 | 3/5/2015 | - | - | - | - | $ 404.61 | 37.80% |
| 5356 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 164457 | 270838060 | 4300 | 4428 | - | 1 | - | - | 7/25/2018 | - | - | - | - | $ 128.00 | 2.98% |
| 5357 | 164463 | 270343973 | 2514 | 2719 | 7/21/2018 | - | - | 1 | 7/23/2018 | - | - | - | - | $ 205.00 | 8.15% |
| 5358 IMPERIAL'S GARDENS | 164474 | 270356000 | 2071 | 2782 | 7/26/2018 | - | 1 | - | 7/29/2018 | - | - | - | - | $ 711.00 | 34.33% |
| 5359 | 164479 | 270507808 | 3381 | 3800 | 7/21/2018 | - | - | 1 | 7/24/2018 | - | - | - | - | $ 419.00 | 12.39% |
| 5360 | 164497 | 163893241 | 750 | 950 | 12/26/2014 | - | - | 1 | 12/29/2014 | - | - | - | - | $ 200.00 | 26.67% |
| 5361 JMR | 1645 | 192081569 | 3010.05 | 748.8 | 11/18/2015 | - | - | 1 | 2/5/2016 | - | - | - | - | $ (2,261.25) | -75.12% |
| 5362 | 164506 | 270885973 | 4500 | 5800 | 8/9/2018 | - | - | 1 | 8/13/2018 | - | - | - | - | $ 1,300.00 | 28.89% |
| 5363 | 164513 | 270887606 | 2336.5 | 2500 | 7/26/2018 | - | - | 1 | 7/27/2018 | - | - | - | - | $ 163.50 | 7.00% |
| 5364 | 164538 | 270968403 | 1580.36 | 1900 | 7/27/2018 | - | - | 1 | 7/28/2018 | - | - | - | - | $ 319.64 | 20.23% |
| 5365 PHILLIP SANDIFER & SONS FARMS | 164539 | 270969350 | 1800 | 2100 | 7/26/2018 | - | 1 | - | 7/28/2018 | - | - | - | - | $ 300.00 | 16.67% |
| 5366 PHILLIP SANDIFER & SONS FARMS | 164559 | 270570478 | 2659.5 | 3325 | 7/23/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 665.50 | 25.02% |
| 5367 | 164579 | 164493865 | 900 | 900 | 12/31/2014 | - | - | 1 | 1/2/2015 | - | - | - | - | $ - | 0.00% |
| 5368 PHILLIP SANDIFER & SONS FARMS | 164595 | 271579977 | 137.2 | 127.18 | 7/23/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ (10.02) | -7.30% |
| 5369 BOWLES FARMING COMPANY (790) | 164600 | 270999689 | 3724 | 3800 | 7/26/2018 | - | 1 | - | 7/28/2018 | - | - | - | - | $ 76.00 | 2.04% |
| 5370 | 164614 | 271015964 | 1078 | 1400 | 7/28/2018 | - | - | 1 | 7/30/2018 | - | - | - | - | $ 322.00 | 29.87% |
| 5371 JMR FARMS INC (790) | 164616 | 270523992 | 2480.9 | 2800 | 7/28/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ 319.10 | 12.86% |
| 5372 BOWLES FARMING COMPANY (790) | 164620 | 272394195 | 2400 | 2950 | 7/26/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ 550.00 | 22.92% |
| 5373 JMR FARMS INC (790) | 164623 | 272390061 | 3700 | 4200 | 7/28/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 500.00 | 13.51% |
| 5374 BATTLEBORO PRODUCE | 164631 | 270505379 | 2000 | 2800 | 7/24/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 800.00 | 40.00% |
| 5375 JMR FARMS INC (790) | 164632 | 270511493 | 982.54 | 1100 | 7/26/2018 | - | - | 1 | 7/31/2018 | - | - | - | - | $ 117.46 | 11.93% |
| 5376 JMR FARMS INC (790) | 164667 | 271715075 | 116.5 | 136.31 | 7/25/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 19.81 | 17.00% |
| 5377 | 164671 | 271132374 | 2615.65 | 2950 | 8/2/2018 | - | - | 1 | 8/3/2018 | - | - | - | - | $ 334.35 | 12.78% |
| 5378 | 164685 | 276180028 | 1100 | 1140 | 8/3/2018 | - | - | 1 | 9/25/2018 | - | - | - | - | $ 40.00 | 3.64% |
| 5379 | 164687 | 169105577 | 143.67 | 179.47 | 12/27/2014 | - | - | 1 | 3/18/2015 | - | - | - | - | $ 35.80 | 24.92% |
| 5380 FRESH-PIK PRODUCE INC | 164696 | 271219664 | 96.11 | 112.46 | 7/31/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 16.35 | 17.01% |
| 5381 BATTLEBORO PRODUCE | 164697 | 271109910 | 2415 | 2515 | 7/31/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 100.00 | 4.14% |
| 5382 BOWLES FARMING COMPANY (790) | 164715 | 271219026 | 692.54 | 900 | 7/27/2018 | - | 1 | - | 7/28/2018 | - | - | - | - | $ 207.46 | 29.96% |
| 5383 BOWLES FARMING COMPANY (790) | 164716 | 271106274 | 1685 | 1885 | 7/26/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 200.00 | 11.87% |
| 5384 | 164750 | 271248184 | 1080.75 | 1300 | 7/28/2018 | - | - | 1 | 7/30/2018 | - | - | - | - | $ 219.25 | 20.29% |
| 5385 | 164779 | 271252913 | 1300 | 1500 | 8/7/2018 | - | - | 1 | 8/8/2018 | - | - | - | - | $ 200.00 | 15.38% |
| 5386 COLIN FAMILY FARMS | 164780 | 271252880 | 1280.5 | 1450 | 7/31/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 169.50 | 13.24% |
| 5387 Spring Hill Produce LLC | 164787 | 164540980 | 5065 | 5100 | 12/30/2014 | - | - | 1 | 1/5/2015 | - | - | - | - | $ 35.00 | 0.69% |
| 5388 RL FLOWERS FARMS | 164805 | 271303723 | 931 | 1200 | 7/31/2018 | - | - | 1 | 8/1/2018 | - | - | - | - | $ 269.00 | 28.89% |
| 5389 | 164823 | 271357265 | 1976.48 | 3800 | 8/7/2018 | - | - | 1 | 8/23/2018 | - | - | - | - | $ 1,823.52 | 92.26% |
| 5390 BOWLES FARMING COMPANY (790) | 164842 | 271327876 | 153.18 | 217.06 | 7/27/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ 63.88 | 41.70% |
| 5391 BOWLES FARMING COMPANY (790) | 164843 | 271335728 | 886 | 1000 | 7/27/2018 | - | 1 | - | 7/28/2018 | - | - | - | - | $ 114.00 | 12.87% |
| 5392 BOWLES FARMING COMPANY (790) | 164846 | 274873715 | 881.02 | 1125 | 7/27/2018 | - | 1 | - | 9/13/2018 | - | - | - | - | $ 243.98 | 27.69% |
| 5393 | 164850 | 273476454 | 74.62 | 87.31 | 7/27/2018 | - | - | 1 | 9/7/2018 | - | - | - | - | $ 12.69 | 17.01% |
| 5394 | 164856 | 274731950 | 518.64 | 531.14 | 8/4/2018 | - | - | 1 | 9/17/2018 | - | - | - | - | $ 12.50 | 2.41% |
| 5395 BOWLES FARMING COMPANY (790) | 164863 | 272804446 | 2774 | 3124 | 8/6/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 350.00 | 12.62% |
| 5396 | 164873 | 271997008 | 182.75 | 213.82 | 7/28/2018 | - | - | 1 | 8/9/2018 | - | - | - | - | $ 31.07 | 17.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5397 | 164876 | 271364419 | 1000 | 1200 | 7/31/2018 | - | - | 1 | 8/1/2018 | - | - | - | - | $ 200.00 | 20.00% |
| 5398 Spring Hill Produce LLC | 164884 | 164703182 | 4125 | 4160 | 1/5/2015 | - | - | 1 | 1/8/2015 | - | - | - | - | $ 35.00 | 0.85% |
| 5399 | 164886 | 168959277 | 250.74 | 342.68 | 1/3/2015 | - | - | 1 | 3/18/2015 | - | - | - | - | $ 91.94 | 36.67% |
| 5400 BATTLEBORO PRODUCE | 164895 | 272038354 | 1657 | 2157 | 7/27/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 500.00 | 30.18% |
| 5401 JMR FARMS INC (790) | 164931 | 274062589 | 2200 | 3050 | 8/2/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 850.00 | 38.64% |
| 5402 BATTLEBORO PRODUCE | 164932 | 274137105 | 1450 | 2000 | 7/29/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 550.00 | 37.93% |
| 5403 RL FLOWERS FARMS | 164939 | 273655326 | 3797.5 | 4800 | 8/1/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 1,002.50 | 26.40% |
| 5404 FRESH-PIK PRODUCE INC | 164965 | 271586362 | 700 | 1000 | 8/2/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 300.00 | 42.86% |
| 5405 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 164968 | 271581516 | 2100 | 2400 | 8/2/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 300.00 | 14.29% |
| 5406 | 164989 | 168946753 | 198.59 | 323.86 | 1/7/2015 | - | - | 1 | 3/25/2015 | - | - | - | - | $ 125.27 | 63.08% |
| 5407 BATTLEBORO PRODUCE | 165006 | 271807221 | 3600 | 4200 | 8/2/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 600.00 | 16.67% |
| 5408 BOWLES FARMING COMPANY (790) | 165007 | 271807753 | 3500 | 4200 | 8/3/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 700.00 | 20.00% |
| 5409 JMR FARMS INC (790) | 165010 | 271563334 | 1500 | 1579.5 | | 1 | - | - | 8/2/2018 | - | - | - | - | $ 79.50 | 5.30% |
| 5410 | 165024 | 272272654 | 2117.75 | 2600 | 7/31/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | $ 482.25 | 22.77% |
| 5411 | 165029 | 273524684 | 82 | 102.16 | 7/31/2018 | - | - | 1 | 8/25/2018 | - | - | - | - | $ 20.16 | 24.59% |
| 5412 | 165048 | 272512487 | 1912 | 2162 | 8/12/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 250.00 | 13.08% |
| 5413 JMR FARMS INC (790) | 165051 | 271664198 | 1900 | 2300 | 8/6/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 400.00 | 21.05% |
| 5414 RL FLOWERS FARMS | 165058 | 272508129 | 2811.02 | 3440 | 7/31/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 628.98 | 22.38% |
| 5415 BOWLES FARMING COMPANY (790) | 165066 | 271943468 | 4110 | 4340 | 8/6/2018 | - | 1 | - | 8/9/2018 | - | - | - | - | $ 230.00 | 5.60% |
| 5416 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 165070 | 271941521 | 1914.67 | 2500 | 8/8/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 585.33 | 30.57% |
| 5417 BOWLES FARMING COMPANY (790) | 165076 | 271687683 | 985 | 1300 | 8/2/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 315.00 | 31.98% |
| 5418 IMPERIAL'S GARDENS | 165093 | 271700628 | 1400 | 1600 | 8/1/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 200.00 | 14.29% |
| 5419 FRESH-PIK PRODUCE INC | 165094 | 272680119 | 735 | 985 | 8/1/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 250.00 | 34.01% |
| 5420 BATTLEBORO PRODUCE | 165101 | 271558605 | 199.3 | 334.74 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 135.44 | 67.96% |
| 5421 | 165117 | 277166575 | 3000 | 3800 | 8/1/2018 | - | - | 1 | 10/11/2018 | - | - | - | - | $ 800.00 | 26.67% |
| 5422 BATTLEBORO PRODUCE | 165120 | 274993785 | 74.62 | 87.31 | 8/1/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 12.69 | 17.01% |
| 5423 | 165140 | 271770247 | 985 | 1300 | 8/6/2018 | - | - | 1 | 8/7/2018 | - | - | - | - | $ 315.00 | 31.98% |
| 5424 | 165150 | 169202555 | 490.6 | 690.37 | 1/12/2015 | - | - | 1 | 3/23/2015 | - | - | - | - | $ 199.77 | 40.72% |
| 5425 PHILLIP SANDIFER & SONS FARMS | 165158 | 271788362 | 1965 | 2300 | 8/4/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 335.00 | 17.05% |
| 5426 BATTLEBORO PRODUCE | 165159 | 272869099 | 1775 | 2250 | 8/5/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ 475.00 | 26.11% |
| 5427 | 165167 | 272833757 | 1723.75 | 2600 | 8/7/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 876.25 | 50.83% |
| 5428 | 165173 | 274932351 | 1500 | 2450 | 8/1/2018 | - | - | 1 | 9/17/2018 | - | - | - | - | $ 950.00 | 63.33% |
| 5429 BATTLEBORO PRODUCE | 165177 | 273082207 | 2239.3 | 2485 | 8/1/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ 245.70 | 10.97% |
| 5430 JMR FARMS INC (790) | 165199 | 271829886 | 1975.82 | 2382.5 | | 1 | - | - | 8/9/2018 | - | - | - | - | $ 406.68 | 20.58% |
| 5431 JMR FARMS INC (790) | 165200 | 273095393 | 1419 | 1844 | 8/10/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 425.00 | 29.95% |
| 5432 Spring Hill Produce LLC | 165214 | 165497721 | 3275 | 3310 | 1/16/2015 | - | 1 | - | 1/19/2015 | - | - | - | - | $ 35.00 | 1.07% |
| 5433 BATTLEBORO PRODUCE | 165224 | 271333351 | 5561.68 | 5600 | 8/11/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 38.32 | 0.69% |
| 5434 BATTLEBORO PRODUCE | 165273 | 272801888 | 1179 | 1300 | 8/5/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 121.00 | 10.26% |
| 5435 | 165282 | 169014390 | 124.5 | 155.51 | 1/16/2015 | - | - | 1 | 3/17/2015 | - | - | - | - | $ 31.01 | 24.91% |
| 5436 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 165289 | 271909763 | 1800 | 2100 | 8/3/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 300.00 | 16.67% |
| 5437 | 165291 | 271912835 | 4527.64 | 5500 | 8/4/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 972.36 | 21.48% |
| 5438 | 165299 | 272800926 | 1871.5 | 2400 | 8/8/2018 | - | - | 1 | 8/22/2018 | - | - | - | - | $ 528.50 | 28.24% |
| 5439 BOWLES FARMING COMPANY (790) | 165303 | 271926681 | 2700 | 3200 | 8/6/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 500.00 | 18.52% |
| 5440 BATTLEBORO PRODUCE | 165313 | 273456086 | 1491.3 | 2800 | 8/4/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 1,308.70 | 87.76% |
| 5441 | 165316 | 273752139 | 1500.3 | 2080 | 8/3/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 579.70 | 38.64% |
| 5442 JMR FARMS INC (790) | 165319 | 271933294 | 3300 | 3528 | | 1 | - | - | 8/10/2018 | - | - | - | - | $ 228.00 | 6.91% |
| 5443 Spring Hill Produce LLC | 165334 | 165769524 | 2235 | 2270 | 1/21/2015 | - | 1 | - | 1/23/2015 | - | - | - | - | $ 35.00 | 1.57% |
| 5444 | 165337 | 273926564 | 1734.73 | 2157 | 8/12/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ 422.27 | 24.34% |
| 5445 | 165345 | 273627090 | 2419 | 2519 | 8/4/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 100.00 | 4.13% |
| 5446 | 165358 | 271951592 | 1220 | 1450 | 8/3/2018 | - | - | 1 | 8/5/2018 | - | - | - | - | $ 230.00 | 18.85% |
| 5447 | 165361 | 271954037 | 1000 | 1200 | 8/4/2018 | - | - | 1 | 8/5/2018 | - | - | - | - | $ 200.00 | 20.00% |
| 5448 PHILLIP SANDIFER & SONS FARMS | 165372 | 271956714 | 1588.36 | 1900 | 8/6/2018 | - | 1 | - | 8/11/2018 | - | - | - | - | $ 311.64 | 19.02% |
| 5449 BOWLES FARMING COMPANY (790) | 165379 | 272050259 | 6800 | 7500 | 8/7/2018 | - | 1 | - | 8/11/2018 | - | - | - | - | $ 700.00 | 10.29% |
| 5450 JMR FARMS INC (790) | 165383 | 273402434 | 2060 | 2400 | 8/5/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ 340.00 | 16.50% |
| 5451 BATTLEBORO PRODUCE | 165384 | 273936823 | 904 | 1454 | 8/4/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 550.00 | 60.84% |
| 5452 JMR FARMS INC (790) | 165385 | 273928053 | 2316.49 | 2814 | 8/5/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 497.51 | 21.48% |
| 5453 JMR FARMS INC (790) | 165388 | 278328363 | 149.93 | 256.47 | 8/3/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ 106.54 | 71.06% |
| 5454 BOWLES FARMING COMPANY (790) | 165392 | 272009440 | 4137 | 4700 | 8/3/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 563.00 | 13.61% |
| 5455 | 165395 | 272010537 | 2400 | 2700 | 8/4/2018 | - | - | 1 | 8/6/2018 | - | - | - | - | $ 300.00 | 12.50% |
| 5456 | 165396 | 272011000 | 1288.85 | 1600 | 8/4/2018 | - | - | 1 | 8/5/2018 | - | - | - | - | $ 311.15 | 24.14% |
| 5457 | 165401 | 272012882 | 4200 | 4600 | 8/4/2018 | - | - | 1 | 8/6/2018 | - | - | - | - | $ 400.00 | 9.52% |
| 5458 MOUZIN BROTHERS FARMS | 165405 | 272014383 | 1274.79 | 1700 | 8/4/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 425.21 | 33.36% |
| 5459 | 165406 | 272014721 | 3482 | 3800 | 8/4/2018 | - | - | 1 | 8/6/2018 | - | - | - | - | $ 318.00 | 9.13% |
| 5460 BOWLES FARMING COMPANY (790) | 165411 | 274892891 | 3400 | 3800 | 8/3/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 400.00 | 11.76% |
| 5461 BOWLES FARMING COMPANY (790) | 165416 | 274867258 | 1255.88 | 1575 | 8/3/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 319.12 | 25.41% |
| 5462 | 165424 | 275140072 | 222.17 | 299.37 | 8/9/2018 | - | - | 1 | 9/26/2018 | - | - | - | - | $ 77.20 | 34.75% |
| 5463 IMPERIAL'S GARDENS | 165428 | 278517563 | 701.77 | 749.91 | 8/14/2018 | - | 1 | - | 10/30/2018 | - | - | - | - | $ 48.14 | 6.86% |
| 5464 IMPERIAL'S GARDENS | 165432 | 276664682 | 1500 | 1600 | 8/16/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 100.00 | 6.67% |
| 5465 BOWLES FARMING COMPANY (790) | 165436 | 274647284 | 400 | 560.94 | 8/6/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ 160.94 | 40.24% |
| 5466 BOWLES FARMING COMPANY (790) | 165438 | 272032597 | 2191.5 | 2375 | 8/4/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 183.50 | 8.37% |
| 5467 | 165440 | 279142747 | 74.94 | 87.68 | 8/10/2018 | - | - | 1 | 10/30/2018 | - | - | - | - | $ 12.74 | 17.00% |
| 5468 | 165453 | 273786185 | 1900 | 2400 | 8/3/2018 | - | - | 1 | 9/6/2018 | - | - | - | - | $ 500.00 | 26.32% |
| 5469 | 165457 | 274762276 | 1300 | 2075 | 8/4/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ 775.00 | 59.62% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5470 | 165458 | 274765028 | 1587.72 | 2600 | 8/4/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ 1,012.28 | 63.76% |
| 5471 | 165468 | 274249629 | 2000 | 2347.65 | 8/4/2018 | - | - | 1 | 9/7/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5472 MOUZIN BROTHERS FARMS | 165480 | 274377168 | 2050 | 2550 | 8/11/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 500.00 | 24.39% |
| 5473 | 165481 | 275698262 | 346.91 | 428.64 | 8/6/2018 | - | - | 1 | 9/26/2018 | - | - | - | - | $ 81.73 | 23.56% |
| 5474 MOUZIN BROTHERS FARMS | 165484 | 274648557 | 1862 | 2162 | 8/12/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ 300.00 | 16.11% |
| 5475 FRESH-PIK PRODUCE INC | 165495 | 278318191 | 600 | 732 | 8/8/2018 | - | 1 | - | 10/24/2018 | - | - | - | - | $ 132.00 | 22.00% |
| 5476 FRESH-PIK PRODUCE INC | 165496 | 274250177 | 2160 | 2437.65 | 8/10/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ 277.65 | 12.85% |
| 5477 JMR FARMS INC (790) | 165504 | 272172208 | 2400 | 2700 | 8/12/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 300.00 | 12.50% |
| 5478 JMR FARMS INC (790) | 165505 | 276179887 | 100.95 | 101.16 | 8/7/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 0.21 | 0.21% |
| 5479 JMR FARMS INC (790) | 165520 | 275038146 | 2000 | 2347.65 | 8/7/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5480 FRESH-PIK PRODUCE INC | 165522 | 274111234 | 800 | 1108.2 | 8/7/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 308.20 | 38.53% |
| 5481 MELON PRIDE | 165551 | 276223566 | 1450 | 1700 | 8/9/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 250.00 | 17.24% |
| 5482 BATTLEBORO PRODUCE | 165562 | 274641797 | 1524.68 | 1835 | 8/7/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 310.32 | 20.35% |
| 5483 | 165583 | 274857284 | 994.27 | 1300 | 8/10/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ 305.73 | 30.75% |
| 5484 JMR FARMS INC (790) | 165596 | 279027623 | 74.94 | 87.68 | 8/8/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ 12.74 | 17.00% |
| 5485 MOUZIN BROTHERS FARMS | 165601 | 274763200 | 2210 | 2410 | 8/12/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 200.00 | 9.05% |
| 5486 BOWLES FARMING COMPANY (790) | 165611 | 279266581 | 3204 | 3804 | 8/15/2018 | - | 1 | - | 11/6/2018 | - | - | - | - | $ 600.00 | 18.73% |
| 5487 | 165612 | 275042200 | 4951.5 | 5900 | 8/11/2018 | - | - | 1 | 10/2/2018 | - | - | - | - | $ 948.50 | 19.16% |
| 5488 | 165616 | 272277022 | 2996.63 | 4000 | 8/15/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ 1,003.37 | 33.48% |
| 5489 | 165619 | 273069285 | 2370.81 | 2700 | 8/17/2018 | - | 1 | - | 8/19/2018 | - | - | - | - | $ 329.19 | 13.89% |
| 5490 | 165626 | 276158676 | 2000 | 2347.65 | 8/10/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5491 | 165627 | 276158821 | 2000 | 2347.65 | 8/13/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5492 | 165629 | 275148181 | 1715.03 | 2057 | 8/17/2018 | - | - | 1 | 9/23/2018 | - | - | - | - | $ 341.97 | 19.94% |
| 5493 | 165633 | 171773971 | 60.15 | 85.15 | 1/30/2015 | - | - | 1 | 4/28/2015 | - | - | - | - | $ 25.00 | 41.56% |
| 5494 MOUZIN BROTHERS FARMS | 165658 | 272412331 | 1600 | 1900 | 8/14/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 300.00 | 18.75% |
| 5495 BOWLES FARMING COMPANY (790) | 165659 | 272411031 | 5200 | 5800 | 8/10/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ 600.00 | 11.54% |
| 5496 MELON PRIDE | 165672 | 279266506 | 3204 | 3804 | 8/8/2018 | - | 1 | - | 11/5/2018 | - | - | - | - | $ 600.00 | 18.73% |
| 5497 JMR FARMS INC (790) | 165675 | 272458918 | 1114.46 | 1127.59 | 8/12/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ 13.13 | 1.18% |
| 5498 JMR FARMS INC (790) | 165679 | 277088035 | 2000 | 2347.65 | 8/10/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5499 | 165681 | 272380324 | 827.4 | 990 | 8/8/2018 | - | - | 1 | 8/9/2018 | - | - | - | - | $ 162.60 | 19.65% |
| 5500 BOWLES FARMING COMPANY (790) | 165688 | 272390466 | 765.55 | 974 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 208.45 | 27.23% |
| 5501 BOWLES FARMING COMPANY (790) | 165694 | 272396191 | 1200 | 1300 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 100.00 | 8.33% |
| 5502 | 165699 | 272394934 | 985 | 1350 | 8/15/2018 | - | - | 1 | 8/16/2018 | - | - | - | - | $ 365.00 | 37.06% |
| 5503 | 165700 | 272394517 | 980.04 | 1350 | 8/16/2018 | - | - | 1 | 8/17/2018 | - | - | - | - | $ 369.96 | 37.75% |
| 5504 JMR FARMS INC (790) | 165707 | 275219895 | 2300 | 2670 | 8/15/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ 370.00 | 16.09% |
| 5505 FRESH-PIK PRODUCE INC | 165708 | 275133700 | 2314 | 2664 | 8/10/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 350.00 | 15.13% |
| 5506 MELON PRIDE | 165709 | 275220922 | 2000 | 2670 | 8/15/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 670.00 | 33.50% |
| 5507 BOWLES FARMING COMPANY (790) | 165722 | 275225307 | 1600 | 2400 | 8/13/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ 800.00 | 50.00% |
| 5508 JMR FARMS INC (790) | 165738 | 279816477 | 1150 | 1450 | 8/15/2018 | - | 1 | - | 11/9/2018 | - | - | - | - | $ 300.00 | 26.09% |
| 5509 | 165753 | 279399499 | 69.03 | 119.99 | 8/20/2018 | - | - | 1 | 11/1/2018 | - | - | - | - | $ 50.96 | 73.82% |
| 5510 FRESH-PIK PRODUCE INC | 165762 | 278099377 | 109.77 | 188.65 | 8/15/2018 | - | 1 | - | 10/22/2018 | - | - | - | - | $ 78.88 | 71.86% |
| 5511 BATTLEBORO PRODUCE | 165764 | 277606219 | 67.44 | 111.69 | 8/17/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | $ 44.25 | 65.61% |
| 5512 JMR FARMS INC (790) | 165768 | 274257199 | 36 | 56.65 | 8/20/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 20.65 | 57.36% |
| 5513 BATTLEBORO PRODUCE | 165783 | 272471377 | 1379 | 1700 | 8/12/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 321.00 | 23.28% |
| 5514 | 165788 | 275695014 | 2947.5 | 3600 | 8/12/2018 | - | - | 1 | 9/27/2018 | - | - | - | - | $ 652.50 | 22.14% |
| 5515 BATTLEBORO PRODUCE | 165789 | 275319216 | 2342 | 2500 | 8/13/2018 | - | 1 | - | 10/10/2018 | - | - | - | - | $ 158.00 | 6.75% |
| 5516 BATTLEBORO PRODUCE | 165809 | 278222288 | 2000 | 2347.65 | 8/14/2018 | - | 1 | - | 10/22/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5517 IMPERIAL'S GARDENS | 165828 | 272491020 | 836.27 | 1100 | 8/14/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 263.73 | 31.54% |
| 5518 | 165853 | 274242393 | 3600 | 3774 | | - | - | - | 9/4/2018 | - | - | - | - | $ 174.00 | 4.83% |
| 5519 V & D Agropecuaria (798) | 165858 | 172459584 | 393.83 | 393.83 | 2/10/2015 | 1 | - | 1 | 5/8/2015 | - | - | - | - | $ - | 0.00% |
| 5520 JMR FARMS INC (790) | 165866 | 275841536 | 1399.09 | 1650 | 8/10/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 250.91 | 17.93% |
| 5521 FRESH-PIK PRODUCE INC | 165876 | 277403870 | 101.03 | 93 | 8/16/2018 | - | 1 | - | 10/10/2018 | - | - | - | - | $ (8.03) | -7.95% |
| 5522 BOWLES FARMING COMPANY (790) | 165877 | 276053228 | 254.56 | 304.2 | 8/10/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ 49.64 | 19.50% |
| 5523 | 165879 | 278796306 | 949 | 1147 | 8/10/2018 | - | - | 1 | 10/29/2018 | - | - | - | - | $ 198.00 | 20.86% |
| 5524 IMPERIAL'S GARDENS | 165888 | 278858151 | 2000 | 2347.65 | 8/13/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ 347.65 | 17.38% |
| 5525 JMR FARMS INC (790) | 165891 | 275730813 | 2055.55 | 3200 | 8/13/2018 | - | 1 | - | 9/30/2018 | - | - | - | - | $ 1,144.45 | 55.68% |
| 5526 BOWLES FARMING COMPANY (790) | 165926 | 273201168 | 2475 | 2600 | 8/20/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 125.00 | 5.05% |
| 5527 BOWLES FARMING COMPANY (790) | 165937 | 272635823 | 3968 | 4600 | 8/13/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 632.00 | 15.93% |
| 5528 BOWLES FARMING COMPANY (790) | 165940 | 272634715 | 4350 | 5000 | 8/13/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ 650.00 | 14.94% |
| 5529 | 165982 | 172348013 | 84.3 | 109.3 | 2/13/2015 | - | - | 1 | 5/7/2015 | - | - | - | - | $ 25.00 | 29.66% |
| 5530 BOWLES FARMING COMPANY (790) | 165998 | 272702559 | 6800 | 7400 | 8/15/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 600.00 | 8.82% |
| 5531 BOWLES FARMING COMPANY (790) | 166011 | 272707092 | 1862 | 2700 | 8/14/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 838.00 | 45.01% |
| 5532 JMR FARMS INC (790) | 166012 | 276639243 | 138.31 | 161.85 | 8/17/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ 23.54 | 17.02% |
| 5533 JMR FARMS INC (790) | 166013 | 278308064 | 982.5 | 1140 | 8/15/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ 157.50 | 16.03% |
| 5534 JMR FARMS INC (790) | 166014 | 276454501 | 1950 | 2100 | 8/14/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | $ 150.00 | 7.69% |
| 5535 JMR FARMS INC (790) | 166021 | 276456254 | 2010 | 2410 | 8/19/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | $ 400.00 | 19.90% |
| 5536 BOWLES FARMING COMPANY (790) | 166029 | 276581777 | 1572 | 2600 | 8/13/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | $ 1,028.00 | 65.39% |
| 5537 | 166035 | 276072750 | 1820.55 | 2547.5 | 8/14/2018 | - | - | 1 | 10/25/2018 | - | - | - | - | $ 726.95 | 39.93% |
| 5538 IMPERIAL'S GARDENS | 166037 | 276332205 | 1997.5 | 2500 | 8/20/2018 | - | 1 | - | 10/26/2018 | - | - | - | - | $ 502.50 | 25.16% |
| 5539 BATTLEBORO PRODUCE | 166042 | 274756695 | 392 | 486.62 | 8/16/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 94.62 | 24.14% |
| 5540 JMR FARMS INC (790) | 166054 | 276998570 | 101.03 | 93 | 8/14/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | $ (8.03) | -7.95% |
| 5541 JMR FARMS INC (790) | 166066 | 276461732 | 1957 | 2202 | 8/22/2018 | - | 1 | - | 10/14/2018 | - | - | - | - | $ 245.00 | 12.52% |
| 5542 Las Mas Dorada | 166089 | 199487481 | 1172.98 | 1470 | | 1 | - | - | 4/27/2016 | - | - | - | - | $ 297.02 | 25.32% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5543 Las Mas Dorada | 166092 | 198835700 | 1526.75 | 1648.8 | | 1 | - | - | 4/22/2016 | - | - | - | - | $ 122.05 | 7.99% |
| 5544 JMR FARMS INC (790) | 166097 | 276645075 | 1078.29 | 1800 | 8/16/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 721.71 | 66.93% |
| 5545 BOWLES FARMING COMPANY (790) | 166111 | 277406487 | 1000 | 1475 | 8/15/2018 | - | 1 | - | 10/26/2018 | - | - | - | - | 475.00 | 47.50% |
| 5546 BOWLES FARMING COMPANY (790) | 166113 | 277527318 | 1975 | 2375 | 8/20/2018 | - | 1 | - | 10/30/2018 | - | - | - | - | 400.00 | 20.25% |
| 5547 | 166123 | 273207539 | 2401 | 4950 | 8/20/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | 2,549.00 | 106.16% |
| 5548 JMR FARMS INC (790) | 166137 | 280788774 | 2000 | 2347.65 | 8/31/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | 347.65 | 17.38% |
| 5549 JMR FARMS INC (790) | 166176 | 273079861 | 1470 | 2313.75 | | 1 | - | - | 8/20/2018 | - | - | - | - | 843.75 | 57.40% |
| 5550 BOWLES FARMING COMPANY (790) | 166182 | 276851542 | 1274 | 1900 | 8/15/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | 626.00 | 49.14% |
| 5551 BOWLES FARMING COMPANY (790) | 166189 | 278072754 | 1687.01 | 2450 | 8/15/2018 | - | 1 | - | 11/2/2018 | - | - | - | - | 762.99 | 45.23% |
| 5552 BOWLES FARMING COMPANY (790) | 166190 | 278072753 | 1700 | 2450 | 8/15/2018 | - | 1 | - | 10/30/2018 | - | - | - | - | 750.00 | 44.12% |
| 5553 | 166202 | 272983556 | 1127 | 1350 | 8/21/2018 | - | - | 1 | 8/22/2018 | - | - | - | - | 223.00 | 19.79% |
| 5554 JMR FARMS INC (790) | 166208 | 273023895 | 1768.5 | 2475 | | 1 | - | - | 8/24/2018 | - | - | - | - | 706.50 | 39.95% |
| 5555 JMR FARMS INC (790) | 166209 | 273024161 | 1667.79 | 1822.5 | | 1 | - | - | 8/27/2018 | - | - | - | - | 154.71 | 9.28% |
| 5556 | 166213 | 277402798 | 135.21 | 158.68 | 8/23/2018 | - | - | 1 | 10/10/2018 | - | - | - | - | 23.47 | 17.36% |
| 5557 IMPERIAL'S GARDENS | 166214 | 277058375 | 1850 | 2550 | 8/25/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 700.00 | 37.84% |
| 5558 BOWLES FARMING COMPANY (790) | 166215 | 277067090 | 2211 | 3130 | 8/25/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | 919.00 | 41.56% |
| 5559 IMPERIAL'S GARDENS | 166217 | 277060651 | 2947.5 | 4000 | 8/27/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | 1,052.50 | 35.71% |
| 5560 | 166232 | 277587577 | 156.17 | 163.21 | 8/29/2018 | - | - | 1 | 10/10/2018 | - | - | - | - | 7.04 | 4.51% |
| 5561 | 166236 | 277184652 | 1188.36 | 1800 | 8/24/2018 | - | - | 1 | 10/12/2018 | - | - | - | - | 611.64 | 51.47% |
| 5562 | 166239 | 277161358 | 1975 | 2600 | 8/23/2018 | - | - | 1 | 10/16/2018 | - | - | - | - | 625.00 | 31.65% |
| 5563 BOWLES FARMING COMPANY (790) | 166250 | 275699001 | 928.9 | 768.33 | 8/21/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | (160.57) | -17.29% |
| 5564 FRESH-PIK PRODUCE INC | 166253 | 278515249 | 2253 | 2630 | 8/23/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | 377.00 | 16.73% |
| 5565 | 166256 | 172260026 | 96.67 | 47.17 | 2/26/2015 | - | - | 1 | 5/20/2015 | - | - | - | - | (49.50) | -51.21% |
| 5566 JMR FARMS INC (790) | 166278 | 276337415 | 86.35 | 161.37 | 8/22/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | 75.02 | 86.88% |
| 5567 JMR FARMS INC (790) | 166281 | 278400895 | 1200 | 2200 | 9/1/2018 | - | 1 | - | 11/7/2018 | - | - | - | - | 1,000.00 | 83.33% |
| 5568 JMR FARMS INC (790) | 166295 | 278344360 | 1400 | 2600 | 8/29/2018 | - | 1 | - | 11/8/2018 | - | - | - | - | 1,200.00 | 85.71% |
| 5569 BOWLES FARMING COMPANY (790) | 166303 | 273070405 | 800 | 1000 | 8/16/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | 200.00 | 25.00% |
| 5570 | 166304 | 172836880 | 85.28 | 110.28 | 2/26/2015 | - | - | 1 | 5/19/2015 | - | - | - | - | 25.00 | 29.32% |
| 5571 BATTLEBORO PRODUCE | 166306 | 273099372 | 1191.27 | 1400 | 8/21/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | 208.73 | 17.52% |
| 5572 BATTLEBORO PRODUCE | 166309 | 273096969 | 1500 | 1800 | 8/19/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | 300.00 | 20.00% |
| 5573 JMR FARMS INC (790) | 166310 | 273097659 | 2659.5 | 3700 | 8/20/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | 1,040.50 | 39.12% |
| 5574 | 166313 | 172846536 | 82.58 | 107.58 | 2/27/2015 | - | - | 1 | 5/18/2015 | - | - | - | - | 25.00 | 30.27% |
| 5575 | 166323 | 172907133 | 327.41 | 352.41 | 2/25/2015 | - | - | 1 | 5/21/2015 | - | - | - | - | 25.00 | 7.64% |
| 5576 BOWLES FARMING COMPANY (790) | 166360 | 273202591 | 1965 | 2300 | 8/21/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | 335.00 | 17.05% |
| 5577 JMR FARMS INC (790) | 166368 | 278002363 | 1647 | 2047 | 8/23/2018 | - | 1 | - | 10/27/2018 | - | - | - | - | 400.00 | 24.29% |
| 5578 JMR FARMS INC (790) | 166384 | 275504513 | 333.54 | 534 | 8/20/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | 200.46 | 60.10% |
| 5579 | 166388 | 272003083 | 1822.25 | 1967.16 | 8/22/2018 | - | - | 1 | 8/25/2018 | - | - | - | - | 144.91 | 7.95% |
| 5580 BATTLEBORO PRODUCE | 166404 | 277985020 | 2013.34 | 2424 | 8/28/2018 | - | 1 | - | 10/24/2018 | - | - | - | - | 410.66 | 20.40% |
| 5581 | 166417 | 173029835 | 268.72 | 293.76 | 3/3/2015 | - | - | 1 | 5/28/2015 | - | - | - | - | 25.04 | 9.32% |
| 5582 BATTLEBORO PRODUCE | 166444 | 277426155 | 1683.51 | 1900 | 8/23/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 216.49 | 12.86% |
| 5583 | 166445 | 173095743 | 82.58 | 107.58 | 3/4/2015 | - | - | 1 | 5/15/2015 | - | - | - | - | 25.00 | 30.27% |
| 5584 MOUZIN BROTHERS FARMS | 166455 | 273535191 | 2364 | 2800 | 8/27/2018 | - | 1 | - | 8/29/2018 | - | - | - | - | 436.00 | 18.44% |
| 5585 JMR FARMS INC (790) | 166457 | 279238708 | 47.97 | 87.46 | 8/27/2018 | - | 1 | - | 10/31/2018 | - | - | - | - | 39.49 | 82.32% |
| 5586 JMR FARMS INC (790) | 166461 | 273672071 | 220.88 | 314.68 | 8/29/2018 | - | 1 | - | 8/29/2018 | - | - | - | - | 93.80 | 42.47% |
| 5587 JMR FARMS INC (790) | 166462 | 276454891 | 1400 | 1650 | 8/24/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | 250.00 | 17.86% |
| 5588 MELON PRIDE | 166469 | 278072755 | 1956.49 | 2742.5 | 8/27/2018 | - | 1 | - | 11/5/2018 | - | - | - | - | 786.01 | 40.17% |
| 5589 IMPERIAL'S GARDENS | 166470 | 278072756 | 1800 | 2450 | 8/23/2018 | - | 1 | - | 11/6/2018 | - | - | - | - | 650.00 | 36.11% |
| 5590 | 166481 | 173124001 | 93.89 | 114.3 | 3/5/2015 | - | - | 1 | 6/2/2015 | - | - | - | - | 20.41 | 21.74% |
| 5591 IMPERIAL'S GARDENS | 166490 | 273577924 | 836.27 | 1100 | 8/25/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | 263.73 | 31.54% |
| 5592 IMPERIAL'S GARDENS | 166491 | 273578347 | 836.27 | 1100 | 8/28/2018 | - | 1 | - | 8/29/2018 | - | - | - | - | 263.73 | 31.54% |
| 5593 IMPERIAL'S GARDENS | 166493 | 273578960 | 836.27 | 1100 | 8/30/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | 263.73 | 31.54% |
| 5594 Las Mas Dorada | 166495 | 199492046 | 4565.5 | 5244 | | 1 | - | - | 4/29/2016 | - | - | - | - | 678.50 | 14.86% |
| 5595 JMR FARMS INC (790) | 166539 | 273589588 | 2300 | 2600 | 8/24/2018 | - | 1 | - | 8/25/2018 | - | - | - | - | 300.00 | 13.04% |
| 5596 JMR FARMS INC (790) | 166570 | 273658949 | 3787.9 | 4100 | 8/26/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | 312.10 | 8.24% |
| 5597 BATTLEBORO PRODUCE | 166573 | 273659433 | 1584.48 | 1950 | 8/30/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | 365.52 | 23.07% |
| 5598 | 166574 | 273659696 | 985 | 1150 | 8/25/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | 165.00 | 16.75% |
| 5599 FRESH-PIK PRODUCE INC | 166588 | 274502287 | 2100 | 2500 | 9/6/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | 400.00 | 19.05% |
| 5600 IMPERIAL'S GARDENS | 166589 | 274055918 | 1285.49 | 1285.49 | 8/29/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | - | 0.00% |
| 5601 JMR FARMS INC (790) | 166591 | 273650859 | 2686.23 | 3465 | | - | 1 | - | 8/30/2018 | - | - | - | - | 778.77 | 28.99% |
| 5602 IMPERIAL'S GARDENS | 166592 | 274055945 | 1285.49 | 1285.49 | 8/27/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | - | 0.00% |
| 5603 JMR FARMS INC (790) | 166596 | 274055969 | 1285.49 | 1285.49 | 8/24/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | - | 0.00% |
| 5604 MELON PRIDE | 166601 | 274055997 | 1285.49 | 1285.49 | 8/25/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | - | 0.00% |
| 5605 BOWLES FARMING COMPANY (790) | 166608 | 274056228 | 1146.49 | 1146.49 | 8/25/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | - | 0.00% |
| 5606 FRESH-PIK PRODUCE INC | 166613 | 275030040 | 2856.5 | 3350 | 8/27/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | 493.50 | 17.28% |
| 5607 Spring Hill Produce LLC | 166618 | 173312179 | 97.52 | 122.52 | 3/12/2015 | - | - | 1 | 5/28/2015 | - | - | - | - | 25.00 | 25.64% |
| 5608 | 166622 | 173312187 | 229.66 | 254.65 | 3/13/2015 | - | - | 1 | 5/27/2015 | - | - | - | - | 24.99 | 10.88% |
| 5609 V & D Agropecuaria (798) | 166626 | 173312186 | 77.29 | 102.29 | 3/13/2015 | - | - | 1 | 6/1/2015 | - | - | - | - | 25.00 | 32.35% |
| 5610 V & D Agropecuaria (798) | 166627 | 173311781 | 300 | 325 | 3/13/2015 | - | - | 1 | 5/29/2015 | - | - | - | - | 25.00 | 8.33% |
| 5611 Spring Hill Produce LLC | 166640 | 173322582 | 65.29 | 90.52 | 3/14/2015 | - | - | 1 | 6/2/2015 | - | - | - | - | 25.23 | 38.64% |
| 5612 JMR FARMS INC (790) | 166651 | 274240717 | 800 | 1100 | 8/24/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | 300.00 | 37.50% |
| 5613 BOWLES FARMING COMPANY (790) | 166654 | 278674800 | 1200 | 2000 | 8/27/2018 | - | 1 | - | 11/16/2018 | - | - | - | - | 800.00 | 66.67% |
| 5614 BOWLES FARMING COMPANY (790) | 166655 | 278677318 | 1911 | 2950 | 8/27/2018 | - | 1 | - | 11/1/2018 | - | - | - | - | 1,039.00 | 54.37% |
| 5615 | 166659 | 278686948 | 2382.54 | 3050 | 8/30/2018 | - | - | 1 | 11/2/2018 | - | - | - | - | 667.46 | 28.01% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5616 JMR FARMS INC (790) | 166665 | 273918997 | 3773 | 4200 | 8/28/2018 | - | - | 1 | 8/30/2018 | - | - | - | - | $ 427.00 | 11.32% |
| 5617 JMR FARMS INC (790) | 166668 | 273912642 | 2955 | 3300 | 9/2/2018 | - | 1 | - | 9/3/2018 | - | - | - | - | $ 345.00 | 11.68% |
| 5618 | 166672 | 278750734 | 2174.73 | 3650 | | - | 1 | - | 11/12/2018 | - | - | - | - | $ 1,475.27 | 67.84% |
| 5619 Las Mas Dorada | 166689 | 199869902 | 3573 | 3901.98 | 8/27/2018 | 1 | - | - | 5/3/2016 | - | - | - | - | $ 328.98 | 9.21% |
| 5620 | 166705 | 275922340 | 6200 | 6588 | 9/1/2018 | - | - | 1 | 10/3/2018 | - | - | - | - | $ 388.00 | 6.26% |
| 5621 JMR FARMS INC (790) | 166706 | 274049475 | 1500 | 2054.25 | | - | 1 | - | 9/4/2018 | - | - | - | - | $ 554.25 | 36.95% |
| 5622 FRESH-PIK PRODUCE INC | 166715 | 275732446 | 276.81 | 283.85 | 8/30/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | $ 7.04 | 2.54% |
| 5623 | 166726 | 173511881 | 225.4 | 250.4 | 3/18/2015 | - | - | 1 | 5/27/2015 | - | - | - | - | $ 25.00 | 11.09% |
| 5624 Spring Hill Produce LLC | 166758 | 174016530 | 141.29 | 166.29 | 3/18/2015 | - | 1 | - | 6/8/2015 | - | - | - | - | $ 25.00 | 17.69% |
| 5625 BOWLES FARMING COMPANY (790) | 166766 | 282062008 | 277.68 | 327.2 | 9/13/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | $ 49.52 | 17.83% |
| 5626 | 166770 | 169448277 | 1950 | 1985 | 3/20/2015 | - | - | 1 | 3/23/2015 | - | - | - | - | $ 35.00 | 1.79% |
| 5627 JMR FARMS INC (790) | 166797 | 274369320 | 2000 | 2400 | 9/1/2018 | - | 1 | - | 9/3/2018 | - | - | - | - | $ 400.00 | 20.00% |
| 5628 Spring Hill Produce LLC | 166821 | 174718812 | 83.95 | 154.59 | 3/20/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | $ 70.64 | 84.15% |
| 5629 MELON PRIDE | 166823 | 274530497 | 3430 | 3800 | 9/4/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 370.00 | 10.79% |
| 5630 | 166845 | 173700272 | 47.63 | 67.8 | 3/23/2015 | - | - | 1 | 5/28/2015 | - | - | - | - | $ 20.17 | 42.35% |
| 5631 | 166853 | 274538110 | 788 | 1090 | 9/4/2018 | - | - | 1 | 9/5/2018 | - | - | - | - | $ 302.00 | 38.32% |
| 5632 MELON PRIDE | 166866 | 279963994 | 1629.25 | 2612.5 | 9/5/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | $ 983.25 | 60.35% |
| 5633 JMR FARMS INC (790) | 166894 | 272860196 | 1970 | 2477.84 | 9/7/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | $ 507.84 | 25.78% |
| 5634 BOWLES FARMING COMPANY (790) | 166903 | 274697179 | 980 | 1300 | 9/13/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 320.00 | 32.65% |
| 5635 | 166912 | 280187461 | 1600 | 1900 | 9/6/2018 | - | - | 1 | 11/19/2018 | - | - | - | - | $ 300.00 | 18.75% |
| 5636 | 166920 | 280214917 | 788 | 1500 | 9/7/2018 | - | - | 1 | 11/29/2018 | - | - | - | - | $ 712.00 | 90.36% |
| 5637 FRESH-PIK PRODUCE INC | 166924 | 280200191 | 271.68 | 323.34 | 9/6/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ 51.66 | 19.02% |
| 5638 Spring Hill Produce LLC | 166941 | 173887245 | 87.66 | 112.66 | 3/27/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | $ 25.00 | 28.52% |
| 5639 BOWLES FARMING COMPANY (790) | 166971 | 275011779 | 2464.03 | 2500 | 9/10/2018 | - | 1 | - | 9/12/2018 | - | - | - | - | $ 35.97 | 1.46% |
| 5640 | 166974 | 280079668 | 817.3 | 1300 | 9/7/2018 | - | - | 1 | 11/18/2018 | - | - | - | - | $ 482.70 | 59.06% |
| 5641 BATTLEBORO PRODUCE | 166978 | 280297017 | 1782.2 | 1899 | 9/7/2018 | - | 1 | - | 12/1/2018 | - | - | - | - | $ 116.80 | 6.55% |
| 5642 FRESH-PIK PRODUCE INC | 166984 | 279569859 | 600 | 700 | 9/8/2018 | - | 1 | - | 11/8/2018 | - | - | - | - | $ 100.00 | 16.67% |
| 5643 | 166996 | 274995563 | 3087 | 3700 | 9/11/2018 | - | - | 1 | 9/14/2018 | - | - | - | - | $ 613.00 | 19.86% |
| 5644 BATTLEBORO PRODUCE | 167022 | 275628129 | 164.83 | 251.62 | 9/10/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ 86.79 | 52.65% |
| 5645 | 167033 | 280164915 | 88.5 | 124.72 | 9/11/2018 | - | - | 1 | 11/13/2018 | - | - | - | - | $ 36.22 | 40.93% |
| 5646 BOWLES FARMING COMPANY (790) | 167041 | 275010904 | 642.56 | 904 | 9/13/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 261.44 | 40.69% |
| 5647 BOWLES FARMING COMPANY (790) | 167043 | 275011366 | 815.97 | 974 | 9/13/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 158.03 | 19.37% |
| 5648 BOWLES FARMING COMPANY (790) | 167048 | 278077255 | 3961.68 | 4846.81 | 9/12/2018 | - | 1 | - | 10/30/2018 | - | - | - | - | $ 885.13 | 22.34% |
| 5649 JMR FARMS INC (790) | 167067 | 280558414 | 1731.48 | 2600 | 9/11/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ 868.52 | 50.16% |
| 5650 BATTLEBORO PRODUCE | 167082 | 277615923 | 95.12 | 134.16 | 9/12/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | $ 39.04 | 41.04% |
| 5651 | 167109 | 278081254 | 1479.8 | 1785.89 | 9/12/2018 | - | - | 1 | 10/30/2018 | - | - | - | - | $ 306.09 | 20.68% |
| 5652 | 167127 | 277173633 | 3270 | 3580 | 9/13/2018 | - | - | 1 | 10/26/2018 | - | - | - | - | $ 310.00 | 9.48% |
| 5653 | 167138 | 275271406 | 1200 | 1600 | 9/15/2018 | - | - | 1 | 9/17/2018 | - | - | - | - | $ 400.00 | 33.33% |
| 5654 | 167139 | 275272035 | 1300 | 1600 | 9/17/2018 | - | - | 1 | 9/19/2018 | - | - | - | - | $ 300.00 | 23.08% |
| 5655 Spring Hill Produce LLC | 167140 | 174246770 | 262.26 | 287.26 | 4/14/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ 25.00 | 9.53% |
| 5656 | 167144 | 174246778 | 68.94 | 93.94 | 4/9/2015 | - | - | 1 | 6/9/2015 | - | - | - | - | $ 25.00 | 36.26% |
| 5657 AGRICOLA FROESE HIEBERT SPR DE RL DE CV | 167147 | 275284078 | 700 | 900 | 9/17/2018 | - | 1 | - | 9/19/2018 | - | - | - | - | $ 200.00 | 28.57% |
| 5658 BOWLES FARMING COMPANY (790) | 167150 | 275281455 | 1000 | 1200 | 9/20/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ 200.00 | 20.00% |
| 5659 | 167182 | 174334275 | 104.27 | 129.27 | 4/14/2015 | - | - | 1 | 6/11/2015 | - | - | - | - | $ 25.00 | 23.98% |
| 5660 Spring Hill Produce LLC | 167183 | 174334273 | 179.54 | 204.7 | 4/14/2015 | - | 1 | - | 6/23/2015 | - | - | - | - | $ 25.16 | 14.01% |
| 5661 EMPAQUE DON JORGE SA DE CV | 167233 | 143966084 | 330 | 390 | 2/11/2014 | - | 1 | - | 2/12/2014 | - | - | - | - | $ 60.00 | 18.18% |
| 5662 | 167254 | 281749287 | 1568 | 2600 | 9/18/2018 | - | - | 1 | 12/3/2018 | - | - | - | - | $ 1,032.00 | 65.82% |
| 5663 AGRICOLA FROESE HIEBERT SPR DE RL DE CV | 167270 | 275820303 | 800 | 950 | 9/19/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ 150.00 | 18.75% |
| 5664 JMR FARMS INC (790) | 167288 | 274498674 | 2000 | 2400 | 9/23/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | $ 400.00 | 20.00% |
| 5665 | 167293 | 174494674 | 194.02 | 218.85 | 4/17/2015 | - | - | 1 | 6/10/2015 | - | - | - | - | $ 24.83 | 12.80% |
| 5666 Spring Hill Produce LLC | 167335 | 174498310 | 63.38 | 83.65 | 4/17/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ 20.27 | 31.98% |
| 5667 Quality Produce LLC (798) | 167359 | 174761663 | 2083.5 | 2725 | 4/20/2015 | - | - | 1 | 6/12/2015 | - | - | - | - | $ 641.50 | 30.79% |
| 5668 BOWLES FARMING COMPANY (790) | 167360 | 281809985 | 1879.15 | 2420 | 9/25/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ 540.85 | 28.78% |
| 5669 BOWLES FARMING COMPANY (790) | 167370 | 277401789 | 86.44 | 103.29 | 9/21/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | $ 16.85 | 19.49% |
| 5670 BOWLES FARMING COMPANY (790) | 167411 | 278472605 | 3020 | 3770 | 9/22/2018 | - | 1 | - | 11/6/2018 | - | - | - | - | $ 750.00 | 24.83% |
| 5671 | 167423 | 282172458 | 1350 | 1750 | 9/25/2018 | - | - | 1 | 12/19/2018 | - | - | - | - | $ 400.00 | 29.63% |
| 5672 Quality Produce LLC (798) | 167423 | 174603821 | 550 | 675 | 4/23/2015 | - | 1 | - | 6/10/2015 | - | - | - | - | $ 125.00 | 22.73% |
| 5673 Las Mas Dorada | 167423 | 200866584 | 1699.13 | 1491.75 | | 1 | - | - | 5/18/2016 | - | - | - | - | $ (207.38) | -12.21% |
| 5674 | 167521 | 174093908 | 172.95 | 201.14 | 4/24/2015 | - | - | 1 | 6/1/2015 | - | - | - | - | $ 28.19 | 16.30% |
| 5675 | 167568 | 174990388 | 160.6 | 185.6 | 4/25/2015 | - | - | 1 | 6/22/2015 | - | - | - | - | $ 25.00 | 15.57% |
| 5676 Spring Hill Produce LLC | 167584 | 174990386 | 302.92 | 327.66 | 4/27/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | $ 24.74 | 8.17% |
| 5677 Quality Produce LLC (798) | 167599 | 174190840 | 438.17 | 572.2 | 4/28/2015 | - | 1 | - | 6/10/2015 | - | - | - | - | $ 134.03 | 30.59% |
| 5678 Quality Produce LLC (798) | 167646 | 174474046 | 208.22 | 282.81 | 4/28/2015 | - | 1 | - | 6/5/2015 | - | - | - | - | $ 74.59 | 35.82% |
| 5679 Quality Produce LLC (798) | 167708 | 174023498 | 2395.05 | 3142.28 | 5/4/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 747.23 | 31.20% |
| 5680 Quality Produce LLC (798) | 167727 | 173385116 | 403.99 | 524.2 | 5/18/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | $ 120.21 | 29.76% |
| 5681 Las Mas Dorada | 167765 | 201359866 | 1029 | 1050.7 | | 1 | - | - | 5/20/2016 | - | - | - | - | $ 21.70 | 2.11% |
| 5682 Quality Produce LLC (798) | 167795 | 175413528 | 225.23 | 30.48 | 5/1/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | $ (194.75) | -86.47% |
| 5683 Quality Produce LLC (798) | 167806 | 173909115 | 811.08 | 1116.55 | 5/2/2015 | - | 1 | - | 6/5/2015 | - | - | - | - | $ 305.47 | 37.66% |
| 5684 | 167823 | 175413532 | 187.37 | 212.37 | 5/5/2015 | - | - | 1 | 6/19/2015 | - | - | - | - | $ 25.00 | 13.34% |
| 5685 | 167824 | 175413548 | 576.12 | 603.87 | 5/4/2015 | - | - | 1 | 7/10/2015 | - | - | - | - | $ 27.75 | 4.82% |
| 5686 Quality Produce LLC (798) | 167972 | 175682127 | 82.8 | 107.8 | 5/5/2015 | - | 1 | - | 6/25/2015 | - | - | - | - | $ 25.00 | 30.19% |
| 5687 Quality Produce LLC (798) | 167975 | 174200472 | 376.58 | 511.51 | 5/27/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 134.93 | 35.83% |
| 5688 Quality Produce LLC (798) | 167989 | 172730101 | 2856.5 | 3065.04 | 5/5/2015 | - | 1 | - | 5/15/2015 | - | - | - | - | $ 208.54 | 7.30% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5689 Quality Produce LLC (798) | 168071 | 174949809 | 122.64 | 189.99 | 5/7/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | $ 67.35 | 54.92% |
| 5690 Quality Produce LLC (798) | 168118 | 173483545 | 83.95 | 118.7 | 5/8/2015 | - | 1 | - | 5/22/2015 | - | - | - | - | 34.75 | 41.39% |
| 5691 | 168136 | 175070967 | 324.41 | 441.13 | 5/12/2015 | - | - | 1 | 6/17/2015 | - | - | - | - | 116.72 | 35.98% |
| 5692 | 168139 | 174196537 | 620.84 | 941.46 | 5/9/2015 | - | - | 1 | 6/9/2015 | - | - | - | - | 320.62 | 51.64% |
| 5693 | 168209 | 174198392 | 276.17 | 366.54 | 5/11/2015 | - | - | 1 | 6/8/2015 | - | - | - | - | 90.37 | 32.72% |
| 5694 Quality Produce LLC (798) | 168224 | 173413479 | 1000 | 1461.26 | 5/12/2015 | - | 1 | - | 5/21/2015 | - | - | - | - | 461.26 | 46.13% |
| 5695 Quality Produce LLC (798) | 168241 | 174876647 | 300.7 | 426.4 | 6/4/2015 | - | 1 | - | 6/12/2015 | - | - | - | - | 125.70 | 41.80% |
| 5696 Quality Produce LLC (798) | 168260 | 175068112 | 449.37 | 441.6 | 5/13/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | (7.77) | -1.73% |
| 5697 Quality Produce LLC (798) | 168274 | 174874602 | 867.67 | 1153.79 | 5/13/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | 286.12 | 32.98% |
| 5698 Quality Produce LLC (798) | 168287 | 174197516 | 381.08 | 542.21 | 5/15/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | 161.13 | 42.28% |
| 5699 | 168293 | 174408831 | 256.44 | 420.12 | 5/19/2015 | - | - | 1 | 6/8/2015 | - | - | - | - | 163.68 | 63.83% |
| 5700 Quality Produce LLC (798) | 168332DV | 173104445 | 350 | 385 | 5/13/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | 35.00 | 10.00% |
| 5701 Quality Produce LLC (798) | 168346 | 174334239 | 443.29 | 626.84 | 5/15/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | 183.55 | 41.41% |
| 5702 | 168484 | 173027274 | 3595.28 | 5363.49 | 5/16/2015 | - | - | 1 | 5/26/2015 | - | - | - | - | 1,768.21 | 49.18% |
| 5703 | 168486 | 173027287 | 2168.75 | 2808.02 | 5/16/2015 | - | - | 1 | 5/16/2015 | - | - | - | - | 639.27 | 29.48% |
| 5704 Quality Produce LLC (798) | 168544 | 175219508 | 397.67 | 620.84 | 5/20/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | 223.17 | 56.12% |
| 5705 Quality Produce LLC (798) | 168546 | 176877317 | 928.29 | 215.02 | 5/19/2015 | - | 1 | - | 7/15/2015 | - | - | - | - | (713.27) | -76.84% |
| 5706 | 168559 | 175605850 | 1772.31 | 2224.58 | 5/18/2015 | - | - | 1 | 6/22/2015 | - | - | - | - | 452.27 | 25.52% |
| 5707 ENRIQUE SANCHEZ RAMIREZ | 168623 | 202904407 | 4322.73 | 4683.6 | | 1 | - | - | 6/6/2016 | - | - | - | - | 360.87 | 8.35% |
| 5708 Quality Produce LLC (798) | 168729DV | 173806673 | 950 | 985 | 5/25/2015 | - | 1 | - | 5/26/2015 | - | - | - | - | 35.00 | 3.68% |
| 5709 Quality Produce LLC (798) | 168764DV | 173776441 | 900 | 935 | 5/25/2015 | - | 1 | - | 5/26/2015 | - | - | - | - | 35.00 | 3.89% |
| 5710 Quality Produce LLC (798) | 168806 | 173702318 | 1000 | 1035 | 5/22/2015 | - | 1 | - | 5/23/2015 | - | - | - | - | 35.00 | 3.50% |
| 5711 Quality Produce LLC (798) | 168824 | 174830929 | 1450 | 2298.56 | 5/28/2015 | - | 1 | - | 6/12/2015 | - | - | - | - | 848.56 | 58.52% |
| 5712 ENRIQUE SANCHEZ RAMIREZ | 168825 | 203184304 | 3693.6 | 4176 | | 1 | - | - | 6/7/2016 | - | - | - | - | 482.40 | 13.06% |
| 5713 | 168857 | 173492870 | 130.18 | 139.32 | 5/28/2015 | - | - | 1 | 5/28/2015 | - | - | - | - | 9.14 | 7.02% |
| 5714 ENRIQUE SANCHEZ RAMIREZ | 168992 | 203330276 | 3373.75 | 3989.05 | | 1 | - | - | 6/14/2016 | - | - | - | - | 615.30 | 18.24% |
| 5715 ENRIQUE SANCHEZ RAMIREZ | 168994 | 203330697 | 4531 | 5250 | | 1 | - | - | 6/10/2016 | - | - | - | - | 719.00 | 15.87% |
| 5716 ENRIQUE SANCHEZ RAMIREZ | 168997 | 203330509 | 3050 | 3391.5 | | 1 | - | - | 6/10/2016 | - | - | - | - | 341.50 | 11.20% |
| 5717 Quality Produce LLC (798) | 169052 | 175555998 | 411.68 | 682.65 | 6/13/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | 270.97 | 65.82% |
| 5718 | 169074 | 174139858 | 1500 | 1649.48 | 5/29/2015 | - | - | 1 | 6/22/2015 | - | - | - | - | 149.48 | 9.97% |
| 5719 ENRIQUE SANCHEZ RAMIREZ | 169132 | 203552186 | 2900 | 2960.493 | | 1 | - | - | 6/14/2016 | - | - | - | - | 60.49 | 2.09% |
| 5720 ENRIQUE SANCHEZ RAMIREZ | 169133 | 203579227 | 3471.29 | 2534 | | 1 | - | - | 6/20/2016 | - | - | - | - | (937.29) | -27.00% |
| 5721 | 169134 | 176060554 | 500 | 590 | 6/3/2015 | - | - | 1 | 6/30/2015 | - | - | - | - | 90.00 | 18.00% |
| 5722 Quality Produce LLC (798) | 169138 | 174305201 | 91.17 | 111.6 | 6/2/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | 20.43 | 22.41% |
| 5723 ENRIQUE SANCHEZ RAMIREZ | 169140 | 203580849 | 1649.88 | 1267.5 | | 1 | - | - | 6/20/2016 | - | - | - | - | (382.38) | -23.18% |
| 5724 ENRIQUE SANCHEZ RAMIREZ | 169142 | 203581216 | 3761.99 | 3314.7 | | 1 | - | - | 6/23/2016 | - | - | - | - | (447.29) | -11.89% |
| 5725 ENRIQUE SANCHEZ RAMIREZ | 169239 | 203721484 | 1323 | 1339.7 | | 1 | - | - | 6/10/2016 | - | - | - | - | 16.70 | 1.26% |
| 5726 Quality Produce LLC (798) | 169257 | 175792299 | 291.43 | 367.61 | 6/3/2015 | - | 1 | - | 6/29/2015 | - | - | - | - | 76.18 | 26.14% |
| 5727 | 169258 | 175886574 | 437.2 | 603.92 | 6/3/2015 | - | - | 1 | 7/2/2015 | - | - | - | - | 166.72 | 38.13% |
| 5728 | 169266 | 176212921 | 72.85 | 105.98 | 6/9/2015 | - | - | 1 | 7/2/2015 | - | - | - | - | 33.13 | 45.48% |
| 5729 Quality Produce LLC (798) | 169307 | 177266271 | 1020.05 | 343.96 | 6/4/2015 | - | 1 | - | 7/21/2015 | - | - | - | - | (676.09) | -66.28% |
| 5730 Quality Produce LLC (798) | 169331 | 174684804 | 4535 | 4570 | 6/6/2015 | - | 1 | - | 6/8/2015 | - | - | - | - | 35.00 | 0.77% |
| 5731 Quality Produce LLC (798) | 169348 | 177315203 | 468.1 | 520.06 | 6/6/2015 | - | 1 | - | 7/21/2015 | - | - | - | - | 51.96 | 11.10% |
| 5732 Quality Produce LLC (798) | 169358 | 174833074 | 2200 | 2491.84 | 6/5/2015 | - | 1 | - | 6/15/2015 | - | - | - | - | 291.84 | 13.27% |
| 5733 Quality Produce LLC (798) | 169362 | 175856977 | 556.23 | 866.5 | 6/9/2015 | - | 1 | - | 6/30/2015 | - | - | - | - | 310.27 | 55.78% |
| 5734 Quality Produce LLC (798) | 169364 | 174858592 | 4535 | 4570 | 6/8/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | 35.00 | 0.77% |
| 5735 Quality Produce LLC (798) | 169384 | 175770155 | 1581.53 | 2250 | 6/16/2015 | - | 1 | - | 6/25/2015 | - | - | - | - | 668.47 | 42.27% |
| 5736 ENRIQUE SANCHEZ RAMIREZ | 169388 | 203956108 | 1764 | 1880.75 | | 1 | - | - | 6/16/2016 | - | - | - | - | 116.75 | 6.62% |
| 5737 Quality Produce LLC (798) | 169405 | 174609202 | 1300 | 1335 | 6/5/2015 | - | 1 | - | 6/6/2015 | - | - | - | - | 35.00 | 2.69% |
| 5738 ENRIQUE SANCHEZ RAMIREZ | 169416 | 203980386 | 4770.5 | 5352.993 | | 1 | - | - | 6/20/2016 | - | - | - | - | 582.49 | 12.21% |
| 5739 ENRIQUE SANCHEZ RAMIREZ | 169422 | 203981200 | 3050 | 3570 | | 1 | - | - | 6/20/2016 | - | - | - | - | 520.00 | 17.05% |
| 5740 ENRIQUE SANCHEZ RAMIREZ | 169424 | 203967734 | 4700.6 | 4295 | | 1 | - | - | 6/16/2016 | - | - | - | - | (405.60) | -8.63% |
| 5741 Quality Produce LLC (798) | 169432 | 174876768 | 850 | 885 | 6/9/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | 35.00 | 4.12% |
| 5742 Quality Produce LLC (798) | 169471 | 175003438 | 3985 | 4020 | 6/10/2015 | - | 1 | - | 6/11/2015 | - | - | - | - | 35.00 | 0.88% |
| 5743 Quality Produce LLC (798) | 169548 | 175094232 | 196.27 | 244.08 | 6/10/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | 47.81 | 24.36% |
| 5744 ENRIQUE SANCHEZ RAMIREZ | 169561 | 204216591 | 2650 | 3139.5 | | 1 | - | - | 6/23/2016 | - | - | - | - | 489.50 | 18.47% |
| 5745 ENRIQUE SANCHEZ RAMIREZ | 169577 | 206888756 | 6053.73 | 6525.525 | | 1 | - | - | 7/25/2016 | - | - | - | - | 471.80 | 7.79% |
| 5746 Fruta Export S.A. de C.V. | 169582 | 209037187 | 1854.98 | 250 | 6/18/2016 | - | 1 | - | 8/17/2016 | - | - | - | - | (1,604.98) | -86.52% |
| 5747 ENRIQUE SANCHEZ RAMIREZ | 169601 | 204471086 | 1158.04 | 475.248 | | 1 | - | - | 6/27/2016 | - | - | - | - | (682.79) | -58.96% |
| 5748 ENRIQUE SANCHEZ RAMIREZ | 169609 | 204319682 | 3374.5 | 3474.5 | | 1 | - | - | 6/23/2016 | - | - | - | - | 100.00 | 2.96% |
| 5749 Quality Produce LLC (798) | 169641 | 175374713 | 61.54 | 118.4 | 6/13/2015 | - | 1 | - | 6/19/2015 | - | - | - | - | 56.86 | 92.40% |
| 5750 ENRIQUE SANCHEZ RAMIREZ | 169749 | 204553066 | 1950.3 | 2460.5 | | 1 | - | - | 6/29/2016 | - | - | - | - | 510.20 | 26.16% |
| 5751 Quality Produce LLC (798) | 169783 | 174903217 | 788 | 1089.33 | 6/15/2015 | - | 1 | - | 6/16/2015 | - | - | - | - | 301.33 | 38.24% |
| 5752 | 169852 | 175369535 | 850 | 885 | 6/16/2015 | - | - | 1 | 6/19/2015 | - | - | - | - | 35.00 | 4.12% |
| 5753 Quality Produce LLC (798) | 169947 | 175698995 | 850 | 885 | 6/21/2015 | - | 1 | - | 6/24/2015 | - | - | - | - | 35.00 | 4.12% |
| 5754 ENRIQUE SANCHEZ RAMIREZ | 170195 | 205064671 | 2206.86 | 2640.85 | | 1 | - | - | 7/12/2016 | - | - | - | - | 433.99 | 19.67% |
| 5755 ENRIQUE SANCHEZ RAMIREZ | 170196 | 205064850 | 2260 | 1449.5945 | | 1 | - | - | 7/26/2016 | - | - | - | - | (810.41) | -35.86% |
| 5756 | 170230 | 176404601 | 850 | 885 | 6/30/2015 | - | - | 1 | 7/1/2015 | - | - | - | - | 35.00 | 4.12% |
| 5757 Quality Produce LLC (798) | 170429 | 175823212 | 5657.25 | 11669.4 | 7/6/2015 | - | 1 | - | 7/6/2015 | - | - | - | - | 6,012.15 | 106.27% |
| 5758 | 170466 | 177486292 | 689.5 | 849.6 | 7/7/2015 | - | - | 1 | 7/23/2015 | - | - | - | - | 160.10 | 23.22% |
| 5759 ENRIQUE SANCHEZ RAMIREZ | 170488 | 205704998 | 3518.41 | 3798.5 | | 1 | - | - | 7/22/2016 | - | - | - | - | 280.09 | 7.96% |
| 5760 Frumango SA de CV | 170494 | 205523866 | 3445.04 | 3990 | | 1 | - | - | 7/8/2016 | - | - | - | - | 544.96 | 15.82% |
| 5761 ENRIQUE SANCHEZ RAMIREZ | 170673 | 205706920 | 5383.25 | 2300 | | 1 | - | - | 7/7/2016 | - | - | - | - | (3,083.25) | -57.27% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives in Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5762 ENRIQUE SANCHEZ RAMIREZ | 170826 | 206047730 | 2850 | 3381 | | | I | - | 7/14/2016 | - | - | - | - | $ 531.00 | 18.63% |
| 5763 Frumango SA de CV | 170870 | 205987912 | 2200 | 2395.55 | | | I | - | 7/11/2016 | - | - | - | - | 195.55 | 8.89% |
| 5764 ENRIQUE SANCHEZ RAMIREZ | 170891 | 206245762 | 3336.41 | 2784.5 | | | I | - | 7/18/2016 | - | - | - | - | (551.91) | -16.54% |
| 5765 ENRIQUE SANCHEZ RAMIREZ | 170952 | 211908451 | 126.53 | 147.5 | 7/9/2016 | - | I | - | 9/19/2016 | - | - | - | - | 20.97 | 16.57% |
| 5766 Fruta Export S.A. de C.V. | 171018 | 207667885 | 6435 | 7007.88 | | | I | - | 8/3/2016 | - | - | - | - | 572.88 | 8.90% |
| 5767 ENRIQUE SANCHEZ RAMIREZ | 171072 | 206247566 | 4531 | 4972.8 | | | I | - | 7/18/2016 | - | - | - | - | 441.80 | 9.75% |
| 5768 ENRIQUE SANCHEZ RAMIREZ | 171165 | 206340763 | 4200 | 4893.1 | | | I | - | 7/20/2016 | - | - | - | - | 693.10 | 16.50% |
| 5769 JMR | 1712 | 185995433 | 966.29 | 1000 | 11/12/2015 | - | I | | 11/14/2015 | - | - | - | - | 33.71 | 3.49% |
| 5770 JMR | 1713 | 186006303 | 640.25 | 936 | 11/11/2015 | - | I | | 11/14/2015 | - | - | - | - | 295.75 | 46.19% |
| 5771 Las Mas Dorada | 171487 | 206797264 | 3782.63 | 4900 | | | I | - | 7/30/2016 | - | - | - | - | 1,117.37 | 29.54% |
| 5772 ENRIQUE SANCHEZ RAMIREZ | 171524 | 207121835 | 510 | 509.985 | | | I | - | 7/27/2016 | - | - | - | - | (0.01) | 0.00% |
| 5773 ENRIQUE SANCHEZ RAMIREZ | 171544 | 206849204 | 2800 | 3139.5 | | | I | - | 7/25/2016 | - | - | - | - | 339.50 | 12.13% |
| 5774 ENRIQUE SANCHEZ RAMIREZ | 171545 | 206849219 | 3050 | 3670.8 | | | I | - | 7/25/2016 | - | - | - | - | 620.80 | 20.35% |
| 5775 ENRIQUE SANCHEZ RAMIREZ | 171547 | 207068400 | 2800 | 2399.5984 | | | I | - | 7/25/2016 | - | - | - | - | (400.40) | -14.30% |
| 5776 Fruta Export S.A. de C.V. | 171554 | 206906311 | 4416.25 | 5641.95 | | | I | - | 7/25/2016 | - | - | - | - | 1,225.70 | 27.75% |
| 5777 ENRIQUE SANCHEZ RAMIREZ | 171610 | 206565873 | 3471.25 | 3716.8 | | | I | - | 7/25/2016 | - | - | - | - | 245.55 | 7.07% |
| 5778 ENRIQUE SANCHEZ RAMIREZ | 171737 | 207139400 | 1572 | 1909.45 | | | I | - | 8/1/2016 | - | - | - | - | 337.45 | 21.47% |
| 5779 ENRIQUE SANCHEZ RAMIREZ | 171739 | 207477315 | 4014.39 | 5388.3 | | | I | - | 7/31/2016 | - | - | - | - | 1,373.91 | 34.22% |
| 5780 ENRIQUE SANCHEZ RAMIREZ | 171741 | 207140546 | 2677.29 | 2571.4972 | | | I | - | 7/29/2016 | - | - | - | - | (105.79) | -3.95% |
| 5781 ENRIQUE SANCHEZ RAMIREZ | 171742 | 207140769 | 3537.85 | 3823.152 | | | I | - | 8/2/2016 | - | - | - | - | 285.30 | 8.06% |
| 5782 ENRIQUE SANCHEZ RAMIREZ | 171829 | 207418824 | 3608.84 | 4003.75 | | | I | - | 7/25/2016 | - | - | - | - | 394.91 | 10.94% |
| 5783 Quality Produce LLC (798) | 171881 | 182304729 | 1509.2 | 2032 | | | I | - | 9/30/2015 | - | - | - | - | 522.80 | 34.64% |
| 5784 Quality Produce LLC (798) | 171882 | 182306173 | 1342 | 1864 | | | I | - | 10/2/2015 | - | - | - | - | 522.00 | 38.90% |
| 5785 | 171967 | 153689633 | 6947.5 | 7400 | 6/4/2014 | | - | I | 7/17/2014 | - | - | - | - | 452.50 | 6.51% |
| 5786 ENRIQUE SANCHEZ RAMIREZ | 172009 | 207534306 | 3858.5 | 4207.3 | | | I | - | 7/29/2016 | - | - | - | - | 348.80 | 9.04% |
| 5787 Quality Produce LLC (798) | 172056 | 182913867 | 1761.53 | 2208 | | | I | - | 10/12/2015 | - | - | - | - | 446.47 | 25.35% |
| 5788 ENRIQUE SANCHEZ RAMIREZ | 172184 | 207859009 | 668.11 | 722.5 | | | I | - | 7/29/2016 | - | - | - | - | 54.39 | 8.14% |
| 5789 JMR | 1722 | 186042960 | 1934 | 2500 | 11/13/2015 | - | I | | 12/2/2015 | - | - | - | - | 566.00 | 29.27% |
| 5790 | 172347 | 208695450 | 2450 | 560 | 7/29/2016 | - | | I | 8/9/2016 | - | - | - | - | (1,890.00) | -77.14% |
| 5791 Las Mas Dorada | 172463 | 208236317 | 3516.47 | 3364.75 | | | I | - | 8/4/2016 | - | - | - | - | (151.72) | -4.31% |
| 5792 | 172538 | 151634358 | 6052.14 | 7400 | 6/21/2014 | - | | I | 6/25/2014 | - | - | - | - | 1,347.86 | 22.27% |
| 5793 Quality Produce LLC (798) | 172659 | 183865098 | 1767.62 | 1996.5 | | | I | - | 10/21/2015 | - | - | - | - | 228.88 | 12.95% |
| 5794 Las Mas Dorada | 172718 | 208685082 | 1031.63 | 1102.7 | | | I | - | 8/11/2016 | - | - | - | - | 71.07 | 6.89% |
| 5795 Quality Produce LLC (798) | 172939 | 187516179 | 167.93 | 237.93 | 10/20/2015 | - | I | | 12/7/2015 | - | - | - | - | 70.00 | 41.68% |
| 5796 SPPR | 1730 | 186013516 | 2381.35 | 350 | 11/24/2013 | - | I | | 11/24/2015 | - | - | - | - | (2,031.35) | -85.30% |
| 5797 Las Mas Dorada | 173280 | 209486447 | 1058.4 | 1260 | | | I | - | 8/19/2016 | - | - | - | - | 201.60 | 19.05% |
| 5798 Fruta Export S.A. de C.V. | 173385 | 209626602 | 2800 | 2898 | | | I | - | 8/23/2016 | - | - | - | - | 98.00 | 3.50% |
| 5799 Quality Produce LLC (798) | 173486 | 185047724 | 1482.55 | 1020 | | | I | - | 11/2/2015 | - | - | - | - | (462.55) | -31.20% |
| 5800 Fruta Export S.A. de C.V. | 173586 | 209905429 | 3050 | 3570 | | | I | - | 8/27/2016 | - | - | - | - | 520.00 | 17.05% |
| 5801 Quality Produce LLC (798) | 173993 | 185817227 | 1943.23 | 2120 | | | I | - | 11/13/2015 | - | - | - | - | 176.77 | 9.10% |
| 5802 Las Mas Dorada | 174150 | 211074912 | 3486.98 | 4160 | | | I | - | 9/9/2016 | - | - | - | - | 673.02 | 19.30% |
| 5803 Agrobas Agricola Tropical do Brasil S/A | 174467 | 211609965 | 550 | 806.35 | | | I | - | 9/22/2016 | - | - | - | - | 256.35 | 46.61% |
| 5804 Frumango SA de CV | 174535 | 219579678 | 84.98 | 120.99 | 9/13/2016 | - | I | | 12/12/2016 | - | - | - | - | 36.01 | 42.37% |
| 5805 Quality Produce LLC (798) | 174541 | 186785592 | 2206.5 | 2307 | | | I | - | 11/24/2015 | - | - | - | - | 100.50 | 4.55% |
| 5806 Las Mas Dorada | 174545 | 212367694 | 4062.75 | 2787.5 | | | I | - | 9/23/2016 | - | - | - | - | (1,275.25) | -31.39% |
| 5807 Agrobas Agricola Tropical do Brasil S/A | 174644 | 211939704 | 1485.85 | 1602.85 | | | I | - | 9/28/2016 | - | - | - | - | 117.00 | 7.87% |
| 5808 Agrobas Agricola Tropical do Brasil S/A | 174687 | 212205275 | 2486.51 | 2295.8 | | | I | - | 9/20/2016 | - | - | - | - | (190.71) | -7.67% |
| 5809 Agrobas Agricola Tropical do Brasil S/A | 174785 | 212522201 | 2640 | 2399.04 | | | I | - | 9/26/2016 | - | - | - | - | (240.96) | -9.13% |
| 5810 Agrobas Agricola Tropical do Brasil S/A | 174861 | 212755881 | 2523.97 | 3327.2 | | | I | - | 9/28/2016 | - | - | - | - | 803.23 | 31.82% |
| 5811 Agrobas Agricola Tropical do Brasil S/A | 174912 | 219927367 | 5008.16 | 349.43 | 9/20/2016 | - | I | | 12/19/2016 | - | - | - | - | (4,658.73) | -93.02% |
| 5812 Agrobas Agricola Tropical do Brasil S/A | 174929 | 219949726 | 3976.4 | 250.51 | 9/22/2016 | - | I | | 12/20/2016 | - | - | - | - | (3,725.89) | -93.70% |
| 5813 Agrobas Agricola Tropical do Brasil S/A | 174941 | 212523775 | 1000 | 1250.671 | | | I | - | 9/26/2016 | - | - | - | - | 250.67 | 25.07% |
| 5814 Agrobas Agricola Tropical do Brasil S/A | 174991 | 212336250 | 3452.61 | 3349.33 | | | I | - | 9/28/2016 | - | - | - | - | (103.28) | -2.99% |
| 5815 Agrobas Agricola Tropical do Brasil S/A | 175002 | 212635073 | 580 | 1070.5 | | | I | - | 9/29/2016 | - | - | - | - | 490.50 | 84.57% |
| 5816 Agrobas Agricola Tropical do Brasil S/A | 175027 | 219578910 | 171.06 | 258.83 | 9/29/2016 | - | I | | 12/10/2016 | - | - | - | - | 87.77 | 51.31% |
| 5817 Las Mas Dorada | 175102 | 212852354 | 2842 | 2950 | | | I | - | 9/28/2016 | - | - | - | - | 108.00 | 3.80% |
| 5818 Florida Elite Produce | 175252 | 188280213 | 595.73 | 882 | | | I | - | 12/14/2015 | - | - | - | - | 286.27 | 48.05% |
| 5819 Agrobas Agricola Tropical do Brasil S/A | 175264 | 217835504 | 329.36 | 494.11 | 9/29/2016 | - | I | | 12/19/2016 | - | - | - | - | 164.75 | 50.02% |
| 5820 Las Mas Dorada | 175276 | 213192407 | 3450 | 3986.25 | | | I | - | 10/4/2016 | - | - | - | - | 536.25 | 15.54% |
| 5821 Agrobas Agricola Tropical do Brasil S/A | 175293 | 219714359 | 343 | 416.23 | 10/6/2016 | - | I | | 12/13/2016 | - | - | - | - | 73.23 | 21.35% |
| 5822 Florida Elite Produce | 175386 | 188570152 | 1325 | 1360 | | | I | - | 12/28/2015 | - | - | - | - | 35.00 | 2.64% |
| 5823 Las Mas Dorada | 175425 | 213488300 | 1195.1 | 1478.4 | | | I | - | 10/5/2016 | - | - | - | - | 283.30 | 23.71% |
| 5824 Mexico Citrus Farms S.A. de C.V. | 175428 | 213505736 | 442.13 | 474.95 | | | I | - | 10/6/2016 | - | - | - | - | 32.82 | 7.42% |
| 5825 Las Mas Dorada | 175477 | 213613335 | 3613.86 | 3984 | | | I | - | 10/6/2016 | - | - | - | - | 370.14 | 10.24% |
| 5826 Agrobas Agricola Tropical do Brasil S/A | 175501 | 220157936 | 99.19 | 146.9 | 10/6/2016 | - | I | | 12/15/2016 | - | - | - | - | 47.71 | 48.10% |
| 5827 Agrobas Agricola Tropical do Brasil S/A | 175527 | 214051619 | 2640 | 234.6 | | | I | - | 10/31/2016 | - | - | - | - | (2,405.40) | -91.11% |
| 5828 Agrobas Agricola Tropical do Brasil S/A | 175550 | 219942151 | 3325.14 | 326.23 | 10/12/2016 | - | I | | 12/19/2016 | - | - | - | - | (2,998.91) | -90.19% |
| 5829 Agrobas Agricola Tropical do Brasil S/A | 175592 | 213860893 | 884.45 | 530.4 | | | I | - | 10/25/2016 | - | - | - | - | (354.05) | -40.03% |
| 5830 Las Mas Dorada | 175617 | 213626713 | 1290.35 | 1478.4 | | | I | - | 10/14/2016 | - | - | - | - | 188.05 | 14.57% |
| 5831 Mexico Citrus Farms S.A. de C.V. | 175712 | 214058063 | 1473.76 | 1631.08 | | | I | - | 10/13/2016 | - | - | - | - | 157.32 | 10.67% |
| 5832 Agrobas Agricola Tropical do Brasil S/A | 175713 | 214102865 | 1600 | 1799.982 | | | I | - | 10/14/2016 | - | - | - | - | 199.98 | 12.50% |
| 5833 Agrobas Agricola Tropical do Brasil S/A | 175741 | 214098852 | 3430 | 3975.96 | | | I | - | 10/18/2016 | - | - | - | - | 545.96 | 15.92% |
| 5834 | 175766 | 220219162 | 420 | 495 | 10/10/2016 | - | | I | 12/19/2016 | - | - | - | - | 75.00 | 17.86% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5835 Agrobras Agricola Tropical do Brasil S/A | 175783 | 214242360 | 736.88 | 237.6 | | 1 | - | - | 10/13/2016 | - | - | - | - | (499.28) | -67.76% |
| 5836 Rockland Growers | 175843 | 190023363 | 1615.4 | 1652.5 | | 1 | - | - | 1/18/2016 | - | - | - | - | 37.10 | 2.30% |
| 5837 Rockland Growers | 175845 | 190025263 | 1641.39 | 1772.5 | | 1 | - | - | 1/20/2016 | - | - | - | - | 131.11 | 7.99% |
| 5838 Agrobras Agricola Tropical do Brasil S/A | 175870 | 214452537 | 1136.9 | 1798.68 | | 1 | - | - | 10/18/2016 | - | - | - | - | 661.78 | 58.21% |
| 5839 Agrobras Agricola Tropical do Brasil S/A | 175912 | 214655144 | 4400.01 | 3431.989 | | 1 | - | - | 10/24/2016 | - | - | - | - | (968.02) | -22.00% |
| 5840 Las Mas Dorada | 175956 | 214574691 | 3470.33 | 4142.5 | | 1 | - | - | 10/17/2016 | - | - | - | - | 672.17 | 19.37% |
| 5841 Las Mas Dorada | 176085 | 214827017 | 1784.45 | 2400 | | 1 | - | - | 11/14/2016 | - | - | - | - | 615.55 | 34.50% |
| 5842 Agrobras Agricola Tropical do Brasil S/A | 176110 | 220569639 | 400 | 550 | 10/21/2016 | - | 1 | - | 12/21/2016 | - | - | - | - | 150.00 | 37.50% |
| 5843 Las Mas Dorada | 176136 | 220267647 | 1450.01 | 323.63 | 10/29/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | (1,126.38) | -77.68% |
| 5844 Las Mas Dorada | 176166 | 214953947 | 2040 | 2354 | | 1 | - | - | 11/15/2016 | - | - | - | - | 314.00 | 15.39% |
| 5845 Agrobras Agricola Tropical do Brasil S/A | 176209 | 215056065 | 815.3 | 825 | | 1 | - | - | 10/26/2016 | - | - | - | - | 9.70 | 1.19% |
| 5846 | 176226 | 220036335 | 2722.5 | 2950 | 10/24/2016 | - | - | 1 | 12/19/2016 | - | - | - | - | 227.50 | 8.36% |
| 5847 Las Mas Dorada | 176263 | 215057908 | 1838.81 | 2013.3 | | 1 | - | - | 10/26/2016 | - | - | - | - | 174.49 | 9.49% |
| 5848 Las Mas Dorada | 176278 | 220570258 | 94.88 | 121.39 | 10/26/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | 26.51 | 27.94% |
| 5849 | 176316 | 219430844 | 1750 | 1705.16 | 10/24/2016 | - | - | 1 | 12/12/2016 | - | - | - | - | (44.84) | -2.56% |
| 5850 Agrobras Agricola Tropical do Brasil S/A | 176329 | 215223241 | 1029 | 1819.45 | | 1 | - | - | 10/31/2016 | - | - | - | - | 790.45 | 76.82% |
| 5851 Mexico Citrus Farms S.A. de C.V. | 176338 | 222084806 | 90.69 | 150.34 | 10/22/2016 | - | 1 | - | 1/11/2017 | - | - | - | - | 59.65 | 65.77% |
| 5852 Las Mas Dorada | 176394 | 215797445 | 2343.23 | 2523 | | 1 | - | - | 10/31/2016 | - | - | - | - | 179.77 | 7.67% |
| 5853 Agrobras Agricola Tropical do Brasil S/A | 176428 | 215329936 | 792.3 | 950 | | 1 | - | - | 10/28/2016 | - | - | - | - | 157.70 | 19.90% |
| 5854 Agrobras Agricola Tropical do Brasil S/A | 176443 | 220025412 | 1100 | 671.7 | 11/3/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | (428.30) | -38.94% |
| 5855 Expofresh S.A. | 176470 | 220818474 | 1200 | 1090.6 | 10/26/2016 | - | 1 | - | 12/30/2016 | - | - | - | - | (109.40) | -9.12% |
| 5856 Mexico Citrus Farms S.A. de C.V. | 176502 | 215420342 | 2220.54 | 2357.7 | | 1 | - | - | 10/28/2016 | - | - | - | - | 137.16 | 6.18% |
| 5857 | 176513 | 223111482 | 850 | 1300 | 11/3/2016 | - | - | 1 | 1/25/2017 | - | - | - | - | 450.00 | 52.94% |
| 5858 | 176552 | 222663950 | 500 | 595 | 10/27/2016 | - | - | 1 | 1/19/2017 | - | - | - | - | 95.00 | 19.00% |
| 5859 Mexico Citrus Farms S.A. de C.V. | 176613 | 221281119 | 1335.64 | 1479.6 | 10/31/2016 | - | 1 | - | 1/5/2017 | - | - | - | - | 143.96 | 10.78% |
| 5860 Mexico Citrus Farms S.A. de C.V. | 176643 | 215699490 | 3975.06 | 4778.24 | | 1 | - | - | 10/31/2016 | - | - | - | - | 803.18 | 20.21% |
| 5861 BRESSON S.A | 176715 | 215812583 | 4740 | 2992.2082 | | 1 | - | - | 11/7/2016 | - | - | - | - | (1,747.79) | -36.87% |
| 5862 Agrobras Agricola Tropical do Brasil S/A | 176722 | 215863518 | 1863.5 | 453.6 | | 1 | - | - | 11/9/2016 | - | - | - | - | (1,409.90) | -75.66% |
| 5863 Las Mas Dorada | 176764 | 215857209 | 1694.81 | 1293.75 | | 1 | - | - | 11/14/2016 | - | - | - | - | (401.06) | -23.66% |
| 5864 Mexico Citrus Farms S.A. de C.V. | 176865 | 223465625 | 342.25 | 461 | 11/4/2016 | - | 1 | - | 1/31/2017 | - | - | - | - | 118.75 | 34.70% |
| 5865 Las Mas Dorada | 176882 | 216074091 | 1247.78 | 1350 | | 1 | - | - | 11/8/2016 | - | - | - | - | 102.22 | 8.19% |
| 5866 Las Mas Dorada | 176883 | 216074563 | 933.38 | 1125 | | 1 | - | - | 11/2/2016 | - | - | - | - | 191.62 | 20.53% |
| 5867 Las Mas Dorada | 176885 | 216075194 | 1265 | 1350 | | 1 | - | - | 11/2/2016 | - | - | - | - | 85.00 | 6.72% |
| 5868 Las Mas Dorada | 176886 | 216075834 | 1295.28 | 1282.5 | | 1 | - | - | 11/8/2016 | - | - | - | - | (12.78) | -0.99% |
| 5869 JMWTropical & JR Produce Corp S.A. | 176890 | 221833610 | 56.25 | 120.78 | 11/4/2016 | - | 1 | - | 1/9/2017 | - | - | - | - | 64.53 | 114.72% |
| 5870 Agrobras Agricola Tropical do Brasil S/A | 176922 | 222021307 | 335.62 | 450.62 | 11/2/2016 | - | 1 | - | 1/11/2017 | - | - | - | - | 115.00 | 34.26% |
| 5871 BRESSON S.A | 176932 | 219885220 | 440 | 474.11 | 11/6/2016 | - | 1 | - | 12/14/2016 | - | - | - | - | 34.11 | 7.75% |
| 5872 Mexico Citrus Farms S.A. de C.V. | 176975 | 216221578 | 3271.99 | 3375.65 | | 1 | - | - | 11/7/2016 | - | - | - | - | 103.66 | 3.17% |
| 5873 | 176983 | 219732371 | 193.36 | 210.56 | 11/2/2016 | - | - | 1 | 12/20/2016 | - | - | - | - | 17.20 | 8.90% |
| 5874 | 176984 | 220566093 | 85.23 | 120.29 | 11/2/2016 | - | - | 1 | 12/20/2016 | - | - | - | - | 35.06 | 41.14% |
| 5875 Agrobras Agricola Tropical do Brasil S/A | 176985 | 216193022 | 658.28 | 213.62 | | 1 | - | - | 11/14/2016 | - | - | - | - | (444.66) | -67.55% |
| 5876 BRESSON S.A | 176988 | 216209494 | 4247.41 | 3463.9024 | | 1 | - | - | 11/9/2016 | - | - | - | - | (783.51) | -18.45% |
| 5877 Agrobras Agricola Tropical do Brasil S/A | 176995 | 216688890 | 627.2 | 320 | | 1 | - | - | 11/29/2016 | - | - | - | - | (307.20) | -48.98% |
| 5878 BRESSON S.A | 177001 | 220321804 | 390.54 | 575 | 11/5/2016 | - | 1 | - | 12/19/2016 | - | - | - | - | 184.46 | 47.23% |
| 5879 Agrobras Agricola Tropical do Brasil S/A | 177037 | 221382085 | 1000 | 1190 | 11/7/2016 | - | 1 | - | 1/4/2017 | - | - | - | - | 190.00 | 19.00% |
| 5880 Mexico Citrus Farms S.A. de C.V. | 177073 | 216358347 | 2770.4 | 3177.09 | | 1 | - | - | 11/8/2016 | - | - | - | - | 406.69 | 14.68% |
| 5881 Las Mas Dorada | 177101 | 222649477 | 119.76 | 119.76 | 11/4/2016 | - | 1 | - | 1/19/2017 | - | - | - | - | - | 0.00% |
| 5882 | 177141 | 222620948 | 1000 | 1550 | 11/10/2016 | - | - | 1 | 1/18/2017 | - | - | - | - | 550.00 | 55.00% |
| 5883 | 177164 | 221790505 | 3400 | 3900 | 11/10/2016 | - | - | 1 | 1/18/2017 | - | - | - | - | 500.00 | 14.71% |
| 5884 | 177165 | 221791531 | 3000 | 3500 | 11/7/2016 | - | - | 1 | 1/16/2017 | - | - | - | - | 500.00 | 16.67% |
| 5885 Las Mas Dorada | 177185 | 216565052 | 3860.84 | 2924 | | 1 | - | - | 11/11/2016 | - | - | - | - | (936.84) | -24.27% |
| 5886 Las Mas Dorada | 177205 | 216582172 | 2450 | 2318.84 | | 1 | - | - | 11/21/2016 | - | - | - | - | (131.16) | -5.35% |
| 5887 Las Mas Dorada | 177206 | 216563902 | 750 | 344.25 | | 1 | - | - | 11/14/2016 | - | - | - | - | (405.75) | -54.10% |
| 5888 | 177209 | 221990345 | 1425.91 | 2624.38 | 11/8/2016 | - | - | 1 | 1/18/2017 | - | - | - | - | 1,198.47 | 84.05% |
| 5889 Las Mas Dorada | 177224 | 223836320 | 1050 | 1550 | 11/8/2016 | - | 1 | - | 2/3/2017 | - | - | - | - | 500.00 | 47.62% |
| 5890 | 177227 | 221856143 | 158.71 | 214.96 | 11/9/2016 | - | - | 1 | 1/9/2017 | - | - | - | - | 56.25 | 35.44% |
| 5891 BRESSON S.A | 177235 | 222287696 | 1254.6 | 1541.31 | 11/8/2016 | - | 1 | - | 1/12/2017 | - | - | - | - | 286.71 | 22.85% |
| 5892 Expofresh S.A. | 177251 | 222545468 | 209.6 | 261.07 | 11/10/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | 51.47 | 24.56% |
| 5893 BRESSON S.A | 177268 | 216685995 | 3933.74 | 3465.9 | | 1 | - | - | 11/17/2016 | - | - | - | - | (467.84) | -11.89% |
| 5894 Diana Navarro | 177272 | 217114320 | 343.88 | 500 | | 1 | - | - | 11/16/2016 | - | - | - | - | 156.12 | 45.40% |
| 5895 Expofresh S.A. | 177278 | 223012078 | 588 | 639.28 | 11/9/2016 | - | 1 | - | 1/24/2017 | - | - | - | - | 51.28 | 8.72% |
| 5896 Expofresh S.A. | 177281 | 223054231 | 500 | 760.5 | 11/11/2016 | - | 1 | - | 1/23/2017 | - | - | - | - | 260.50 | 52.10% |
| 5897 BRESSON S.A | 177295 | 218498474 | 2458.4 | 2500 | 11/12/2016 | - | 1 | - | 12/9/2016 | - | - | - | - | 41.60 | 1.69% |
| 5898 Expofresh S.A. | 177328 | 216818752 | 1965 | 1920 | | 1 | - | - | 11/17/2016 | - | - | - | - | (45.00) | -2.29% |
| 5899 Las Mas Dorada | 177409 | 217248082 | 665.18 | 617.62 | 11/14/2016 | - | 1 | - | 11/16/2016 | - | - | - | - | (47.56) | -7.15% |
| 5900 Expofresh S.A. | 177416 | 222538841 | 850 | 1051.28 | 11/12/2016 | - | 1 | - | 1/23/2017 | - | - | - | - | 201.28 | 23.68% |
| 5901 Agrobras Agricola Tropical do Brasil S/A | 177419 | 217109182 | 3422 | 2699.3 | | 1 | - | - | 11/21/2016 | - | - | - | - | (722.70) | -21.12% |
| 5902 Agrobras Agricola Tropical do Brasil S/A | 177422 | 216966241 | 3761.66 | 3299.05 | | 1 | - | - | 11/21/2016 | - | - | - | - | (462.61) | -12.30% |
| 5903 Las Mas Dorada | 177430 | 216926634 | 3521.7 | 3572.5 | | 1 | - | - | 11/18/2016 | - | - | - | - | 50.80 | 1.44% |
| 5904 Expofresh S.A. | 177458 | 223694931 | 85.62 | 120.68 | 11/14/2016 | - | 1 | - | 1/30/2017 | - | - | - | - | 35.06 | 40.95% |
| 5905 BRESSON S.A | 177470 | 219901460 | 401.93 | 700 | 11/19/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | 298.07 | 74.16% |
| 5906 Mexico Citrus Farms S.A. de C.V. | 177525 | 217136527 | 3521.72 | 3572.5 | | 1 | - | - | 11/23/2016 | - | - | - | - | 50.78 | 1.44% |
| 5907 Mexico Citrus Farms S.A. de C.V. | 177619 | 217356071 | 2526.58 | 2600 | | 1 | - | - | 11/21/2016 | - | - | - | - | 73.42 | 2.91% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5908 | 177630 | 223421600 | 1200 | 1400 | 11/17/2016 | - | - | 1 | 1/26/2017 | - | - | - | - | $ 200.00 | 16.67% |
| 5909 Agrobras Agricola Tropical do Brasil S/A | 177639 | 222668938 | 179.43 | 296.47 | 11/16/2016 | - | 1 | - | 1/19/2017 | - | - | - | - | 117.04 | 65.23% |
| 5910 Agrobras Agricola Tropical do Brasil S/A | 177675 | 217408026 | 1581.98 | 569.4 | | - | 1 | - | 11/22/2016 | - | - | - | - | (1,012.58) | -64.01% |
| 5911 BRESSON S.A | 177749 | 223617999 | 1096.26 | 1096.26 | 11/17/2016 | - | 1 | - | 1/27/2017 | - | - | - | - | - | 0.00% |
| 5912 Las Mas Dorada | 177746 | 217457160 | 1152 | 1425 | | - | 1 | - | 11/22/2016 | - | - | - | - | 273.00 | 23.70% |
| 5913 Expofresh S.A. | 177767 | 223646904 | 1252.24 | 1252.24 | 11/21/2016 | - | 1 | - | 1/31/2017 | - | - | - | - | - | 0.00% |
| 5914 Agrobras Agricola Tropical do Brasil S/A | 177771 | 224990278 | 79.38 | 120.58 | 11/18/2016 | - | 1 | - | 2/14/2017 | - | - | - | - | 41.20 | 51.90% |
| 5915 Las Mas Dorada | 177804 | 224984080 | 405.33 | 398.83 | 11/19/2016 | - | 1 | - | 2/15/2017 | - | - | - | - | (6.50) | -1.60% |
| 5916 BRESSON S.A | 177809 | 222621059 | 393 | 575 | 11/17/2016 | - | 1 | - | 1/27/2017 | - | - | - | - | 182.00 | 46.31% |
| 5917 Agrobras Agricola Tropical do Brasil S/A | 177850 | 217720838 | 334.05 | 355.2 | | - | 1 | - | 11/23/2016 | - | - | - | - | 21.15 | 6.33% |
| 5918 BRESSON S.A | 177877 | 217593038 | 2199.99 | 2369.828 | | - | 1 | - | 11/21/2016 | - | - | - | - | 169.84 | 7.72% |
| 5919 Las Mas Dorada | 177887 | 219994482 | 269.5 | 405.36 | 11/19/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | 135.86 | 50.41% |
| 5920 Expofresh S.A. | 177888 | 219994495 | 246.25 | 409.38 | 11/18/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | 163.13 | 66.25% |
| 5921 BRESSON S.A | 177889 | 217340020 | 2868.21 | 1983.0012 | | - | 1 | - | 11/29/2016 | - | - | - | - | (885.21) | -30.86% |
| 5922 BRESSON S.A | 177893 | 219994453 | 294.75 | 358.38 | 11/18/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | 63.63 | 21.59% |
| 5923 Agrobras Agricola Tropical do Brasil S/A | 177925 | 217717300 | 4050 | 2513.8 | | - | 1 | - | 11/30/2016 | - | - | - | - | (1,536.20) | -37.93% |
| 5924 Diana Navarro | 177932 | 217701939 | 368.44 | 496.8 | | - | 1 | - | 11/22/2016 | - | - | - | - | 128.36 | 34.84% |
| 5925 Las Mas Dorada | 177961 | 217729915 | 3521.69 | 3706.25 | | - | 1 | - | 11/25/2016 | - | - | - | - | 184.56 | 5.24% |
| 5926 Expofresh S.A. | 177988 | 223367974 | 1148.65 | 1331.04 | 11/28/2016 | - | 1 | - | 2/14/2017 | - | - | - | - | 182.39 | 15.88% |
| 5927 | 177991 | 223368821 | 1148.65 | 1331.04 | 11/25/2016 | - | - | 1 | 2/13/2017 | - | - | - | - | 182.39 | 15.88% |
| 5928 Las Mas Dorada | 177993 | 217765969 | 2450 | 3448.64 | | - | 1 | - | 11/25/2016 | - | - | - | - | 998.64 | 40.76% |
| 5929 | 177998 | 223361764 | 1122.05 | 1331.04 | 11/21/2016 | - | - | 1 | 2/6/2017 | - | - | - | - | 208.99 | 18.63% |
| 5930 | 178031 | 223000366 | 419.89 | 738.89 | 11/30/2016 | - | - | 1 | 1/23/2017 | - | - | - | - | 319.00 | 75.97% |
| 5931 Las Mas Dorada | 178059 | 219136112 | 550 | 670.38 | 11/25/2016 | - | 1 | - | 12/8/2016 | - | - | - | - | 120.38 | 21.89% |
| 5932 Las Mas Dorada | 178053 | 219205326 | 1965 | 2239.92 | 11/23/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | 274.92 | 13.99% |
| 5933 | 178055 | 219437278 | 2352 | 2447.9 | 11/22/2016 | - | - | 1 | 12/19/2016 | - | - | - | - | 95.90 | 4.08% |
| 5934 BRESSON S.A | 178114 | 219969095 | 2900 | 3426 | 11/26/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | 526.00 | 18.14% |
| 5935 Expofresh S.A. | 178128 | 222229068 | 2900 | 4130 | 11/25/2016 | - | 1 | - | 1/16/2017 | - | - | - | - | 1,230.00 | 42.41% |
| 5936 | 178133 | 223610580 | 421.91 | 399.04 | 11/29/2016 | - | - | 1 | 2/1/2017 | - | - | - | - | (22.87) | -5.42% |
| 5937 Las Mas Dorada | 178187 | 223997216 | 123.73 | 103.62 | 12/1/2016 | - | 1 | - | 2/3/2017 | - | - | - | - | (20.11) | -16.25% |
| 5938 Las Mas Dorada | 178268 | 218612883 | 1764 | 2264.6 | | - | 1 | - | 12/1/2016 | - | - | - | - | 500.60 | 28.38% |
| 5939 Mexico Citrus Farms S.A. de C.V. | 178329 | 218674662 | 2199.99 | 2306.8 | | - | 1 | - | 12/2/2016 | - | - | - | - | 106.81 | 4.86% |
| 5940 Las Mas Dorada | 178358 | 218527166 | 2250 | 2475 | | - | 1 | - | 12/6/2016 | - | - | - | - | 225.00 | 10.00% |
| 5941 Las Mas Dorada | 178359 | 218526800 | 1139.73 | 1350 | | - | 1 | - | 12/6/2016 | - | - | - | - | 210.27 | 18.45% |
| 5942 Las Mas Dorada | 178360 | 218526716 | 1139.79 | 1125 | | - | 1 | - | 12/6/2016 | - | - | - | - | (14.79) | -1.30% |
| 5943 Expofresh S.A. | 178441 | 219571626 | 450 | 514.92 | 12/5/2016 | - | 1 | - | 12/29/2016 | - | - | - | - | 64.92 | 14.43% |
| 5944 Las Mas Dorada | 178491 | 219845375 | 1175 | 1255 | 12/3/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | 80.00 | 6.81% |
| 5945 | 178493 | 219927578 | 1175 | 1255 | 12/1/2016 | - | - | 1 | 12/16/2016 | - | - | - | - | 80.00 | 6.81% |
| 5946 | 178494 | 219927580 | 1275 | 1255 | 12/3/2016 | - | - | 1 | 12/23/2016 | - | - | - | - | (20.00) | -1.57% |
| 5947 JMWTropical & JR Produce Corp S.A. | 178503 | 218902995 | 3086 | 2804 | | - | 1 | - | 12/5/2016 | - | - | - | - | (282.00) | -9.14% |
| 5948 | 178522 | 220932627 | 650 | 886 | 12/1/2016 | - | - | 1 | 12/29/2016 | - | - | - | - | 236.00 | 36.31% |
| 5949 Las Mas Dorada | 178531 | 222251915 | 750 | 890.96 | 12/2/2016 | - | 1 | - | 1/12/2017 | - | - | - | - | 140.96 | 18.79% |
| 5950 BRESSON S.A | 178563 | 224524922 | 442.13 | 600 | 12/7/2016 | - | 1 | - | 2/9/2017 | - | - | - | - | 157.87 | 35.71% |
| 5951 | 178565 | 224465356 | 500 | 600 | 12/5/2016 | - | - | 1 | 2/7/2017 | - | - | - | - | 100.00 | 20.00% |
| 5952 Mexico Citrus Farms S.A. de C.V. | 178567 | 224590686 | 490 | 600 | 12/2/2016 | - | 1 | - | 2/10/2017 | - | - | - | - | 110.00 | 22.45% |
| 5953 BRESSON S.A | 178602 | 219033580 | 2266.36 | 2160 | | - | 1 | - | 12/9/2016 | - | - | - | - | (106.36) | -4.69% |
| 5954 | 178604 | 221420055 | 1215.2 | 1317.34 | 12/6/2016 | - | - | 1 | 1/6/2017 | - | - | - | - | 102.14 | 8.41% |
| 5955 Las Mas Dorada | 178609 | 218902665 | 3376.42 | 3652.5 | | - | 1 | - | 12/6/2016 | - | - | - | - | 276.08 | 8.18% |
| 5956 BRESSON S.A | 178618 | 220044224 | 3806.21 | 3997.74 | 12/7/2016 | - | 1 | - | 12/19/2016 | - | - | - | - | 191.53 | 5.03% |
| 5957 | 178625 | 219890052 | 500 | 583.49 | 12/3/2016 | - | - | 1 | 12/28/2016 | - | - | - | - | 83.49 | 16.70% |
| 5958 Las Mas Dorada | 178660 | 220044350 | 588 | 805 | 12/5/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | 217.00 | 36.90% |
| 5959 Expofresh S.A. | 178676 | 220074695 | 2479.35 | 2101.5 | | - | 1 | - | 12/20/2016 | - | - | - | - | (377.85) | -15.24% |
| 5960 BRESSON S.A | 178695 | 219291624 | 407.74 | 443.2 | | - | 1 | - | 12/9/2016 | - | - | - | - | 35.46 | 8.70% |
| 5961 Las Mas Dorada | 178726 | 221372355 | 1260 | 1257 | | - | 1 | - | 12/30/2016 | - | - | - | - | (3.00) | -0.24% |
| 5962 | 178751 | 223674317 | 800 | 808.22 | 12/8/2016 | - | - | 1 | 2/14/2017 | - | - | - | - | 8.22 | 1.03% |
| 5963 | 178806 | 221715697 | 131.06 | 131.06 | 12/10/2016 | - | - | 1 | 1/9/2017 | - | - | - | - | - | 0.00% |
| 5964 | 178824 | 222639785 | 1254.6 | 1541.31 | 12/12/2016 | - | - | 1 | 1/16/2017 | - | - | - | - | 286.71 | 22.85% |
| 5965 | 178827 | 222639787 | 1254.6 | 1541.31 | 12/12/2016 | - | - | 1 | 1/17/2017 | - | - | - | - | 286.71 | 22.85% |
| 5966 | 178869 | 223697084 | 1200 | 1270.51 | 12/9/2016 | - | - | 1 | 2/6/2017 | - | - | - | - | 70.51 | 5.88% |
| 5967 BRESSON S.A | 178905 | 223634220 | 2306.28 | 2306.28 | 12/15/2016 | - | 1 | - | 1/30/2017 | - | - | - | - | - | 0.00% |
| 5968 Expofresh S.A. | 178924 | 222550537 | 750 | 890.96 | 12/9/2016 | - | 1 | - | 1/18/2017 | - | - | - | - | 140.96 | 18.79% |
| 5969 | 178936 | 219926970 | 750 | 886 | 12/9/2016 | - | - | 1 | 12/15/2016 | - | - | - | - | 136.00 | 18.13% |
| 5970 Expofresh S.A. | 178956 | 224528139 | 82.83 | 82.83 | 12/9/2016 | - | 1 | - | 2/10/2017 | - | - | - | - | - | 0.00% |
| 5971 Las Mas Dorada | 178975 | 221477715 | 1000 | 1432.98 | 12/12/2016 | - | 1 | - | 1/6/2017 | - | - | - | - | 432.98 | 43.30% |
| 5972 | 178996 | 223114688 | 1141.8 | 1262.03 | 12/12/2016 | - | - | 1 | 1/27/2017 | - | - | - | - | 120.23 | 10.53% |
| 5973 Las Mas Dorada | 179014 | 219877254 | 1260 | 1257 | | - | 1 | - | 12/27/2016 | - | - | - | - | (3.00) | -0.24% |
| 5974 | 179060 | 221309516 | 785.54 | 1047.16 | 12/15/2016 | - | - | 1 | 1/6/2017 | - | - | - | - | 261.62 | 33.30% |
| 5975 BRESSON S.A | 179067 | 219887970 | 1150 | 252 | | - | 1 | - | 12/19/2016 | - | - | - | - | (898.00) | -78.09% |
| 5976 | 179093 | 201715271 | 2300.01 | 1050 | 5/18/2016 | - | 1 | - | 5/24/2016 | - | - | - | - | (1,250.01) | -54.35% |
| 5977 BRESSON S.A | 179171 | 220819072 | 491.25 | 509.12 | | - | 1 | - | 12/27/2016 | - | - | - | - | 17.87 | 3.64% |
| 5978 Expofresh S.A. | 179195 | 224334125 | 1100 | 1436.83 | 12/23/2016 | - | 1 | - | 2/16/2017 | - | - | - | - | 336.83 | 30.62% |
| 5979 BRESSON S.A | 179213 | 223129652 | 1182 | 1436.83 | 12/19/2016 | - | 1 | - | 2/20/2017 | - | - | - | - | 254.83 | 21.56% |
| 5980 BRESSON S.A | 179238 | 224774309 | 710.5 | 893.35 | 12/16/2016 | - | 1 | - | 2/16/2017 | - | - | - | - | 182.85 | 25.74% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 5981 BRESSON S.A | 179253 | 222261075 | 800 | 1047.16 | 12/16/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 247.16 | 30.90% |
| 5982 | 179265 | 224458550 | 800 | 893.35 | 12/16/2016 | - | - | 1 | 2/8/2017 | - | - | - | - | $ 93.35 | 11.67% |
| 5983 | 179275 | 226009105 | 1078 | 1436.83 | 12/20/2016 | - | - | 1 | 3/2/2017 | - | - | - | - | $ 358.83 | 33.29% |
| 5984 Las Mas Dorada | 179347 | 220537169 | 1260 | 1261.2 | | 1 | - | - | 12/29/2016 | - | - | - | - | $ 1.20 | 0.10% |
| 5985 | 179387 | 225145129 | 725 | 893.35 | 12/20/2016 | - | - | 1 | 2/17/2017 | - | - | - | - | $ 168.35 | 23.22% |
| 5986 | 179420 | 222992748 | 689.5 | 605 | 12/23/2016 | - | - | 1 | 1/25/2017 | - | - | - | - | $ (84.50) | -12.26% |
| 5987 BRESSON S.A | 179436 | 220689746 | 3371.14 | 3337 | | 1 | - | - | 12/28/2016 | - | - | - | - | $ (34.14) | -1.01% |
| 5988 Las Mas Dorada | 179455 | 220723858 | 1926.02 | 2277.25 | | 1 | - | - | 12/29/2016 | - | - | - | - | $ 351.23 | 18.24% |
| 5989 | 179461 | 222759602 | 1254.6 | 1541.31 | 12/23/2016 | - | - | 1 | 1/18/2017 | - | - | - | - | $ 286.71 | 22.85% |
| 5990 Expofresh S.A. | 179468 | 222945151 | 500 | 520 | 12/22/2016 | - | 1 | - | 1/26/2017 | - | - | - | - | $ 20.00 | 4.00% |
| 5991 Expofresh S.A. | 179524 | 220958016 | 4500 | 4818.75 | | 1 | - | - | 12/27/2016 | - | - | - | - | $ 318.75 | 7.08% |
| 5992 | 179541 | 226770429 | 1137.25 | 1268.93 | 12/27/2016 | - | 1 | - | 3/13/2017 | - | - | - | - | $ 131.68 | 11.58% |
| 5993 | 179542 | 226770431 | 1137.25 | 1268.93 | 12/29/2016 | - | - | 1 | 3/13/2017 | - | - | - | - | $ 131.68 | 11.58% |
| 5994 | 179546 | 226928094 | 1137.25 | 1268.93 | 12/30/2016 | - | - | 1 | 3/13/2017 | - | - | - | - | $ 131.68 | 11.58% |
| 5995 | 179598 | 227956559 | 875 | 895.83 | 12/26/2016 | - | - | 1 | 3/23/2017 | - | - | - | - | $ 20.83 | 2.38% |
| 5996 BRESSON S.A | 179629 | 225129651 | 1100 | 1436.83 | 12/29/2016 | - | 1 | - | 2/17/2017 | - | - | - | - | $ 336.83 | 30.62% |
| 5997 BRESSON S.A | 179644 | 221470997 | 3200 | 3320.64 | | 1 | - | - | 1/9/2017 | - | - | - | - | $ 120.64 | 3.77% |
| 5998 Las Mas Dorada | 179790 | 223059731 | 447.5 | 463.68 | 12/29/2016 | - | 1 | - | 1/24/2017 | - | - | - | - | $ 16.18 | 3.62% |
| 5999 | 179796 | 227962352 | 1500 | 1516.65 | 1/9/2017 | - | - | 1 | 3/22/2017 | - | - | - | - | $ 16.65 | 1.11% |
| 6000 Tropical Farm SAC | 179926 | 221505348 | 612.5 | 864 | | 1 | - | - | 1/11/2017 | - | - | - | - | $ 251.50 | 41.06% |
| 6001 Diana Navarro | 180031 | 224171788 | 689.5 | 1013.98 | 1/3/2017 | - | 1 | - | 2/3/2017 | - | - | - | - | $ 324.48 | 47.06% |
| 6002 | 180086 | 224250829 | 450 | 514.92 | 1/3/2017 | - | - | 1 | 2/23/2017 | - | - | - | - | $ 64.92 | 14.43% |
| 6003 Las Mas Dorada | 180087 | 220912535 | 1464 | 1680.44 | 1/3/2017 | - | 1 | - | 1/3/2017 | - | - | - | - | $ 216.44 | 14.78% |
| 6004 BRESSON S.A | 180172 | 221959978 | 2975 | 2827.2 | | 1 | - | - | 1/18/2017 | - | - | - | - | $ (147.80) | -4.97% |
| 6005 Diana Navarro | 180176 | 221848558 | 780 | 811.54 | 1/5/2017 | - | 1 | - | 1/9/2017 | - | - | - | - | $ 31.54 | 4.04% |
| 6006 BRESSON S.A | 180204 | 221888059 | 3200 | 3482.5 | | 1 | - | - | 1/9/2017 | - | - | - | - | $ 282.50 | 8.83% |
| 6007 Tropical Farm SAC | 180212 | 221908331 | 2650 | 2710 | | 1 | - | - | 1/18/2017 | - | - | - | - | $ 60.00 | 2.26% |
| 6008 BRESSON S.A | 180213 | 221941915 | 900 | 960.87 | 1/5/2017 | - | 1 | - | 1/10/2017 | - | - | - | - | $ 60.87 | 6.76% |
| 6009 | 180217 | 225466138 | 403.58 | 362.97 | 1/6/2017 | - | - | 1 | 2/27/2017 | - | - | - | - | $ (40.61) | -10.06% |
| 6010 | 180223 | 224251003 | 750 | 863 | 1/7/2017 | - | - | 1 | 3/14/2017 | - | - | - | - | $ 113.00 | 15.07% |
| 6011 Quality Produce LLC (798) | 180239 | 205026780 | 1847.5 | 1024 | | 1 | - | - | 6/29/2016 | - | - | - | - | $ (823.50) | -44.57% |
| 6012 BRESSON S.A | 180259 | 227695521 | 76.84 | 89.63 | 1/6/2017 | - | 1 | - | 3/17/2017 | - | - | - | - | $ 12.79 | 16.64% |
| 6013 | 180296 | 222083123 | 72.52 | 96.86 | 1/9/2017 | - | - | 1 | 1/10/2017 | - | - | - | - | $ 24.34 | 33.56% |
| 6014 Diana Navarro | 180319 | 222021576 | 394 | 552 | | 1 | - | - | 1/18/2017 | - | - | - | - | $ 158.00 | 40.10% |
| 6015 | 180321 | 224250933 | 450 | 514.92 | 1/16/2017 | - | - | 1 | 3/2/2017 | - | - | - | - | $ 64.92 | 14.43% |
| 6016 BRESSON S.A | 180328 | 222476448 | 4133.75 | 4157.8 | | 1 | - | - | 1/20/2017 | - | - | - | - | $ 24.05 | 0.58% |
| 6017 BRESSON S.A | 180330 | 228505145 | 131.13 | 184 | 1/13/2017 | - | 1 | - | 3/29/2017 | - | - | - | - | $ 52.87 | 40.32% |
| 6018 JMWTropical & JR Produce Corp S.A. | 180394 | 224554629 | 500 | 725 | 1/12/2017 | - | 1 | - | 2/10/2017 | - | - | - | - | $ 225.00 | 45.00% |
| 6019 Las Mas Dorada | 180405 | 222121980 | 3521.66 | 3965.9 | | 1 | - | - | 1/12/2017 | - | - | - | - | $ 444.24 | 12.61% |
| 6020 | 180434 | 224788578 | 400 | 470 | 1/12/2017 | - | - | 1 | 2/21/2017 | - | - | - | - | $ 70.00 | 17.50% |
| 6021 Las Mas Dorada | 180488 | 222453039 | 700 | 905.41 | 1/11/2017 | - | 1 | - | 1/18/2017 | - | - | - | - | $ 205.41 | 29.34% |
| 6022 | 180505 | 222340315 | 211.51 | 249.89 | 1/11/2017 | - | - | 1 | 1/12/2017 | - | - | - | - | $ 38.38 | 18.15% |
| 6023 Sumimundo S.A. | 180537 | 222538473 | 2850 | 3094.24 | | 1 | - | - | 1/23/2017 | - | - | - | - | $ 244.24 | 8.57% |
| 6024 | 180577 | 225346966 | 900 | 1047.16 | 1/13/2017 | - | - | 1 | 3/2/2017 | - | - | - | - | $ 147.16 | 16.33% |
| 6025 | 180621 | 227957710 | 450 | 300 | 1/12/2017 | - | - | 1 | 3/24/2017 | - | - | - | - | $ (150.00) | -33.33% |
| 6026 Diana Navarro | 180630 | 222567074 | 1125.28 | 1254 | 1/12/2017 | - | 1 | - | 1/20/2017 | - | - | - | - | $ 128.72 | 11.44% |
| 6027 | 180652 | 223700398 | 61.02 | 98.28 | 1/14/2017 | - | - | 1 | 1/30/2017 | - | - | - | - | $ 37.26 | 61.06% |
| 6028 BRESSON S.A | 180670 | 222555279 | 1682.85 | 2373.77 | | 1 | - | - | 1/23/2017 | - | - | - | - | $ 690.92 | 41.06% |
| 6029 BRESSON S.A | 180675 | 227961355 | 1100 | 1100 | 1/16/2017 | - | 1 | - | 3/23/2017 | - | - | - | - | $ - | 0.00% |
| 6030 | 180709 | 225272409 | 800 | 1047.16 | 1/14/2017 | - | - | 1 | 2/22/2017 | - | - | - | - | $ 247.16 | 30.90% |
| 6031 | 180742 | 229778470 | 65.92 | 96.61 | 1/16/2017 | - | - | 1 | 4/11/2017 | - | - | - | - | $ 30.69 | 46.56% |
| 6032 Sumimundo S.A. | 180751 | 222803926 | 407.74 | 453.6 | | 1 | - | - | 1/19/2017 | - | - | - | - | $ 45.86 | 11.25% |
| 6033 | 180772 | 225461776 | 550 | 605 | 1/17/2017 | - | - | 1 | 3/2/2017 | - | - | - | - | $ 55.00 | 10.00% |
| 6034 | 180776 | 224654313 | 2047.47 | 2369.92 | 1/17/2017 | - | - | 1 | 2/27/2017 | - | - | - | - | $ 322.45 | 15.75% |
| 6035 Las Mas Dorada | 180797 | 222698981 | 3791.57 | 3856.15 | | 1 | - | - | 1/25/2017 | - | - | - | - | $ 64.58 | 1.70% |
| 6036 Sumimundo S.A. | 180814 | 222819508 | 4300 | 4046.04 | | 1 | - | - | 1/25/2017 | - | - | - | - | $ (253.96) | -5.91% |
| 6037 | 180899 | 225663290 | 591 | 680 | 1/18/2017 | - | - | 1 | 3/3/2017 | - | - | - | - | $ 89.00 | 15.06% |
| 6038 | 180991 | 223421099 | 1122.08 | 1254 | 1/20/2017 | - | - | 1 | 1/30/2017 | - | - | - | - | $ 131.92 | 11.76% |
| 6039 BRESSON S.A | 181044 | 228140178 | 79.57 | 115.81 | 1/25/2017 | - | - | 1 | 3/22/2017 | - | - | - | - | $ 36.24 | 45.54% |
| 6040 Sumimundo S.A. | 181074 | 223010549 | 1284.94 | 1347.6 | | 1 | - | - | 1/25/2017 | - | - | - | - | $ 62.66 | 4.88% |
| 6041 | 181077 | 226503415 | 750 | 863 | 1/20/2017 | - | - | 1 | 4/6/2017 | - | - | - | - | $ 113.00 | 15.07% |
| 6042 Las Mas Dorada | 181094 | 223070013 | 3800 | 4480.95 | | 1 | - | - | 1/31/2017 | - | - | - | - | $ 680.95 | 17.92% |
| 6043 Sumimundo S.A. | 181096 | 224425028 | 400 | 650 | 1/28/2017 | - | 1 | - | 2/8/2017 | - | - | - | - | $ 250.00 | 62.50% |
| 6044 Las Mas Dorada | 181106 | 222819758 | 1901.29 | 2162.27 | | 1 | - | - | 1/31/2017 | - | - | - | - | $ 260.98 | 13.73% |
| 6045 | 181140 | 226330297 | 800 | 1047.16 | 1/23/2017 | - | - | 1 | 3/3/2017 | - | - | - | - | $ 247.16 | 30.90% |
| 6046 BRESSON S.A | 181156 | 223264161 | 3200 | 3130.15 | | 1 | - | - | 1/27/2017 | - | - | - | - | $ (69.85) | -2.18% |
| 6047 Las Mas Dorada | 181157 | 223270458 | 3300 | 3375 | | 1 | - | - | 1/26/2017 | - | - | - | - | $ 75.00 | 2.27% |
| 6048 | 181158 | 226914064 | 381.09 | 587.23 | 1/23/2017 | - | - | 1 | 3/9/2017 | - | - | - | - | $ 206.14 | 54.09% |
| 6049 Sumimundo S.A. | 181159 | 223274873 | 2751 | 3041.64 | | 1 | - | - | 1/27/2017 | - | - | - | - | $ 290.64 | 10.56% |
| 6050 Sumimundo S.A. | 181210 | 223861371 | 3027.46 | 1050 | 1/31/2017 | - | 1 | - | 2/2/2017 | - | - | - | - | $ (1,977.46) | -65.32% |
| 6051 | 181211 | 223840555 | 3187.76 | 1295 | 1/31/2017 | - | - | 1 | 2/2/2017 | - | - | - | - | $ (1,892.76) | -59.38% |
| 6052 Las Mas Dorada | 181224 | 223366440 | 1300 | 1500 | | 1 | - | - | 1/25/2017 | - | - | - | - | $ 200.00 | 15.38% |
| 6053 | 181227 | 229321290 | 2794.47 | 2850 | 1/24/2017 | - | - | 1 | 4/7/2017 | - | - | - | - | $ 55.53 | 1.99% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6054 Sumimundo S.A. | 181247 | 223206473 | 1230 | 1622.46 | 1/24/2017 | - | 1 | - | 1/25/2017 | - | - | - | - | $ 392.46 | 31.91% |
| 6055 Sumimundo S.A. | 181309 | 223425039 | 2607.25 | 2091.7 | | - | 1 | - | 2/9/2017 | - | - | - | - | $ (515.55) | -25.49% |
| 6056 Sumimundo S.A. | 181312 | 223425002 | 3577.33 | 3073.4036 | | - | 1 | - | 2/3/2017 | - | - | - | - | $ (503.93) | -14.09% |
| 6057 Las Mas Dorada | 181326 | 223477600 | 3098.18 | 3345 | | - | 1 | - | 2/1/2017 | - | - | - | - | $ 246.82 | 7.97% |
| 6058 Las Mas Dorada | 181327 | 223524466 | 3058.18 | 3450 | | - | 1 | - | 1/30/2017 | - | - | - | - | $ 391.82 | 12.81% |
| 6059 Las Mas Dorada | 181328 | 223423638 | 1100 | 996 | | - | 1 | - | 2/9/2017 | - | - | - | - | $ (104.00) | -9.45% |
| 6060 Sumimundo S.A. | 181354 | 224180696 | 700 | 910 | 1/27/2017 | - | 1 | - | 2/7/2017 | - | - | - | - | $ 210.00 | 30.00% |
| 6061 Sumimundo S.A. | 181383 | 226351777 | 862.59 | 1109 | 1/26/2017 | - | 1 | - | 3/3/2017 | - | - | - | - | $ 246.41 | 28.57% |
| 6062 Sumimundo S.A. | 181391 | 223935698 | 5788.72 | 798 | | - | 1 | - | 2/7/2017 | - | - | - | - | $ (4,990.72) | -86.21% |
| 6063 | 181396 | 224133915 | 116.82 | 127.64 | 1/27/2017 | - | - | 1 | 2/6/2017 | - | - | - | - | $ 10.82 | 9.26% |
| 6064 Tropical Farm SAC | 181422 | 224331340 | 1000 | 1040.08 | 1/30/2017 | - | 1 | - | 2/9/2017 | - | - | - | - | $ 40.08 | 4.01% |
| 6065 | 181452 | 223703407 | 3656.9 | 3900 | | - | - | 1 | 1/30/2017 | - | - | - | - | $ 243.10 | 6.65% |
| 6066 Las Mas Dorada | 181466 | 223896735 | 2950 | 3354.75 | | - | 1 | - | 2/7/2017 | - | - | - | - | $ 404.75 | 13.72% |
| 6067 Las Mas Dorada | 181543 | 224095310 | 1400 | 1370.0175 | | - | 1 | - | 2/21/2017 | - | - | - | - | $ (29.98) | -2.14% |
| 6068 Tropical Farm SAC | 181546 | 226296293 | 400 | 650 | 1/27/2017 | - | 1 | - | 3/2/2017 | - | - | - | - | $ 250.00 | 62.50% |
| 6069 Tropical Farm SAC | 181572 | 223832412 | 75 | 75 | | - | 1 | - | 1/31/2017 | - | - | - | - | $ - | 0.00% |
| 6070 Las Mas Dorada | 181574 | 227553782 | 700 | 863 | 1/30/2017 | - | 1 | - | 4/20/2017 | - | - | - | - | $ 163.00 | 23.29% |
| 6071 Quality Produce LLC (798) | 181629 | 207141750 | 2234.4 | 1140 | | - | 1 | - | 7/19/2016 | - | - | - | - | $ (1,094.40) | -48.98% |
| 6072 Tropical Farm SAC | 181631 | 224465366 | 650 | 733.75 | 1/31/2017 | - | 1 | - | 2/14/2017 | - | - | - | - | $ 83.75 | 12.88% |
| 6073 | 181633 | 228946401 | 450 | 514.92 | 1/30/2017 | - | - | 1 | 4/7/2017 | - | - | - | - | $ 64.92 | 14.43% |
| 6074 | 181634 | 226937858 | 855.34 | 1109 | 1/31/2017 | - | - | 1 | 3/16/2017 | - | - | - | - | $ 253.66 | 29.66% |
| 6075 | 181635 | 228171167 | 525 | 594.42 | 2/2/2017 | - | - | 1 | 3/28/2017 | - | - | - | - | $ 69.42 | 13.22% |
| 6076 Tropical Farm SAC | 181636 | 223993432 | 75 | 115 | | - | 1 | - | 2/1/2017 | - | - | - | - | $ 40.00 | 53.33% |
| 6077 Las Mas Dorada | 181659 | 224772672 | 700 | 910 | 2/1/2017 | - | 1 | - | 2/14/2017 | - | - | - | - | $ 210.00 | 30.00% |
| 6078 | 181665 | 224343559 | 2100 | 2300 | 2/4/2017 | - | - | 1 | 2/7/2017 | - | - | - | - | $ 200.00 | 9.52% |
| 6079 Las Mas Dorada | 181670 | 228171043 | 525 | 594.42 | 1/31/2017 | - | 1 | - | 3/28/2017 | - | - | - | - | $ 69.42 | 13.22% |
| 6080 | 181679 | 227149882 | 579.58 | 691.25 | 1/31/2017 | - | - | 1 | 3/13/2017 | - | - | - | - | $ 111.67 | 19.27% |
| 6081 Las Mas Dorada | 181723 | 223905585 | 1340.18 | 1500 | | - | 1 | - | 2/14/2017 | - | - | - | - | $ 159.82 | 11.93% |
| 6082 Las Mas Dorada | 181797 | 224455341 | 4963.63 | 4951.25 | | - | 1 | - | 2/13/2017 | - | - | - | - | $ (12.38) | -0.25% |
| 6083 Las Mas Dorada | 181808 | 225217981 | 975 | 1032.01 | 2/6/2017 | - | 1 | - | 2/24/2017 | - | - | - | - | $ 57.01 | 5.85% |
| 6084 Sumimundo S.A. | 181814 | 224420508 | 590 | 695.52 | | - | 1 | - | 2/10/2017 | - | - | - | - | $ 105.52 | 17.88% |
| 6085 Las Mas Dorada | 181819 | 224115103 | 3279.11 | 3510 | | - | 1 | - | 2/4/2017 | - | - | - | - | $ 230.89 | 7.04% |
| 6086 Sumimundo S.A. | 181823 | 227161543 | 932.02 | 895.94 | 2/6/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ (36.08) | -3.87% |
| 6087 Las Mas Dorada | 181840 | 228172796 | 750 | 955 | 2/7/2017 | - | 1 | - | 4/4/2017 | - | - | - | - | $ 205.00 | 27.33% |
| 6088 Sumimundo S.A. | 181841 | 224652037 | 2520 | 3261 | 2/2/2017 | - | 1 | - | 2/17/2017 | - | - | - | - | $ 741.00 | 29.40% |
| 6089 Las Mas Dorada | 181853 | 224969411 | 1000 | 1241.5 | 2/9/2017 | - | 1 | - | 2/28/2017 | - | - | - | - | $ 241.50 | 24.15% |
| 6090 Las Mas Dorada | 181857 | 225360962 | 120.96 | 93.2 | 2/7/2017 | - | 1 | - | 2/21/2017 | - | - | - | - | $ (27.76) | -22.95% |
| 6091 Sumimundo S.A. | 181862 | 224229063 | 2400 | 2573.68 | | - | 1 | - | 2/24/2017 | - | - | - | - | $ 173.68 | 7.24% |
| 6092 Las Mas Dorada | 181874 | 228968487 | 600 | 670 | 2/6/2017 | - | 1 | - | 4/6/2017 | - | - | - | - | $ 70.00 | 11.67% |
| 6093 Tropical Farm SAC | 181875 | 228171744 | 525 | 583.49 | 2/4/2017 | - | 1 | - | 3/31/2017 | - | - | - | - | $ 58.49 | 11.14% |
| 6094 Sumimundo S.A. | 181878 | 224210928 | 833 | 1033.2 | | - | 1 | - | 2/6/2017 | - | - | - | - | $ 200.20 | 24.03% |
| 6095 Sumimundo S.A. | 181895 | 227615246 | 76.84 | 89.63 | 2/3/2017 | - | 1 | - | 3/16/2017 | - | - | - | - | $ 12.79 | 16.64% |
| 6096 Tropical Farm SAC | 181941 | 224654879 | 2295.05 | 2982 | | - | 1 | - | 2/13/2017 | - | - | - | - | $ 686.95 | 29.93% |
| 6097 Tropical Farm SAC | 181954 | 230679980 | 96.84 | 101.8 | 2/3/2017 | - | 1 | - | 4/21/2017 | - | - | - | - | $ 4.96 | 5.12% |
| 6098 Las Mas Dorada | 181963 | 230402637 | 475 | 660 | 2/6/2017 | - | 1 | - | 4/19/2017 | - | - | - | - | $ 185.00 | 38.95% |
| 6099 Sumimundo S.A. | 181977 | 224469341 | 145.41 | 148 | | - | 1 | - | 2/10/2017 | - | - | - | - | $ 2.59 | 1.78% |
| 6100 Las Mas Dorada | 182106 | 228100502 | 129.26 | 91.96 | 2/11/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ (37.30) | -28.86% |
| 6101 Las Mas Dorada | 182110 | 228459572 | 97.02 | 119.27 | 2/8/2017 | - | 1 | - | 3/27/2017 | - | - | - | - | $ 22.25 | 22.93% |
| 6102 Sumimundo S.A. | 182170 | 224645516 | 2973.62 | 3016.5 | | - | 1 | - | 2/14/2017 | - | - | - | - | $ 42.88 | 1.44% |
| 6103 Las Mas Dorada | 182186 | 225348621 | 1375.5 | 1500 | | - | 1 | - | 2/20/2017 | - | - | - | - | $ 124.50 | 9.05% |
| 6104 Las Mas Dorada | 182187 | 225349281 | 1473.75 | 1500 | | - | 1 | - | 2/20/2017 | - | - | - | - | $ 26.25 | 1.78% |
| 6105 Las Mas Dorada | 182232 | 224711061 | 397.91 | 405 | | - | 1 | - | 2/14/2017 | - | - | - | - | $ 7.09 | 1.78% |
| 6106 Sumimundo S.A. | 182281 | 225455692 | 1200 | 1217.76 | 2/20/2017 | - | 1 | - | 4/3/2017 | - | - | - | - | $ 17.76 | 1.48% |
| 6107 Sumimundo S.A. | 182315 | 231520081 | 6220.5 | 3024 | 2/13/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | $ (3,196.50) | -51.39% |
| 6108 Sumimundo S.A. | 182322 | 224836507 | 688.5 | 756 | | - | 1 | - | 2/13/2017 | - | - | - | - | $ 67.50 | 9.80% |
| 6109 Las Mas Dorada | 182332 | 224747533 | 5150 | 5885.85 | | - | 1 | - | 2/28/2017 | - | - | - | - | $ 735.85 | 14.29% |
| 6110 Las Mas Dorada | 182342 | 224665920 | 4200 | 4200 | | - | 1 | - | 2/17/2017 | - | - | - | - | $ - | 0.00% |
| 6111 Sumimundo S.A. | 182357 | 224889284 | 763.38 | 907.2 | | - | 1 | - | 2/13/2017 | - | - | - | - | $ 143.82 | 18.84% |
| 6112 Sumimundo S.A. | 182364 | 224980688 | 614.5 | 525.42 | | - | 1 | - | 2/17/2017 | - | - | - | - | $ (89.08) | -14.50% |
| 6113 Sumimundo S.A. | 182367 | 228677977 | 827.28 | 68.65 | 2/11/2017 | - | 1 | - | 4/7/2017 | - | - | - | - | $ (758.63) | -91.70% |
| 6114 Sumimundo S.A. | 182410 | 226069177 | 112.5 | 190 | 2/16/2017 | - | 1 | - | 3/1/2017 | - | - | - | - | $ 77.50 | 68.89% |
| 6115 Sumimundo S.A. | 182446 | 225440754 | 76.84 | 149.75 | 2/15/2017 | - | 1 | - | 2/21/2017 | - | - | - | - | $ 72.91 | 94.89% |
| 6116 Sumimundo S.A. | 182495 | 228748037 | 730.33 | 760.33 | 2/17/2017 | - | 1 | - | 3/31/2017 | - | - | - | - | $ 30.00 | 4.11% |
| 6117 Sumimundo S.A. | 182497 | 225144791 | 2138.45 | 2099.16 | | - | 1 | - | 2/22/2017 | - | - | - | - | $ (39.29) | -1.84% |
| 6118 Tropical Farm SAC | 182499 | 231007553 | 600 | 670.38 | 2/15/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | $ 70.38 | 11.73% |
| 6119 Las Mas Dorada | 182515 | 225149040 | 4000 | 4005 | | - | 1 | - | 2/24/2017 | - | - | - | - | $ 5.00 | 0.13% |
| 6120 Tropical Farm SAC | 182567 | 226873737 | 1000 | 1121 | 2/17/2017 | - | 1 | - | 3/9/2017 | - | - | - | - | $ 121.00 | 12.10% |
| 6121 Las Mas Dorada | 182571 | 229960955 | 735 | 792.1 | 2/15/2017 | - | 1 | - | 4/24/2017 | - | - | - | - | $ 57.10 | 7.77% |
| 6122 Quality Produce LLC (798) | 182575 | 219010954 | 1500 | 1845.25 | 9/10/2016 | - | 1 | - | 12/8/2016 | - | - | - | - | $ 345.25 | 23.02% |
| 6123 Sumimundo S.A. | 182602 | 233324139 | 570 | 775 | 2/28/2017 | - | 1 | - | 5/24/2017 | - | - | - | - | $ 205.00 | 35.96% |
| 6124 Sumimundo S.A. | 182611 | 225255802 | 700 | 252.72 | | - | 1 | - | 3/20/2017 | - | - | - | - | $ (447.28) | -63.90% |
| 6125 | 182620 | 230970723 | 1550 | 1600.1 | 2/15/2017 | - | - | 1 | 4/26/2017 | - | - | - | - | $ 50.10 | 3.23% |
| 6126 Sumimundo S.A. | 182628 | 232059471 | 123.94 | 216.41 | 2/20/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | $ 92.47 | 74.61% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6127 Tropical Farm SAC | 182666 | 231073730 | 800 | 670.38 | 2/16/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | $ (129.62) | -16.20% |
| 6128 Las Mas Dorada | 182670 | 225353120 | 2677.86 | 3375 | | 1 | - | - | 2/21/2017 | - | - | - | - | $ 697.14 | 26.03% |
| 6129 Sumimundo S.A. | 182706 | 225576173 | 4148.03 | 3189.86 | | 1 | - | - | 2/27/2017 | - | - | - | - | $ (958.17) | -23.10% |
| 6130 Las Mas Dorada | 182710 | 228678398 | 1081.82 | 218.65 | 2/17/2017 | - | 1 | - | 4/21/2017 | - | - | - | - | $ (863.17) | -79.79% |
| 6131 Sumimundo S.A. | 182789 | 225478372 | 1157.15 | 927.96 | | 1 | - | - | 2/21/2017 | - | - | - | - | $ (229.19) | -19.81% |
| 6132 | 182820 | 226681387 | 300 | 495 | 2/21/2017 | - | - | 1 | 3/6/2017 | - | - | - | - | $ 195.00 | 65.00% |
| 6133 Sumimundo S.A. | 182822 | 227455880 | 1499 | 1499.96 | 3/2/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 0.96 | 0.06% |
| 6134 Las Mas Dorada | 182829 | 225568136 | 1260 | 1259.94 | | 1 | - | - | 2/28/2017 | - | - | - | - | $ (0.06) | 0.00% |
| 6135 Fruta Export S.A. de C.V. | 182833 | 228209468 | 574.2 | 708.84 | 2/22/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 134.64 | 23.45% |
| 6136 Quality Produce LLC (798) | 182873 | 212517421 | 1500.01 | 2160 | | 1 | - | - | 9/28/2016 | - | - | - | - | $ 659.99 | 44.00% |
| 6137 Sumimundo S.A. | 182897 | 225598610 | 450.8 | 463.68 | | 1 | - | - | 2/23/2017 | - | - | - | - | $ 12.88 | 2.86% |
| 6138 Sumimundo S.A. | 182900 | 227521465 | 1100 | 995.11 | 2/21/2017 | - | 1 | - | 3/21/2017 | - | - | - | - | $ (104.89) | -9.54% |
| 6139 Sumimundo S.A. | 182920 | 225712761 | 786 | 908.2 | | 1 | - | - | 3/3/2017 | - | - | - | - | $ 122.20 | 15.55% |
| 6140 Sumimundo S.A. | 183043 | 225787659 | 1804.1 | 309.4 | | 1 | - | - | 2/27/2017 | - | - | - | - | $ (1,494.70) | -82.85% |
| 6141 Quality Produce LLC (798) | 183168 | 214163384 | 1487.69 | 1649.935 | | 1 | - | - | 10/14/2016 | - | - | - | - | $ 162.25 | 10.91% |
| 6142 Quality Produce LLC (798) | 183232 | 223566672 | 2644.5 | 2890.5 | 11/18/2016 | - | 1 | - | 1/30/2017 | - | - | - | - | $ 246.00 | 9.30% |
| 6143 Las Mas Dorada | 183236 | 229696961 | 102.9 | 179.63 | 2/28/2017 | - | 1 | - | 4/12/2017 | - | - | - | - | $ 76.73 | 74.57% |
| 6144 Sumimundo S.A. | 183248 | 227847541 | 231.14 | 292.89 | 2/24/2017 | - | 1 | - | 3/22/2017 | - | - | - | - | $ 61.75 | 26.72% |
| 6145 Quality Produce LLC (798) | 183260 | 187190364 | 1270.92 | 1485 | 10/3/2016 | - | 1 | - | 12/15/2016 | - | - | - | - | $ 214.08 | 16.84% |
| 6146 Las Mas Dorada | 183263 | 226337123 | 3963.61 | 3311.28 | | 1 | - | - | 3/8/2017 | - | - | - | - | $ (652.33) | -16.46% |
| 6147 | 183295 | 231417047 | 550 | 583.49 | 2/27/2017 | - | - | 1 | 5/12/2017 | - | - | - | - | $ 33.49 | 6.09% |
| 6148 Quality Produce LLC (798) | 183298 | 220385933 | 224.06 | 385 | 10/6/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | $ 160.94 | 71.83% |
| 6149 Quality Produce LLC (798) | 183339 | 220425540 | 738.66 | 895 | 10/6/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ 156.34 | 21.17% |
| 6150 Quality Produce LLC (798) | 183355 | 221261883 | 147.75 | 173.33 | 10/6/2016 | - | 1 | - | 1/4/2017 | - | - | - | - | $ 25.58 | 17.31% |
| 6151 | 183362 | 228377022 | 1100 | 1193.68 | 2/27/2017 | - | - | 1 | 3/31/2017 | - | - | - | - | $ 93.68 | 8.52% |
| 6152 Quality Produce LLC (798) | 183363 | 219191475 | 586.72 | 597.68 | 10/7/2016 | - | 1 | - | 12/13/2016 | - | - | - | - | $ 10.96 | 1.87% |
| 6153 Quality Produce LLC (798) | 183389 | 221780964 | 636.66 | 795 | 10/10/2016 | - | 1 | - | 1/6/2017 | - | - | - | - | $ 158.34 | 24.87% |
| 6154 Quality Produce LLC (798) | 183465 | 220570285 | 2594.97 | 2950 | 10/7/2016 | - | 1 | - | 1/3/2017 | - | - | - | - | $ 355.03 | 13.68% |
| 6155 | 183556 | 227455720 | 800 | 931.32 | 3/2/2017 | - | - | 1 | 3/16/2017 | - | - | - | - | $ 131.32 | 16.42% |
| 6156 Sumimundo S.A. | 183569 | 227492749 | 231.37 | 312.76 | 3/6/2017 | - | 1 | - | 3/16/2017 | - | - | - | - | $ 81.39 | 35.18% |
| 6157 Quality Produce LLC (798) | 183575 | 219271730 | 704.75 | 875 | 10/11/2016 | - | 1 | - | 12/8/2016 | - | - | - | - | $ 170.25 | 24.16% |
| 6158 Quality Produce LLC (798) | 183608 | 214880863 | 2057.35 | 2430 | | 1 | - | - | 10/24/2016 | - | - | - | - | $ 372.65 | 18.11% |
| 6159 Quality Produce LLC (798) | 183618 | 219413447 | 650 | 775 | 10/22/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | $ 125.00 | 19.23% |
| 6160 Las Mas Dorada | 183628 | 226579580 | 3972.1 | 3394.56 | | 1 | - | - | 3/9/2017 | - | - | - | - | $ (577.54) | -14.54% |
| 6161 Quality Produce LLC (798) | 183687 | 219423023 | 1105.31 | 1250 | 10/12/2016 | - | 1 | - | 12/9/2016 | - | - | - | - | $ 144.69 | 13.09% |
| 6162 Las Mas Dorada | 183731 | 226672022 | 4000 | 4000 | | 1 | - | - | 3/20/2017 | - | - | - | - | $ - | 0.00% |
| 6163 Sumimundo S.A. | 183742 | 226688150 | 900 | 1134 | | 1 | - | - | 3/8/2017 | - | - | - | - | $ 234.00 | 26.00% |
| 6164 Juan Castelo (798) | 183771 | 220610643 | 4114.03 | 305.58 | 10/14/2016 | - | 1 | - | 12/26/2016 | - | - | - | - | $ (3,808.45) | -92.57% |
| 6165 | 183912 | 225795596 | 1238.05 | 1485 | 3/9/2017 | - | - | 1 | 3/15/2017 | - | - | - | - | $ 246.95 | 19.95% |
| 6166 | 183913 | 234133682 | 550 | 694.55 | 3/11/2017 | - | - | 1 | 6/1/2017 | - | - | - | - | $ 144.55 | 26.28% |
| 6167 | 183959 | 227798962 | 513.86 | 750 | 3/9/2017 | - | - | 1 | 3/21/2017 | - | - | - | - | $ 236.14 | 45.95% |
| 6168 | 183960 | 228454046 | 203.83 | 195.17 | 3/8/2017 | - | - | 1 | 3/27/2017 | - | - | - | - | $ (8.66) | -4.25% |
| 6169 Quality Produce LLC (798) | 183965 | 220806397 | 85.39 | 116.1 | 10/21/2016 | - | 1 | - | 12/29/2016 | - | - | - | - | $ 30.71 | 35.96% |
| 6170 Quality Produce LLC (798) | 183989 | 214472343 | 3500 | 4322.64 | 10/22/2016 | - | 1 | - | 12/9/2016 | - | - | - | - | $ 822.64 | 23.50% |
| 6171 Quality Produce LLC (798) | 183990 | 218221789 | 500 | 645 | 10/18/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | $ 145.00 | 29.00% |
| 6172 Las Mas Dorada | 184013 | 228428326 | 1687.3 | 1831.55 | 3/9/2017 | - | 1 | - | 4/5/2017 | - | - | - | - | $ 144.25 | 8.55% |
| 6173 Juan Castelo (798) | 184014 | 221771407 | 1000 | 1500 | 10/19/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 500.00 | 50.00% |
| 6174 Quality Produce LLC (798) | 184020 | 222256316 | 600 | 750 | 10/20/2016 | - | 1 | - | 1/14/2017 | - | - | - | - | $ 150.00 | 25.00% |
| 6175 Quality Produce LLC (798) | 184067 | 220282673 | 85.11 | 148.83 | 10/21/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | $ 63.72 | 74.87% |
| 6176 Quality Produce LLC (798) | 184101 | 218673521 | 906.5 | 992 | 10/22/2016 | - | 1 | - | 12/7/2016 | - | - | - | - | $ 85.50 | 9.43% |
| 6177 Las Mas Dorada | 184102 | 227154294 | 1866.73 | 1932.25 | | 1 | - | - | 3/13/2017 | - | - | - | - | $ 65.52 | 3.51% |
| 6178 Quality Produce LLC (798) | 184136 | 219671899 | 85.09 | 115.7 | 10/24/2016 | - | 1 | - | 12/13/2016 | - | - | - | - | $ 30.61 | 35.97% |
| 6179 Quality Produce LLC (798) | 184138 | 222563229 | 217.61 | 279.16 | 10/22/2016 | - | 1 | - | 1/17/2017 | - | - | - | - | $ 61.55 | 28.28% |
| 6180 Quality Produce LLC (798) | 184145 | 215627664 | 2099.01 | 2553 | | 1 | - | - | 11/1/2016 | - | - | - | - | $ 453.99 | 21.63% |
| 6181 | 184164 | 221612906 | 85.69 | 116.3 | 10/28/2016 | - | - | 1 | 1/9/2017 | - | - | - | - | $ 30.61 | 35.72% |
| 6182 Juan Castelo (798) | 184184 | 222282842 | 800 | 1000 | 10/23/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 200.00 | 25.00% |
| 6183 Las Mas Dorada | 184198 | 230657592 | 627.6 | 795 | 3/11/2017 | - | 1 | - | 4/21/2017 | - | - | - | - | $ 167.40 | 26.67% |
| 6184 Quality Produce LLC (798) | 184207 | 222543563 | 1000 | 1500 | 10/22/2016 | - | 1 | - | 1/19/2017 | - | - | - | - | $ 500.00 | 50.00% |
| 6185 Las Mas Dorada | 184220 | 226638205 | 338 | 507.84 | 3/14/2017 | - | 1 | - | 3/23/2017 | - | - | - | - | $ 169.84 | 50.25% |
| 6186 Las Mas Dorada | 184240 | 231201438 | 734.81 | 810 | 3/25/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | $ 75.19 | 10.23% |
| 6187 Las Mas Dorada | 184264 | 230783568 | 1090.94 | 1247.84 | 3/13/2017 | - | 1 | - | 4/25/2017 | - | - | - | - | $ 156.90 | 14.38% |
| 6188 | 184331 | 215140060 | 2179.59 | 3207.25 | 10/26/2016 | - | - | 1 | 12/9/2016 | - | - | - | - | $ 1,027.66 | 47.15% |
| 6189 | 184334 | 215140063 | 2299.59 | 3207.25 | 10/25/2016 | - | - | 1 | 12/12/2016 | - | - | - | - | $ 907.66 | 39.47% |
| 6190 Quality Produce LLC (798) | 184369 | 220570987 | 1000 | 1289.33 | 10/31/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ 289.33 | 28.93% |
| 6191 Las Mas Dorada | 184405 | 227633966 | 4963.65 | 4477.5 | | 1 | - | - | 3/22/2017 | - | - | - | - | $ (486.15) | -9.79% |
| 6192 Las Mas Dorada | 184425 | 227488541 | 1432.97 | 2562.727 | | 1 | - | - | 3/20/2017 | - | - | - | - | $ 1,129.76 | 78.84% |
| 6193 Quality Produce LLC (798) | 184451 | 219402900 | 1425 | 1845.25 | 10/27/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | $ 420.25 | 29.49% |
| 6194 Juan Castelo (798) | 184452 | 220310339 | 1176 | 1378.79 | | 1 | - | - | 12/19/2016 | - | - | - | - | $ 202.79 | 17.24% |
| 6195 Juan Castelo (798) | 184487 | 220578011 | 4045 | 3880.09 | 10/28/2016 | - | 1 | - | 12/24/2016 | - | - | - | - | $ (164.91) | -4.08% |
| 6196 Quality Produce LLC (798) | 184493 | 220957136 | 111.06 | 126.82 | 10/29/2016 | - | 1 | - | 12/28/2016 | - | - | - | - | $ 15.76 | 14.19% |
| 6197 Quality Produce LLC (798) | 184522 | 219276862 | 96.52 | 129.67 | 10/29/2016 | - | 1 | - | 12/8/2016 | - | - | - | - | $ 33.15 | 34.35% |
| 6198 Las Mas Dorada | 184533 | 234230008 | 1036.12 | 1095 | 3/17/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | $ 58.88 | 5.68% |
| 6199 MEK Farms | 184538 | 219511489 | 1450 | 1845.25 | 11/3/2016 | - | 1 | - | 12/12/2016 | - | - | - | - | $ 395.25 | 27.26% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6200 Quality Produce LLC (798) | 184545 | 219298175 | 217.44 | 269.02 | 10/29/2016 | - | 1 | - | 12/8/2016 | | | | | $ 51.58 | 23.72% |
| 6201 Quality Produce LLC (798) | 184600 | 219713635 | 186.63 | 186.83 | 11/7/2016 | - | 1 | - | 12/15/2016 | | | | | $ - | 0.00% |
| 6202 | 184623 | 219427554 | 119.39 | 151 | 11/3/2016 | - | - | 1 | 12/9/2016 | | | | | $ 31.61 | 26.48% |
| 6203 Fruta Export S.A. de C.V. | 184636 | 227963899 | 539 | 819.01 | | 1 | - | - | 3/31/2017 | | | | | $ 280.01 | 51.95% |
| 6204 Las Mas Dorada | 184646 | 227812002 | 2744 | 2706 | | 1 | - | - | 3/22/2017 | | | | | $ (38.00) | -1.38% |
| 6205 MEK Farms | 184654 | 219540349 | 98.94 | 112.89 | 11/4/2016 | - | 1 | - | 12/12/2016 | | | | | $ 13.95 | 14.10% |
| 6206 Las Mas Dorada | 184687 | 227949726 | 4963.63 | 4560 | | 1 | - | - | 3/27/2017 | | | | | $ (403.63) | -8.13% |
| 6207 Quality Produce LLC (798) | 184748 | 219886650 | 129.23 | 175.74 | 11/11/2016 | - | 1 | - | 12/20/2016 | | | | | $ 46.51 | 35.99% |
| 6208 MEK Farms | 184750 | 219887587 | 100.06 | 112.89 | 11/14/2016 | - | 1 | - | 12/15/2016 | | | | | $ 12.83 | 12.82% |
| 6209 Juan Castelo (798) | 184769 | 221398063 | 100.42 | 113.26 | 11/3/2016 | - | 1 | - | 1/3/2017 | | | | | $ 12.84 | 12.79% |
| 6210 Quality Produce LLC (798) | 184779 | 219984166 | 98.94 | 175.39 | 11/4/2016 | - | 1 | - | 12/16/2016 | | | | | $ 76.45 | 77.27% |
| 6211 Juan Castelo (798) | 184793 | 221410539 | 299.08 | 415.62 | 11/7/2016 | - | 1 | - | 1/4/2017 | | | | | $ 116.54 | 38.97% |
| 6212 | 184800 | 236159508 | 1200 | 1295.74 | 3/25/2017 | - | - | 1 | 6/23/2017 | | | | | $ 95.74 | 7.98% |
| 6213 Las Mas Dorada | 184806 | 227965832 | 4200 | 4800 | | 1 | - | - | 3/31/2017 | | | | | $ 600.00 | 14.29% |
| 6214 | 184815 | 220017926 | 166.74 | 206.53 | 1/6/2016 | - | - | 1 | 12/20/2016 | | | | | $ 39.79 | 23.86% |
| 6215 Juan Castelo (798) | 184820 | 220049176 | 98.94 | 112.89 | 11/4/2016 | - | 1 | - | 12/15/2016 | | | | | $ 13.95 | 14.10% |
| 6216 Quality Produce LLC (798) | 184838 | 220151639 | 211.54 | 264.91 | 11/7/2016 | - | 1 | - | 12/20/2016 | | | | | $ 53.37 | 25.23% |
| 6217 Juan Castelo (798) | 184848 | 220256133 | 163.32 | 202.4 | 11/11/2016 | - | 1 | - | 12/21/2016 | | | | | $ 39.08 | 23.93% |
| 6218 Quality Produce LLC (798) | 184885 | 219135068 | 765 | 770 | 11/8/2016 | - | 1 | - | 12/16/2016 | | | | | $ 5.00 | 0.65% |
| 6219 Quality Produce LLC (798) | 184887 | 220664031 | 155.02 | 172.94 | 11/8/2016 | - | 1 | - | 12/28/2016 | | | | | $ 17.92 | 11.56% |
| 6220 Juan Castelo (798) | 184892 | 219180263 | 770 | 1067.36 | 11/8/2016 | - | 1 | - | 12/14/2016 | | | | | $ 297.36 | 38.62% |
| 6221 Las Mas Dorada | 184947 | 228221381 | 3599.99 | 2765.02 | | 1 | - | - | 3/30/2017 | | | | | $ (834.97) | -23.19% |
| 6222 Las Mas Dorada | 184948 | 228221543 | 1522.88 | 1836 | | 1 | - | - | 3/27/2017 | | | | | $ 313.12 | 20.56% |
| 6223 | 184952 | 231689121 | 247.7 | 289.81 | 3/25/2017 | - | - | 1 | 5/4/2017 | | | | | $ 42.11 | 17.00% |
| 6224 | 184957 | 221087168 | 1470 | 1570 | 11/16/2016 | - | - | 1 | 1/13/2017 | | | | | $ 100.00 | 6.80% |
| 6225 Juan Castelo (798) | 184962 | 220797110 | 86.24 | 100.24 | 11/16/2016 | - | 1 | - | 12/22/2016 | | | | | $ 14.00 | 16.23% |
| 6226 | 184991 | 230094410 | 1000 | 1135 | 3/27/2017 | - | - | 1 | 4/14/2017 | | | | | $ 135.00 | 13.50% |
| 6227 MEK Farms | 185000 | 221281729 | 1534.45 | 3000 | 11/16/2016 | - | 1 | - | 1/5/2017 | | | | | $ 1,465.55 | 95.51% |
| 6228 Juan Castelo (798) | 185011 | 219996059 | 259.22 | 277.22 | 11/17/2016 | - | 1 | - | 12/13/2016 | | | | | $ 18.00 | 6.94% |
| 6229 Las Mas Dorada | 185020 | 228259525 | 3100.29 | 3550.01 | | 1 | - | - | 3/31/2017 | | | | | $ 449.72 | 14.51% |
| 6230 | 185023 | 219298324 | 1150 | 1463.8 | 11/14/2016 | - | - | 1 | 12/12/2016 | | | | | $ 313.80 | 27.29% |
| 6231 MEK Farms | 185032 | 220673333 | 96.52 | 114.64 | 11/15/2016 | - | 1 | - | 12/23/2016 | | | | | $ 18.12 | 18.77% |
| 6232 Juan Castelo (798) | 185053 | 220704446 | 113.55 | 140.37 | 11/12/2016 | - | 1 | - | 1/4/2017 | | | | | $ 26.82 | 23.62% |
| 6233 | 185058 | 231384538 | 1000 | 1100 | 3/27/2017 | - | - | 1 | 5/2/2017 | | | | | $ 100.00 | 10.00% |
| 6234 Juan Castelo (798) | 185061 | 224039435 | 1291.5 | 1406.16 | 11/18/2016 | - | 1 | - | 2/2/2017 | | | | | $ 114.66 | 8.88% |
| 6235 Quality Produce LLC (798) | 185094 | 221550158 | 1500 | 1850 | 11/16/2016 | - | 1 | - | 1/6/2017 | | | | | $ 350.00 | 23.33% |
| 6236 Juan Castelo (798) | 185108 | 220831384 | 96.23 | 126.8 | 11/16/2016 | - | 1 | - | 12/27/2016 | | | | | $ 30.57 | 31.77% |
| 6237 Quality Produce LLC (798) | 185115 | 224039189 | 1353 | 1622.46 | 11/15/2016 | - | 1 | - | 2/2/2017 | | | | | $ 269.46 | 19.92% |
| 6238 Juan Castelo (798) | 185130 | 217242762 | 2970.9 | 3300 | | 1 | - | - | 11/30/2016 | | | | | $ 329.10 | 11.08% |
| 6239 Las Mas Dorada | 185135 | 228458205 | 3263.04 | 2452.6 | | 1 | - | - | 3/28/2017 | | | | | $ (810.44) | -24.84% |
| 6240 | 185140 | 228559300 | 392.26 | 414.13 | 3/24/2017 | - | - | 1 | 3/29/2017 | | | | | $ 21.87 | 5.58% |
| 6241 Juan Castelo (798) | 185151 | 220913686 | 112.04 | 176.45 | 11/16/2016 | - | 1 | - | 12/28/2016 | | | | | $ 64.41 | 57.49% |
| 6242 Fruta Export S.A. de C.V. | 185194 | 228686617 | 394 | 266.7 | | 1 | - | - | 3/31/2017 | | | | | $ (127.30) | -32.31% |
| 6243 Juan Castelo (798) | 185200 | 220689536 | 750 | 1178.09 | 11/25/2016 | - | 1 | - | 12/28/2016 | | | | | $ 428.09 | 57.08% |
| 6244 Las Mas Dorada | 185235 | 232945609 | 1000 | 1164.46 | 3/27/2017 | - | 1 | - | 5/23/2017 | | | | | $ 164.46 | 16.45% |
| 6245 Juan Castelo (798) | 185260 | 217570330 | 3136 | 3520 | | 1 | - | - | 11/29/2016 | | | | | $ 384.00 | 12.24% |
| 6246 Fruta Export S.A. de C.V. | 185280 | 232182129 | 1300 | 1445 | 3/27/2017 | - | 1 | - | 5/10/2017 | | | | | $ 145.00 | 11.15% |
| 6247 Juan Castelo (798) | 185351 | 220268547 | 1050 | 1271.69 | 11/28/2016 | - | 1 | - | 12/22/2016 | | | | | $ 221.69 | 21.11% |
| 6248 Quality Produce LLC (798) | 185355 | 224678510 | 67.76 | 142.76 | 11/26/2016 | - | 1 | - | 2/10/2017 | | | | | $ 75.00 | 110.68% |
| 6249 Juan Castelo (798) | 185361 | 221490600 | 146.21 | 191.04 | 12/2/2016 | - | 1 | - | 1/4/2017 | | | | | $ 44.83 | 30.66% |
| 6250 Juan Castelo (798) | 185362 | 221934902 | 1200 | 1690 | 11/22/2016 | - | 1 | - | 1/19/2017 | | | | | $ 490.00 | 40.83% |
| 6251 Las Mas Dorada | 185368 | 228616172 | 2773.63 | 3300 | | 1 | - | - | 4/5/2017 | | | | | $ 526.37 | 18.98% |
| 6252 Las Mas Dorada | 185370 | 228616480 | 2708.75 | 3300 | | 1 | - | - | 4/7/2017 | | | | | $ 591.25 | 21.83% |
| 6253 Juan Castelo (798) | 185371 | 221468055 | 99.3 | 118.02 | 12/1/2016 | - | 1 | - | 1/4/2017 | | | | | $ 18.72 | 18.85% |
| 6254 Quality Produce LLC (798) | 185387 | 219159264 | 550 | 764 | 11/28/2016 | - | 1 | - | 12/20/2016 | | | | | $ 214.00 | 38.91% |
| 6255 V & D Agropecuaria (798) | 185399 | 224659092 | 425 | 582.7 | 1/17/2017 | - | 1 | - | 2/10/2017 | | | | | $ 157.70 | 37.11% |
| 6256 Las Mas Dorada | 185401 | 229795604 | 2677.31 | 2857.25 | | 1 | - | - | 4/14/2017 | | | | | $ 179.94 | 6.72% |
| 6257 Las Mas Dorada | 185441 | 232561596 | 775 | 780.08 | 3/28/2017 | - | 1 | - | 5/15/2017 | | | | | $ 5.08 | 0.66% |
| 6258 Juan Castelo (798) | 185443 | 221156458 | 142.73 | 219.72 | 11/29/2016 | - | 1 | - | 1/3/2017 | | | | | $ 76.99 | 53.94% |
| 6259 Juan Castelo (798) | 185444 | 221846191 | 96.92 | 127.67 | 11/29/2016 | - | 1 | - | 1/11/2017 | | | | | $ 30.75 | 31.73% |
| 6260 Juan Castelo (798) | 185449 | 225494577 | 700 | 800 | 12/5/2016 | - | 1 | - | 2/22/2017 | | | | | $ 100.00 | 14.29% |
| 6261 Juan Castelo (798) | 185459 | 222707641 | 136.9 | 161.9 | 11/29/2016 | - | 1 | - | 1/16/2017 | | | | | $ 25.00 | 18.26% |
| 6262 Juan Castelo (798) | 185464 | 220689550 | 245.63 | 355.58 | 12/5/2016 | - | 1 | - | 12/23/2016 | | | | | $ 109.95 | 44.76% |
| 6263 Juan Castelo (798) | 185505 | 222116029 | 99.56 | 113.45 | 12/7/2016 | - | 1 | - | 1/12/2017 | | | | | $ 13.89 | 13.95% |
| 6264 Las Mas Dorada | 185510 | 233374753 | 1100 | 911.55 | 3/29/2017 | - | 1 | - | 5/25/2017 | | | | | $ (188.45) | -17.13% |
| 6265 Las Mas Dorada | 185518 | 236163064 | 106.95 | 115.1 | 3/29/2017 | - | 1 | - | 6/26/2017 | | | | | $ 8.15 | 7.62% |
| 6266 | 185521 | 223828106 | 466.69 | 525 | 12/8/2016 | - | - | 1 | 1/31/2017 | | | | | $ 58.31 | 12.49% |
| 6267 Juan Castelo (798) | 185541 | 226034257 | 1400 | 1637.6 | 12/12/2016 | - | 1 | - | 3/3/2017 | | | | | $ 237.60 | 16.97% |
| 6268 Juan Castelo (798) | 185574 | 219552620 | 1100 | 1210 | | 1 | - | - | 12/18/2016 | | | | | $ 110.00 | 10.00% |
| 6269 Las Mas Dorada | 185582 | 228930143 | 1976.45 | 2400 | | 1 | - | - | 4/4/2017 | | | | | $ 423.55 | 21.43% |
| 6270 Juan Castelo (798) | 185591 | 223869918 | 319.42 | 367.77 | 12/16/2016 | - | 1 | - | 2/16/2017 | | | | | $ 48.35 | 15.14% |
| 6271 Juan Castelo (798) | 185597 | 222338281 | 135.97 | 171.95 | 12/16/2016 | - | 1 | - | 1/13/2017 | | | | | $ 35.98 | 26.46% |
| 6272 Las Mas Dorada | 185613 | 228980278 | 5350.98 | 5841.6 | | 1 | - | - | 4/4/2017 | | | | | $ 490.62 | 9.17% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6273 Juan Castelo (798) | 185635 | 220656596 | 615.63 | 675 | 12/20/2016 | - | 1 | - | 12/21/2016 | - | - | - | - | $ 59.37 | 9.64% |
| 6274 Juan Castelo (798) | 185638 | 222218572 | 99.56 | 113.45 | 12/20/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 13.89 | 13.95% |
| 6275 Juan Castelo (798) | 185670 | 220252398 | 879.51 | 1210 | | - | 1 | - | 12/20/2016 | - | - | - | - | $ 330.49 | 37.58% |
| 6276 | 185674 | 234400969 | 172.38 | 275 | 4/10/2017 | - | - | 1 | 6/5/2017 | - | - | - | - | $ 102.62 | 59.53% |
| 6277 Juan Castelo (798) | 185704 | 221969310 | 1600 | 1819.68 | | 1 | - | - | 1/12/2017 | - | - | - | - | $ 219.68 | 13.73% |
| 6278 Juan Castelo (798) | 185732 | 223457284 | 1421.7 | 1836 | 12/22/2016 | - | 1 | - | 2/2/2017 | - | - | - | - | $ 414.30 | 29.14% |
| 6279 Juan Castelo (798) | 185733 | 223457285 | 1716.34 | 2236 | 12/26/2016 | - | 1 | - | 2/2/2017 | - | - | - | - | $ 519.66 | 30.28% |
| 6280 V & D Agropecuaria (798) | 185743 | 220579896 | 85 | 84.996 | | - | 1 | - | 12/20/2016 | - | - | - | - | $ (0.00) | 0.00% |
| 6281 Las Mas Dorada | 185762 | 229114767 | 1979.8 | 2325 | | 1 | - | - | 4/6/2017 | - | - | - | - | $ 345.20 | 17.44% |
| 6282 Juan Castelo (798) | 185770 | 220701028 | 1176 | 1360 | | 1 | - | - | 12/29/2016 | - | - | - | - | $ 184.00 | 15.65% |
| 6283 Juan Castelo (798) | 185786 | 222373191 | 81.36 | 100.04 | 12/28/2016 | - | 1 | - | 1/16/2017 | - | - | - | - | $ 18.68 | 22.96% |
| 6284 Juan Castelo (798) | 185817 | 227252352 | 650 | 771.51 | 12/30/2016 | - | 1 | - | 3/15/2017 | - | - | - | - | $ 121.51 | 18.69% |
| 6285 Juan Castelo (798) | 185819 | 224308859 | 317.26 | 465.52 | 12/29/2016 | - | 1 | - | 2/13/2017 | - | - | - | - | $ 148.26 | 46.73% |
| 6286 | 185821 | 231516360 | 172.89 | 217.58 | 4/4/2017 | - | - | 1 | 4/28/2017 | - | - | - | - | $ 44.69 | 25.85% |
| 6287 | 185828 | 231830366 | 600 | 725 | 4/8/2017 | - | - | 1 | 5/9/2017 | - | - | - | - | $ 125.00 | 20.83% |
| 6288 Juan Castelo (798) | 185832 | 222486896 | 4923.81 | 5493.6 | | 1 | - | - | 1/24/2017 | - | - | - | - | $ 569.79 | 11.57% |
| 6289 Juan Castelo (798) | 185860 | 223468769 | 64.07 | 93.85 | 1/3/2017 | - | 1 | - | 1/26/2017 | - | - | - | - | $ 29.78 | 46.48% |
| 6290 Juan Castelo (798) | 185882 | 222790355 | 115.56 | 133.31 | 12/29/2016 | - | 1 | - | 1/20/2017 | - | - | - | - | $ 17.75 | 15.36% |
| 6291 Juan Castelo (798) | 185891 | 224005780 | 106.16 | 126.76 | 1/6/2017 | - | 1 | - | 2/2/2017 | - | - | - | - | $ 20.60 | 19.40% |
| 6292 Juan Castelo (798) | 185893 | 222795869 | 78.82 | 93.93 | 1/6/2017 | - | 1 | - | 1/20/2017 | - | - | - | - | $ 15.11 | 19.17% |
| 6293 Juan Castelo (798) | 185895 | 222821459 | 99.65 | 119.72 | 1/6/2017 | - | 1 | - | 1/20/2017 | - | - | - | - | $ 20.07 | 20.14% |
| 6294 Juan Castelo (798) | 185920 | 221586797 | 1300 | 1210 | | 1 | - | - | 1/12/2017 | - | - | - | - | $ (90.00) | -6.92% |
| 6295 Las Mas Dorada | 185930 | 232510619 | 600 | 725 | 4/5/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ 125.00 | 20.83% |
| 6296 Juan Castelo (798) | 185967 | 218801353 | 3385.76 | 4530.8 | 1/7/2017 | - | 1 | - | 1/16/2017 | - | - | - | - | $ 1,145.04 | 33.82% |
| 6297 Fruta Export S.A. de C.V. | 186039 | 229533806 | 368.44 | 575.4 | | 1 | - | - | 4/13/2017 | - | - | - | - | $ 206.96 | 56.17% |
| 6298 Las Mas Dorada | 186076 | 229545713 | 1529.3 | 2520.2448 | | 1 | - | - | 4/21/2017 | - | - | - | - | $ 990.94 | 64.80% |
| 6299 Las Mas Dorada | 186084 | 229117309 | 1960.39 | 2250 | | 1 | - | - | 4/11/2017 | - | - | - | - | $ 289.61 | 14.77% |
| 6300 Las Mas Dorada | 186093 | 232238139 | 450 | 575 | 4/7/2017 | - | 1 | - | 5/12/2017 | - | - | - | - | $ 125.00 | 27.78% |
| 6301 Juan Castelo (798) | 186109 | 229581846 | 1831.8 | 2100 | | 1 | - | - | 4/10/2017 | - | - | - | - | $ 268.20 | 14.64% |
| 6302 Las Mas Dorada | 186129 | 229803917 | 3074.99 | 3800 | 4/10/2017 | - | 1 | - | 4/12/2017 | - | - | - | - | $ 725.01 | 23.58% |
| 6303 Las Mas Dorada | 186137 | 229683804 | 2869.37 | 3150 | | 1 | - | - | 4/14/2017 | - | - | - | - | $ 280.63 | 9.78% |
| 6304 Fruta Export S.A. de C.V. | 186195 | 229728483 | 374 | 394.8 | | 1 | - | - | 4/14/2017 | - | - | - | - | $ 20.80 | 5.56% |
| 6305 Fruta Export S.A. de C.V. | 186202 | 229728339 | 367.5 | 462 | | 1 | - | - | 4/14/2017 | - | - | - | - | $ 94.50 | 25.71% |
| 6306 Juan Castelo (798) | 186345 | 225094153 | 129.77 | 152.07 | 1/26/2017 | - | 1 | - | 2/16/2017 | - | - | - | - | $ 22.30 | 17.18% |
| 6307 | 186369 | 235768572 | 1500 | 1686.37 | 4/12/2017 | - | - | 1 | 6/22/2017 | - | - | - | - | $ 186.37 | 12.42% |
| 6308 Las Mas Dorada | 186372 | 229974541 | 2722.81 | 3075 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ 352.19 | 12.93% |
| 6309 Juan Castelo (798) | 186377 | 223971801 | 86.24 | 121.9 | 1/27/2017 | - | 1 | - | 2/3/2017 | - | - | - | - | $ 35.66 | 41.35% |
| 6310 Las Mas Dorada | 186380 | 229927606 | 3168.96 | 3585 | | 1 | - | - | 4/14/2017 | - | - | - | - | $ 416.04 | 13.13% |
| 6311 Fruta Export S.A. de C.V. | 186382 | 235397308 | 490 | 642.79 | 4/12/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ 152.79 | 31.18% |
| 6312 Las Mas Dorada | 186387 | 235398218 | 450 | 562.72 | 4/11/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ 112.72 | 25.05% |
| 6313 Las Mas Dorada | 186413 | 229956953 | 4999 | 5475 | | 1 | - | - | 4/16/2017 | - | - | - | - | $ 476.00 | 9.52% |
| 6314 Las Mas Dorada | 186443 | 237036700 | 1300 | 1425.38 | 4/11/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ 125.38 | 9.64% |
| 6315 Las Mas Dorada | 186508 | 230063140 | 4354.82 | 4980 | | 1 | - | - | 4/17/2017 | - | - | - | - | $ 625.18 | 14.36% |
| 6316 Las Mas Dorada | 186524 | 230083805 | 1950 | 2400 | | 1 | - | - | 4/21/2017 | - | - | - | - | $ 450.00 | 23.08% |
| 6317 Fruta Export S.A. de C.V. | 186533 | 230613409 | 653.74 | 642.25 | | 1 | - | - | 4/24/2017 | - | - | - | - | $ (11.49) | -1.76% |
| 6318 Las Mas Dorada | 186549 | 230107280 | 2358 | 2667 | | 1 | - | - | 4/24/2017 | - | - | - | - | $ 309.00 | 13.10% |
| 6319 Las Mas Dorada | 186549 | 230287999 | 4606 | 4733.4 | | 1 | - | - | 4/18/2017 | - | - | - | - | $ 127.40 | 2.77% |
| 6320 Juan Castelo (798) | 186552 | 227743007 | 450.64 | 639.18 | 2/6/2017 | - | 1 | - | 3/20/2017 | - | - | - | - | $ 188.54 | 41.84% |
| 6321 Fruta Export S.A. de C.V. | 186586 | 230285952 | 392 | 220.5 | | 1 | - | - | 4/21/2017 | - | - | - | - | $ (171.50) | -43.75% |
| 6322 Fruta Export S.A. de C.V. | 186587 | 230286213 | 392 | 462 | | 1 | - | - | 4/26/2017 | - | - | - | - | $ 70.00 | 17.86% |
| 6323 Juan Castelo (798) | 186612 | 226927175 | 810 | 977 | 2/10/2017 | - | 1 | - | 3/22/2017 | - | - | - | - | $ 167.00 | 20.62% |
| 6324 Juan Castelo (798) | 186644 | 227369320 | 2300 | 2679 | 2/11/2017 | - | 1 | - | 3/22/2017 | - | - | - | - | $ 379.00 | 16.48% |
| 6325 Fruta Export S.A. de C.V. | 186667 | 230302668 | 3371.14 | 3800 | 4/17/2017 | - | 1 | - | 4/19/2017 | - | - | - | - | $ 428.86 | 12.72% |
| 6326 Las Mas Dorada | 186710 | 230469068 | 2475.75 | 2700 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ 224.25 | 9.06% |
| 6327 Las Mas Dorada | 186740 | 230392972 | 2649.99 | 2771 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ 121.01 | 4.57% |
| 6328 Las Mas Dorada | 186804 | 230792462 | 4780 | 3444.3 | | 1 | - | - | 4/27/2017 | - | - | - | - | $ (1,335.70) | -27.94% |
| 6329 Las Mas Dorada | 187042 | 230776773 | 2028.92 | 3037.5 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ 1,008.58 | 49.71% |
| 6330 Fruta Export S.A. de C.V. | 187053 | 238464941 | 1500 | 1558 | 4/28/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | $ 58.00 | 3.87% |
| 6331 Fruta Export S.A. de C.V. | 187057 | 230905113 | 492.5 | 974.4 | | 1 | - | - | 4/27/2017 | - | - | - | - | $ 481.90 | 97.85% |
| 6332 Las Mas Dorada | 187063 | 238723479 | 1550 | 1558 | 4/26/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 8.00 | 0.52% |
| 6333 Fruta Export S.A. de C.V. | 187113 | 230879048 | 392 | 308.7 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ (83.30) | -21.25% |
| 6334 Juan Castelo (798) | 187124 | 230903937 | 3917.59 | 3422.015 | | 1 | - | - | 4/29/2017 | - | - | - | - | $ (495.58) | -12.65% |
| 6335 Las Mas Dorada | 187143 | 230897878 | 2000 | 2325 | | 1 | - | - | 4/27/2017 | - | - | - | - | $ 325.00 | 16.25% |
| 6336 Juan Castelo (798) | 187176 | 232342802 | 2572.8 | 3105.5 | | 1 | - | - | 5/19/2017 | - | - | - | - | $ 532.70 | 20.71% |
| 6337 Fruta Export S.A. de C.V. | 187249 | 233674464 | 1915.88 | 1845.71 | 4/27/2017 | - | 1 | - | 7/17/2017 | - | - | - | - | $ (70.17) | -3.66% |
| 6338 Fruta Export S.A. de C.V. | 187314 | 233765511 | 2254 | 1565.79 | 4/26/2017 | - | 1 | - | 5/26/2017 | - | - | - | - | $ (688.21) | -30.53% |
| 6339 Fruta Export S.A. de C.V. | 187318 | 231080439 | 392 | 373.8 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ (18.20) | -4.64% |
| 6340 Fruta Export S.A. de C.V. | 187320 | 231080743 | 392 | 571.2 | | 1 | - | - | 5/1/2017 | - | - | - | - | $ 179.20 | 45.71% |
| 6341 Las Mas Dorada | 187347 | 231095880 | 2300 | 3000 | | 1 | - | - | 5/1/2017 | - | - | - | - | $ 700.00 | 30.43% |
| 6342 Las Mas Dorada | 187348 | 231096416 | 1330.79 | 1500 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ 169.21 | 12.72% |
| 6343 Juan Castelo (798) | 187356 | 235292358 | 1519 | 1565.79 | 4/1/2017 | - | 1 | - | 6/14/2017 | - | - | - | - | $ 46.79 | 3.08% |
| 6344 Juan Castelo (798) | 187361 | 235530536 | 1584.48 | 1565.79 | 4/3/2017 | - | 1 | - | 6/19/2017 | - | - | - | - | $ (18.69) | -1.18% |
| 6345 Las Mas Dorada | 187371 | 235692128 | 1500 | 1558 | 4/25/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 58.00 | 3.87% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6346 Fruta Export S.A. de C.V. | 187379 | 235995169 | 1764 | 1558 | 5/1/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ (206.00) | -11.68% |
| 6347 Las Mas Dorada | 187410 | 231269089 | 2610 | 2926.4872 | | 1 | - | - | 5/1/2017 | - | - | - | - | $ 316.49 | 12.13% |
| 6348 Juan Castelo (798) | 187421 | 231168420 | 1768.5 | 2231.25 | | 1 | - | - | 5/1/2017 | - | - | - | - | $ 462.75 | 26.17% |
| 6349 Las Mas Dorada | 187436 | 238488085 | 1800 | 2000 | 4/28/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | $ 200.00 | 11.11% |
| 6350 Las Mas Dorada | 187441 | 231215794 | 1822.54 | 2331.2474 | | 1 | - | - | 5/5/2017 | - | - | - | - | $ 508.71 | 27.91% |
| 6351 Las Mas Dorada | 187445 | 237616029 | 650 | 751.01 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 101.01 | 15.54% |
| 6352 Fruta Export S.A. de C.V. | 187486 | 231273624 | 392 | 392.7 | 5/1/2017 | 1 | - | - | 5/3/2017 | - | - | - | - | $ 0.70 | 0.18% |
| 6353 Fruta Export S.A. de C.V. | 187489 | 231269792 | 800 | 1095 | | 1 | - | - | 4/29/2017 | - | - | - | - | $ 295.00 | 36.88% |
| 6354 Fruta Export S.A. de C.V. | 187552 | 231346332 | 833 | 1024.95 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ 191.95 | 23.04% |
| 6355 Las Mas Dorada | 187573 | 231364873 | 3661.02 | 3923.75 | | 1 | - | - | 5/4/2017 | - | - | - | - | $ 262.73 | 7.18% |
| 6356 Las Mas Dorada | 187583 | 231377954 | 2161.5 | 2700 | | 1 | - | - | 5/2/2017 | - | - | - | - | $ 538.50 | 24.91% |
| 6357 Juan Castelo (798) | 187588 | 231385755 | 3514 | 3056.9 | | 1 | - | - | 5/2/2017 | - | - | - | - | $ (457.10) | -13.01% |
| 6358 Juan Castelo (798) | 187590 | 235477487 | 700 | 750 | 4/22/2017 | - | 1 | - | 6/20/2017 | - | - | - | - | $ 50.00 | 7.14% |
| 6359 MEK Farms | 187678 | 232079919 | 2283.27 | 2688 | | 1 | - | - | 5/13/2017 | - | - | - | - | $ 404.73 | 17.73% |
| 6360 Fruta Export S.A. de C.V. | 187721 | 231274167 | 369.38 | 462 | | 1 | - | - | 5/1/2017 | - | - | - | - | $ 92.62 | 25.07% |
| 6361 Rockin W C Farms | 187730 | 231627483 | 1475.76 | 1416.34 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ (59.42) | -4.03% |
| 6362 Juan Castelo (798) | 187770 | 231561779 | 4452.87 | 4708.5 | | 1 | - | - | 5/5/2017 | - | - | - | - | $ 255.63 | 5.74% |
| 6363 Juan Castelo (798) | 187772 | 235915660 | 1274 | 1245.4 | 4/24/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ (28.60) | -2.24% |
| 6364 Las Mas Dorada | 187783 | 231577248 | 1918.06 | 2175 | | 1 | - | - | 5/4/2017 | - | - | - | - | $ 256.94 | 13.40% |
| 6365 Juan Castelo (798) | 187837 | 231734640 | 4000 | 1560 | 4/26/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | $ (2,440.00) | -61.00% |
| 6366 Juan Castelo (798) | 187839 | 231623258 | 3724.01 | 3809.65 | | 1 | - | - | 5/5/2017 | - | - | - | - | $ 85.64 | 2.30% |
| 6367 Quality Produce LLC (798) | 187850 | 238111539 | 679.06 | 151.04 | 4/29/2017 | - | 1 | - | 7/16/2017 | - | - | - | - | $ (528.02) | -77.76% |
| 6368 Quality Produce LLC (798) | 187862 | 231640142 | 3174.26 | 3500 | | 1 | - | - | 5/8/2017 | - | - | - | - | $ 325.74 | 10.26% |
| 6369 Quality Produce LLC (798) | 187864 | 232212878 | 1300 | 1300 | | 1 | - | - | 5/11/2017 | - | - | - | - | $ - | 0.00% |
| 6370 Quality Produce LLC (798) | 187865 | 232213109 | 1150 | 1250 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ 100.00 | 8.70% |
| 6371 Quality Produce LLC (798) | 187871 | 231505238 | 3199.98 | 3666.094 | | 1 | - | - | 5/9/2017 | - | - | - | - | $ 466.11 | 14.57% |
| 6372 Quality Produce LLC (798) | 187887 | 237664163 | 1034.4 | 1051.85 | 4/28/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 17.45 | 1.69% |
| 6373 Quality Produce LLC (798) | 187918 | 237650460 | 835.13 | 882.9 | 5/3/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 47.77 | 5.72% |
| 6374 Las Mas Dorada | 187934 | 238318842 | 650 | 800 | 5/2/2017 | - | 1 | - | 7/20/2017 | - | - | - | - | $ 150.00 | 23.08% |
| 6375 Quality Produce LLC (798) | 187986 | 236415331 | 217.74 | 226.38 | 5/3/2017 | - | 1 | - | 6/28/2017 | - | - | - | - | $ 8.64 | 3.97% |
| 6376 Quality Produce LLC (798) | 188023 | 231844650 | 939.8 | 900 | | 1 | - | - | 5/12/2017 | - | - | - | - | $ (39.80) | -4.23% |
| 6377 Las Mas Dorada | 188024 | 231923066 | 589.49 | 609.85 | | 1 | - | - | 5/8/2017 | - | - | - | - | $ 20.36 | 3.45% |
| 6378 Fruta Export S.A. de C.V. | 188127 | 231997845 | 4165 | 4830 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ 665.00 | 15.97% |
| 6379 K-SWEET INC | 188129 | 231998439 | 4008.74 | 4648.5 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ 639.76 | 15.96% |
| 6380 Fruta Export S.A. de C.V. | 188148 | 232005722 | 392 | 254.1 | | 1 | - | - | 5/11/2017 | - | - | - | - | $ (137.90) | -35.18% |
| 6381 Fruta Export S.A. de C.V. | 188152 | 232080258 | 393 | 462 | | 1 | - | - | 5/11/2017 | - | - | - | - | $ 69.00 | 17.56% |
| 6382 Quality Produce LLC (798) | 188155 | 232079334 | 1571.99 | 1856.66 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ 284.67 | 18.11% |
| 6383 Quality Produce LLC (798) | 188156 | 232078863 | 2966 | 2703.736 | | 1 | - | - | 5/12/2017 | - | - | - | - | $ (262.26) | -8.84% |
| 6384 Fruta Export S.A. de C.V. | 188182 | 232113313 | 3200 | 3261.8 | | 1 | - | - | 5/11/2017 | - | - | - | - | $ 61.80 | 1.93% |
| 6385 | 188198 | 232566626 | 800 | 835 | 5/10/2017 | - | - | 1 | 5/15/2017 | - | - | - | - | $ 35.00 | 4.38% |
| 6386 Fruta Export S.A. de C.V. | 188236 | 237736339 | 1800 | 2332 | 5/8/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | $ 532.00 | 29.56% |
| 6387 Las Mas Dorada | 188237 | 232187815 | 2666.6 | 2775 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ 108.40 | 4.07% |
| 6388 Quality Produce LLC (798) | 188241 | 232233027 | 1513.91 | 1517.0076 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ 3.10 | 0.20% |
| 6389 Las Mas Dorada | 188242 | 232188385 | 2500 | 2775 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ 275.00 | 11.00% |
| 6390 Las Mas Dorada | 188244 | 232189900 | 2646 | 2775 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ 129.00 | 4.88% |
| 6391 Las Mas Dorada | 188247 | 232190710 | 2800 | 2775 | | 1 | - | - | 5/23/2017 | - | - | - | - | $ (25.00) | -0.89% |
| 6392 Quality Produce LLC (798) | 188251 | 238300987 | 68.41 | 107.18 | 5/12/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 38.77 | 56.67% |
| 6393 Quality Produce LLC (798) | 188252 | 232824956 | 3540.36 | 3182.8 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ (357.56) | -10.10% |
| 6394 MEK Farms | 188254 | 238388454 | 750 | 950 | 5/12/2017 | - | 1 | - | 5/19/2017 | - | - | - | - | $ 200.00 | 26.67% |
| 6395 Quality Produce LLC (798) | 188255 | 231967496 | 5000 | 1300 | 5/12/2017 | - | 1 | - | 5/16/2017 | - | - | - | - | $ (3,700.00) | -74.00% |
| 6396 Quality Produce LLC (798) | 188260 | 232440874 | 2281.91 | 2360.3 | | 1 | - | - | 5/12/2017 | - | - | - | - | $ 78.39 | 3.44% |
| 6397 Fruta Export S.A. de C.V. | 188263 | 237928900 | 1978.87 | 2331.67 | 5/9/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | $ 352.80 | 17.83% |
| 6398 Quality Produce LLC (798) | 188275 | 237670298 | 2795 | 3412.14 | 5/14/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 617.14 | 22.08% |
| 6399 MEK Farms | 188292 | 232499682 | 3177.61 | 2576.79 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ (600.82) | -18.91% |
| 6400 Quality Produce LLC (798) | 188297 | 240338929 | 76.84 | 89.55 | 5/13/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | $ 12.71 | 16.54% |
| 6401 Las Mas Dorada | 188313 | 237720404 | 500 | 531.92 | 5/9/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | $ 31.92 | 6.38% |
| 6402 Quality Produce LLC (798) | 188382 | 237732106 | 2291.61 | 1518 | 5/16/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | $ (773.61) | -33.76% |
| 6403 Las Mas Dorada | 188426 | 232335002 | 2500 | 2294 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ (206.00) | -8.24% |
| 6404 Fruta Export S.A. de C.V. | 188432 | 232423924 | 393 | 462 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ 69.00 | 17.56% |
| 6405 Quality Produce LLC (798) | 188443 | 240498636 | 2981.33 | 3089.41 | 5/20/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 108.08 | 3.63% |
| 6406 Quality Produce LLC (798) | 188457 | 235778729 | 706.01 | 924.25 | 5/22/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 218.24 | 30.91% |
| 6407 Quality Produce LLC (798) | 188461 | 233260648 | 2968.45 | 3222.4 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 253.95 | 8.55% |
| 6408 Fruta Export S.A. de C.V. | 188479 | 232599671 | 1700 | 1870 | 5/11/2017 | - | 1 | - | 5/24/2017 | - | - | - | - | $ 170.00 | 10.00% |
| 6409 Las Mas Dorada | 188484 | 232961142 | 2200 | 2420 | 5/13/2017 | - | 1 | - | 5/23/2017 | - | - | - | - | $ 220.00 | 10.00% |
| 6410 Quality Produce LLC (798) | 188504 | 237755067 | 2092.5 | 2248.16 | 5/17/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | $ 155.66 | 7.44% |
| 6411 Quality Produce LLC (798) | 188508 | 235890722 | 490 | 649.92 | 5/22/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 159.92 | 32.64% |
| 6412 Quality Produce LLC (798) | 188549 | 232304015 | 1210 | 2169.0108 | | 1 | - | - | 5/19/2017 | - | - | - | - | $ 959.01 | 79.26% |
| 6413 Las Mas Dorada | 188566 | 232339409 | 3550 | 3927.561 | | 1 | - | - | 5/19/2017 | - | - | - | - | $ 377.56 | 10.64% |
| 6414 Quality Produce LLC (798) | 188620 | 233439043 | 4206.33 | 5646.042 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 1,439.71 | 34.23% |
| 6415 Quality Produce LLC (798) | 188621 | 233108257 | 1086.82 | 900 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ (186.82) | -17.19% |
| 6416 Fruta Export S.A. de C.V. | 188659 | 233478520 | 1376.9 | 705 | 5/12/2017 | - | 1 | - | 5/24/2017 | - | - | - | - | $ (671.90) | -48.80% |
| 6417 | 188670 | 241363472 | 2300 | 2600 | 5/24/2017 | - | - | 1 | 8/21/2017 | - | - | - | - | $ 300.00 | 13.04% |
| 6418 Fruta Export S.A. de C.V. | 188710 | 232749073 | 393 | 531.3 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 138.30 | 35.19% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6419 Las Mas Dorada | 188784 | 239333239 | 1600 | 1889.47 | 5/13/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | $ 289.47 | 18.09% |
| 6420 Fruta Export S.A. de C.V. | 188786 | 233631463 | 1400 | 1870 | 5/15/2017 | - | 1 | - | 5/30/2017 | - | - | - | - | $ 470.00 | 33.57% |
| 6421 Las Mas Dorada | 188854 | 232854762 | 1427.51 | 1477.5 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 49.99 | 3.50% |
| 6422 Quality Produce LLC (798) | 188874 | 241603398 | 700 | 750 | 5/28/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | $ 50.00 | 7.14% |
| 6423 Fruta Export S.A. de C.V. | 188958 | 232988665 | 394 | 474.6 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 80.60 | 20.46% |
| 6424 Fruta Export S.A. de C.V. | 188955 | 232989642 | 442.13 | 462 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 19.87 | 4.49% |
| 6425 Las Mas Dorada | 188984 | 233182537 | 5356.81 | 5951.45 | | 1 | - | - | 5/23/2017 | - | - | - | - | $ 594.64 | 11.10% |
| 6426 Quality Produce LLC (798) | 188995 | 233117576 | 138.79 | 156 | 5/31/2017 | - | 1 | - | 6/2/2017 | - | - | - | - | $ 17.21 | 12.40% |
| 6427 Quality Produce LLC (798) | 189018 | 238710901 | 75.9 | 119.07 | 5/31/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | $ 43.17 | 56.88% |
| 6428 Quality Produce LLC (798) | 189019 | 241950627 | 820 | 856.06 | 5/31/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 36.06 | 4.40% |
| 6429 Las Mas Dorada | 189026 | 237879100 | 800 | 751.01 | 5/18/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ (48.99) | -6.12% |
| 6430 Quality Produce LLC (798) | 189036 | 233310260 | 2700.02 | 2456.05 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ (243.97) | -9.04% |
| 6431 | 189058 | 236370230 | 491.25 | 606.28 | 5/31/2017 | - | - | 1 | 6/27/2017 | - | - | - | - | $ 115.03 | 23.42% |
| 6432 Quality Produce LLC (798) | 189063 | 236278161 | 1568 | 2055.51 | 5/30/2017 | - | 1 | - | 6/27/2017 | - | - | - | - | $ 487.51 | 31.09% |
| 6433 Quality Produce LLC (798) | 189079 | 234141783 | 1100 | 1215 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 115.00 | 10.45% |
| 6434 Quality Produce LLC (798) | 189105 | 233745324 | 1078 | 1237.5 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 159.50 | 14.80% |
| 6435 Las Mas Dorada | 189141 | 233253486 | 1031.63 | 1100.5 | | 1 | - | - | 5/23/2017 | - | - | - | - | $ 68.87 | 6.68% |
| 6436 Quality Produce LLC (798) | 189173 | 240215526 | 1200 | 1282 | 6/1/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | $ 82.00 | 6.83% |
| 6437 Quality Produce LLC (798) | 189179 | 237936131 | 1977.65 | 2115.79 | 6/1/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | $ 138.14 | 6.99% |
| 6438 Quality Produce LLC (798) | 189223 | 241636443 | 1656.77 | 1880 | 6/2/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 223.23 | 13.47% |
| 6439 Quality Produce LLC (798) | 189263 | 235093358 | 18600.88 | 4136.5 | | 1 | - | - | 6/30/2017 | - | - | - | - | $ (14,464.38) | -77.76% |
| 6440 | 189296 | 234631044 | 1100 | 1135 | 6/4/2017 | - | - | 1 | 6/16/2017 | - | - | - | - | $ 35.00 | 3.18% |
| 6441 Las Mas Dorada | 189301 | 240217290 | 950 | 1090 | 5/24/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 140.00 | 14.74% |
| 6442 Quality Produce LLC (798) | 189303 | 237925265 | 750 | 1018.06 | 6/5/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | $ 268.06 | 35.74% |
| 6443 Fruta Export S.A. de C.V. | 189377 | 233510181 | 392 | 462 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 70.00 | 17.86% |
| 6444 Las Mas Dorada | 189389 | 233567550 | 4897.5 | 5062.5 | | 1 | - | - | 5/29/2017 | - | - | - | - | $ 165.00 | 3.37% |
| 6445 MEK Farms | 189422 | 234111483 | 800.74 | 982 | 6/15/2017 | - | 1 | - | 6/15/2017 | - | - | - | - | $ 181.26 | 22.64% |
| 6446 Quality Produce LLC (798) | 189510 | 237973593 | 2154.8 | 2569.25 | 6/10/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | $ 414.45 | 19.23% |
| 6447 Quality Produce LLC (798) | 189516 | 236763898 | 700 | 750 | 6/9/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ 50.00 | 7.14% |
| 6448 | 189596 | 235125360 | 850 | 885 | 6/11/2017 | - | - | 1 | 6/12/2017 | - | - | - | - | $ 35.00 | 4.12% |
| 6449 Quality Produce LLC (798) | 189657 | 240333848 | 1016.7 | 1157.9 | 6/15/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 141.20 | 13.89% |
| 6450 Quality Produce LLC (798) | 189676 | 243094955 | 1700 | 1925.98 | 6/21/2017 | - | 1 | - | 9/12/2017 | - | - | - | - | $ 225.98 | 13.29% |
| 6451 | 189802 | 235544024 | 1100 | 1135 | 6/14/2017 | - | - | 1 | 6/15/2017 | - | - | - | - | $ 35.00 | 3.18% |
| 6452 Quality Produce LLC (798) | 189820 | 238026933 | 2054.6 | 2176.63 | 6/17/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 122.03 | 5.94% |
| 6453 Quality Produce LLC (798) | 189923 | 234648788 | 3000 | 2843.16 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ (156.84) | -5.23% |
| 6454 | 189955 | 235979388 | 1100 | 1150 | 6/18/2017 | - | - | 1 | 6/20/2017 | - | - | - | - | $ 50.00 | 4.55% |
| 6455 Las Mas Dorada | 190006 | 235590143 | 920 | 1032 | 6/2/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | $ 112.00 | 12.17% |
| 6456 | 190084 | 234910088 | 124.78 | 126.38 | 6/6/2017 | - | - | 1 | 6/9/2017 | - | - | - | - | $ 1.60 | 1.28% |
| 6457 Hawkins Farms Pship (798) | 190154 | 241099449 | 247.97 | 282.26 | 6/28/2017 | - | 1 | - | 8/17/2017 | - | - | - | - | $ 34.29 | 13.83% |
| 6458 Las Mas Dorada | 190209 | 241107774 | 192.11 | 194.17 | 6/3/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 2.06 | 1.07% |
| 6459 Hawkins Farms Pship (798) | 190253 | 241105453 | 158.87 | 110.96 | 6/30/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | $ (47.91) | -30.16% |
| 6460 Quality Produce LLC (798) | 190255 | 243959666 | 177.94 | 207.28 | 6/29/2017 | - | 1 | - | 9/20/2017 | - | - | - | - | $ 29.34 | 16.49% |
| 6461 | 190336 | 238164585 | 1050 | 1179.38 | 7/1/2017 | - | - | 1 | 7/27/2017 | - | - | - | - | $ 129.38 | 12.32% |
| 6462 Quality Produce LLC (798) | 190344 | 236812372 | 2715.6 | 2981.16 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 265.56 | 9.78% |
| 6463 Hawkins Farms Pship (798) | 190375 | 236875772 | 500 | 862.5 | 7/5/2017 | - | 1 | - | 7/7/2017 | - | - | - | - | $ 362.50 | 72.50% |
| 6464 Hawkins Farms Pship (798) | 190391 | 245150198 | 1000 | 1894 | 7/11/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ 894.00 | 89.40% |
| 6465 Las Mas Dorada | 190447 | 238220175 | 650 | 751.01 | 6/9/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | $ 101.01 | 15.54% |
| 6466 ENRIQUE SANCHEZ RAMIREZ | 190471 | 236046965 | 2600 | 2940 | | 1 | - | - | 6/30/2017 | - | - | - | - | $ 340.00 | 13.08% |
| 6467 Quality Produce LLC (798) | 190556 | 234988903 | 4704 | 5184 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 480.00 | 10.20% |
| 6468 Agricola MD SPR DE RL | 190696 | 242171238 | 2652.75 | 2900 | 7/24/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 247.25 | 9.32% |
| 6469 Agricola MD SPR DE RL | 190710 | 243758016 | 1030 | 1125 | 7/26/2017 | - | 1 | - | 9/20/2017 | - | - | - | - | $ 95.00 | 9.22% |
| 6470 Hawkins Farms Pship (798) | 190763 | 239465501 | 2032.99 | 2250 | 7/29/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 217.01 | 10.67% |
| 6471 ENRIQUE SANCHEZ RAMIREZ | 190839 | 235505396 | 1375.5 | 1576.8 | 6/13/2017 | - | 1 | - | 6/23/2017 | - | - | - | - | $ 201.30 | 14.63% |
| 6472 | 190870 | 242602938 | 1435.94 | 1620 | 8/8/2017 | - | - | 1 | 9/13/2017 | - | - | - | - | $ 184.06 | 12.82% |
| 6473 Fruta Export S.A. de C.V. | 190893 | 235602285 | 510.23 | 550 | | 1 | - | - | 6/23/2017 | - | - | - | - | $ 39.77 | 7.79% |
| 6474 Fruta Export S.A. de C.V. | 190933 | 235540696 | 392 | 462 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ 70.00 | 17.86% |
| 6475 Frumango SA de CV | 190985 | 235835607 | 850 | 1000 | | 1 | - | - | 6/21/2017 | - | - | - | - | $ 150.00 | 17.65% |
| 6476 Fruta Export S.A. de C.V. | 191017 | 235667136 | 3864.44 | 4284 | | 1 | - | - | 6/26/2017 | - | - | - | - | $ 419.56 | 10.86% |
| 6477 Agricola MD SPR DE RL | 191052 | 235641658 | 3217.69 | 2810.4 | | 1 | - | - | 9/13/2017 | - | - | - | - | $ (407.29) | -12.66% |
| 6478 | 191096 | 246908333 | 1178.78 | 1270.94 | 8/25/2017 | - | - | 1 | 10/24/2017 | - | - | - | - | $ 92.16 | 7.82% |
| 6479 Agricola MD SPR DE RL | 191151 | 246908357 | 1165.94 | 1270.94 | 8/23/2017 | - | 1 | - | 10/24/2017 | - | - | - | - | $ 105.00 | 9.01% |
| 6480 ENRIQUE SANCHEZ RAMIREZ | 191195 | 241962188 | 700 | 735 | 6/20/2017 | - | 1 | - | 8/26/2017 | - | - | - | - | $ 35.00 | 5.00% |
| 6481 Quality Produce LLC (798) | 191233 | 243358642 | 2215.27 | 2400 | 8/28/2017 | - | 1 | - | 9/13/2017 | - | - | - | - | $ 184.73 | 8.34% |
| 6482 | 191243 | 242171320 | 786 | 1050 | 9/2/2017 | - | - | 1 | 9/5/2017 | - | - | - | - | $ 264.00 | 33.59% |
| 6483 ENRIQUE SANCHEZ RAMIREZ | 191266 | 238355790 | 297.64 | 360.8 | 6/21/2017 | - | 1 | - | 8/1/2017 | - | - | - | - | $ 63.16 | 21.22% |
| 6484 Agricola MD SPR DE RL | 191411 | 246284215 | 700 | 750 | 9/6/2017 | - | 1 | - | 10/18/2017 | - | - | - | - | $ 50.00 | 7.14% |
| 6485 Agricola MD SPR DE RL | 191432 | 244770587 | 2000 | 2300 | 9/9/2017 | - | 1 | - | 9/28/2017 | - | - | - | - | $ 300.00 | 15.00% |
| 6486 Quality Produce LLC (798) | 191446 | 243991248 | 1750 | 1879.5 | | 1 | - | - | 9/20/2017 | - | - | - | - | $ 129.50 | 7.40% |
| 6487 ENRIQUE SANCHEZ RAMIREZ | 191468 | 243634854 | 242.6 | 249.64 | 6/27/2017 | - | 1 | - | 9/15/2017 | - | - | - | - | $ 7.04 | 2.90% |
| 6488 | 191496 | 247503221 | 900 | 1003.31 | 9/8/2017 | - | - | 1 | 10/30/2017 | - | - | - | - | $ 103.31 | 11.48% |
| 6489 Quality Produce LLC (798) | 191500 | 247431016 | 1982.04 | 2202.85 | 9/2/2017 | - | 1 | - | 11/1/2017 | - | - | - | - | $ 220.81 | 11.14% |
| 6490 | 191543 | 247364003 | 925 | 1070.72 | 9/9/2017 | - | - | 1 | 11/1/2017 | - | - | - | - | $ 145.72 | 15.75% |
| 6491 Agricola MD SPR DE RL | 191545 | 250422796 | 1585.27 | 2080 | 9/13/2017 | - | 1 | - | 12/10/2017 | - | - | - | - | $ 494.73 | 31.21% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6492 ENRIQUE SANCHEZ RAMIREZ | 191577 | 243983013 | 3700 | 3735 | 7/1/2017 | - | 1 | - | 9/22/2017 | - | - | - | - | $ 35.00 | 0.95% |
| 6493 Quality Produce LLC (798) | 191590 | 243832698 | 2970.9 | 3300 | 9/20/2017 | - | 1 | - | 9/21/2017 | - | - | - | - | $ 329.10 | 11.08% |
| 6494 | 191615 | 243832349 | 850 | 885 | 9/16/2017 | - | - | 1 | 9/18/2017 | - | - | - | - | $ 35.00 | 4.12% |
| 6495 Agricola MD SPR DE RL | 191625 | 252009997 | 206.72 | 190.19 | 9/15/2017 | - | 1 | - | 12/12/2017 | - | - | - | - | $ (16.53) | -8.00% |
| 6496 Agricola MD SPR DE RL | 191710 | 250016716 | 139.7 | 239.7 | 9/23/2017 | - | 1 | - | 11/22/2017 | - | - | - | - | $ 100.00 | 71.58% |
| 6497 ENRIQUE SANCHEZ RAMIREZ | 191714 | 237841187 | 129.59 | 139.53 | 6/27/2017 | - | 1 | - | 7/18/2017 | - | - | - | - | $ 9.94 | 7.67% |
| 6498 Fruta Export S.A. de C.V. | 191728 | 236641430 | 343.88 | 438.9 | | 1 | - | - | 7/3/2017 | - | - | - | - | $ 95.02 | 27.63% |
| 6499 ENRIQUE SANCHEZ RAMIREZ | 191737 | 236569455 | 3267.99 | 3299.4 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ 31.41 | 0.96% |
| 6500 Quality Produce LLC (798) | 191740 | 248347840 | 1274 | 1550 | 9/20/2017 | - | 1 | - | 11/7/2017 | - | - | - | - | $ 276.00 | 21.66% |
| 6501 Quality Produce LLC (798) | 191763 | 248177264 | 69.94 | 83.3 | 9/21/2017 | - | 1 | - | 11/7/2017 | - | - | - | - | $ 13.36 | 19.10% |
| 6502 ENRIQUE SANCHEZ RAMIREZ | 191783 | 238484967 | 1436.6 | 1496.57 | 6/28/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 59.97 | 4.17% |
| 6503 | 191786 | 215771229 | 2096.42 | 1933.3 | 9/23/2017 | - | - | 1 | 10/16/2017 | - | - | - | - | $ (163.12) | -7.78% |
| 6504 | 191824 | 248336301 | 254.63 | 262.4 | 9/27/2017 | - | - | 1 | 11/7/2017 | - | - | - | - | $ 7.77 | 3.05% |
| 6505 Quality Produce LLC (798) | 191848 | 248579606 | 86.07 | 98.18 | 9/23/2017 | - | 1 | - | 11/8/2017 | - | - | - | - | $ 12.11 | 14.07% |
| 6506 Quality Produce LLC (798) | 191853 | 248553927 | 1000 | 1172.63 | 9/23/2017 | - | 1 | - | 11/13/2017 | - | - | - | - | $ 172.63 | 17.26% |
| 6507 Agricola MD SPR DE RL | 191896 | 247577496 | 925 | 1072.72 | 9/30/2017 | - | 1 | - | 11/6/2017 | - | - | - | - | $ 147.72 | 15.97% |
| 6508 | 191980 | 251056373 | 5160 | 1860 | 9/30/2017 | - | - | 1 | 12/5/2017 | - | - | - | - | $ (3,300.00) | -63.95% |
| 6509 ENRIQUE SANCHEZ RAMIREZ | 191995 | 241012862 | 1400 | 1637 | 7/7/2017 | - | 1 | - | 8/23/2017 | - | - | - | - | $ 237.00 | 16.93% |
| 6510 | 192002 | 248954347 | 800 | 1100 | 10/1/2017 | - | - | 1 | 11/13/2017 | - | - | - | - | $ 300.00 | 37.50% |
| 6511 Quality Produce LLC (798) | 192037 | 245182374 | 2096 | 2304 | | - | 1 | - | 10/2/2017 | - | - | - | - | $ 208.00 | 9.92% |
| 6512 ENRIQUE SANCHEZ RAMIREZ | 192040 | 237024057 | 2605 | 2787.2 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 182.20 | 6.99% |
| 6513 Quality Produce LLC (798) | 192047 | 245444997 | 1613.75 | 1540 | | 1 | - | - | 10/6/2017 | - | - | - | - | $ (73.75) | -4.57% |
| 6514 ENRIQUE SANCHEZ RAMIREZ | 192058 | 238549357 | 97.85 | 114.11 | 7/6/2017 | - | 1 | - | 7/24/2017 | - | - | - | - | $ 16.26 | 16.62% |
| 6515 Quality Produce LLC (798) | 192064 | 246766158 | 330 | 450 | 10/11/2017 | - | 1 | - | 10/25/2017 | - | - | - | - | $ 120.00 | 36.36% |
| 6516 Fruta Export S.A. de C.V. | 192087 | 237139317 | 640.25 | 462 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ (178.25) | -27.84% |
| 6517 ENRIQUE SANCHEZ RAMIREZ | 192113 | 239065837 | 202.78 | 206.44 | 7/11/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ 3.66 | 1.80% |
| 6518 | 192120 | 248994330 | 650 | 644.05 | 10/3/2017 | - | - | 1 | 11/15/2017 | - | - | - | - | $ (5.95) | -0.92% |
| 6519 | 192200 | 250212804 | 735 | 880 | 10/5/2017 | - | - | 1 | 11/30/2017 | - | - | - | - | $ 145.00 | 19.73% |
| 6520 ENRIQUE SANCHEZ RAMIREZ | 192244 | 240729834 | 136.91 | 152.01 | 7/4/2017 | - | 1 | - | 8/16/2017 | - | - | - | - | $ 15.10 | 11.03% |
| 6521 Fruta Export S.A. de C.V. | 192265 | 239352317 | 115.62 | 144.69 | 7/8/2017 | - | 1 | - | 7/31/2017 | - | - | - | - | $ 29.07 | 25.14% |
| 6522 Quality Produce LLC (798) | 192293 | 249522643 | 1100 | 1422.03 | 10/10/2017 | - | 1 | - | 11/22/2017 | - | - | - | - | $ 322.03 | 29.28% |
| 6523 Las Mas Dorada | 192315 | 238605155 | 1960 | 2229.05 | 7/5/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 269.05 | 13.73% |
| 6524 Fruta Export S.A. de C.V. | 192323 | 239450823 | 102.01 | 123.07 | 7/7/2017 | - | 1 | - | 8/1/2017 | - | - | - | - | $ 21.06 | 20.65% |
| 6525 | 192334 | 238544467 | 901 | 982 | 7/12/2017 | - | - | 1 | 7/27/2017 | - | - | - | - | $ 81.00 | 8.99% |
| 6526 Fruta Export S.A. de C.V. | 192337 | 239222001 | 850 | 1017 | 7/8/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | $ 167.00 | 19.65% |
| 6527 Fruta Export S.A. de C.V. | 192340 | 240525808 | 850 | 1017 | 7/13/2017 | - | 1 | - | 8/23/2017 | - | - | - | - | $ 167.00 | 19.65% |
| 6528 Las Mas Dorada | 192354 | 238611725 | 837.25 | 975.2 | 7/7/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 137.95 | 16.48% |
| 6529 ENRIQUE SANCHEZ RAMIREZ | 192356 | 238605147 | 975 | 975.2 | 7/8/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | $ 0.20 | 0.02% |
| 6530 Quality Produce LLC (798) | 192365 | 246220597 | 2000 | 1920 | | - | 1 | - | 10/17/2017 | - | - | - | - | $ (80.00) | -4.00% |
| 6531 Quality Produce LLC (798) | 192366 | 246220690 | 2000 | 2000 | | 1 | - | - | 10/19/2017 | - | - | - | - | $ - | 0.00% |
| 6532 Fruta Export S.A. de C.V. | 192378 | 237440628 | 1231.25 | 1470 | | 1 | - | - | 7/17/2017 | - | - | - | - | $ 238.75 | 19.39% |
| 6533 ENRIQUE SANCHEZ RAMIREZ | 192381 | 237441044 | 1238.02 | 1428 | | 1 | - | - | 7/19/2017 | - | - | - | - | $ 189.98 | 15.35% |
| 6534 Las Mas Dorada | 192391 | 239611364 | 101.33 | 187.94 | 7/11/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | $ 86.61 | 85.47% |
| 6535 Quality Produce LLC (798) | 192394 | 246177974 | 800 | 800.04 | | - | 1 | - | 10/16/2017 | - | - | - | - | $ 0.04 | 0.00% |
| 6536 | 192416 | 249650192 | 1000 | 1123.6 | 10/19/2017 | - | - | 1 | 11/22/2017 | - | - | - | - | $ 123.60 | 12.36% |
| 6537 | 192425 | 247945649 | 500 | 600 | 10/24/2017 | - | - | 1 | 11/7/2017 | - | - | - | - | $ 100.00 | 20.00% |
| 6538 Quality Produce LLC (798) | 192426 | 249705637 | 1391.03 | 1875.44 | 10/25/2017 | - | 1 | - | 11/23/2017 | - | - | - | - | $ 484.41 | 34.82% |
| 6539 Quality Produce LLC (798) | 192434 | 249886152 | 1500 | 1850 | 10/13/2017 | - | 1 | - | 11/27/2017 | - | - | - | - | $ 350.00 | 23.33% |
| 6540 Quality Produce LLC (798) | 192520 | 246573082 | 1000 | 1100 | 10/19/2017 | - | 1 | - | 10/20/2017 | - | - | - | - | $ 100.00 | 10.00% |
| 6541 ENRIQUE SANCHEZ RAMIREZ | 192549 | 237323343 | 3225.97 | 3493.727 | | - | 1 | - | 7/14/2017 | - | - | - | - | $ 267.76 | 8.30% |
| 6542 ENRIQUE SANCHEZ RAMIREZ | 192559 | 239222696 | 392 | 600 | 7/10/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | $ 208.00 | 53.06% |
| 6543 Fruta Export S.A. de C.V. | 192568 | 243841225 | 751.61 | 982 | 7/14/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 230.39 | 30.65% |
| 6544 | 192584 | 239864284 | 133.48 | 140.54 | 7/7/2017 | - | - | 1 | 8/8/2017 | - | - | - | - | $ 7.06 | 5.29% |
| 6545 Agricola MD SPR DE RL | 192592 | 251188207 | 186.67 | 192 | 10/17/2017 | - | 1 | - | 12/12/2017 | - | - | - | - | $ 5.33 | 2.86% |
| 6546 | 192644 | 255153261 | 900 | 1142 | 10/20/2017 | - | - | 1 | 1/18/2018 | - | - | - | - | $ 242.00 | 26.89% |
| 6547 ENRIQUE SANCHEZ RAMIREZ | 192646 | 241852683 | 238.79 | 384.83 | 7/13/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 146.04 | 61.16% |
| 6548 ENRIQUE SANCHEZ RAMIREZ | 192662 | 240506579 | 158.54 | 163.66 | 7/12/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | $ 5.12 | 3.23% |
| 6549 ENRIQUE SANCHEZ RAMIREZ | 192665 | 241859236 | 102.14 | 98.31 | 7/12/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (3.83) | -3.75% |
| 6550 Las Mas Dorada | 192668 | 244930037 | 800 | 1811.8 | 7/10/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ 1,011.80 | 126.48% |
| 6551 | 192689 | 250903209 | 600 | 557.59 | 10/18/2017 | - | - | 1 | 11/30/2017 | - | - | - | - | $ (42.41) | -7.07% |
| 6552 ENRIQUE SANCHEZ RAMIREZ | 192699 | 240520551 | 279.61 | 329.07 | 7/14/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 49.46 | 17.69% |
| 6553 ENRIQUE SANCHEZ RAMIREZ | 192700 | 237811748 | 1010 | 1134 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 124.00 | 12.28% |
| 6554 ENRIQUE SANCHEZ RAMIREZ | 192706 | 237758317 | 1305 | 1386 | | 1 | - | - | 7/20/2017 | - | - | - | - | $ 81.00 | 6.21% |
| 6555 ENRIQUE SANCHEZ RAMIREZ | 192708 | 237799723 | 4600 | 5176.2 | | 1 | - | - | 7/27/2017 | - | - | - | - | $ 576.20 | 12.53% |
| 6556 ENRIQUE SANCHEZ RAMIREZ | 192716 | 237803087 | 3250 | 4616.06 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ 1,366.06 | 42.03% |
| 6557 ENRIQUE SANCHEZ RAMIREZ | 192733 | 237853927 | 1044.1 | 1134 | | 1 | - | - | 7/19/2017 | - | - | - | - | $ 89.90 | 8.61% |
| 6558 | 192758 | 250155871 | 104.45 | 118.02 | 10/21/2017 | - | - | 1 | 11/28/2017 | - | - | - | - | $ 13.57 | 12.99% |
| 6559 ENRIQUE SANCHEZ RAMIREZ | 192763 | 238437450 | 689.5 | 676 | 7/11/2017 | - | 1 | - | 7/21/2017 | - | - | - | - | $ (13.50) | -1.96% |
| 6560 Quality Produce LLC (798) | 192773 | 247065603 | 1185 | 1185 | 10/21/2017 | - | 1 | - | 10/23/2017 | - | - | - | - | $ - | 0.00% |
| 6561 ENRIQUE SANCHEZ RAMIREZ | 192787 | 241756312 | 81.01 | 99.64 | 7/14/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | $ 18.63 | 23.00% |
| 6562 | 192795 | 248256229 | 950 | 1126.96 | 10/23/2017 | - | - | 1 | 11/13/2017 | - | - | - | - | $ 176.96 | 18.63% |
| 6563 ENRIQUE SANCHEZ RAMIREZ | 192810 | 238548685 | 3069.18 | 3200 | 7/19/2017 | - | 1 | - | 7/22/2017 | - | - | - | - | $ 130.82 | 4.26% |
| 6564 Quality Produce LLC (798) | 192824 | 247325119 | 1040 | 1075 | 10/24/2017 | - | 1 | - | 10/25/2017 | - | - | - | - | $ 35.00 | 3.37% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6565 Las Mas Dorada | 192829 | 242779414 | 690.02 | 775.02 | 7/12/2017 | - | 1 | - | 9/8/2017 | - | - | - | - | $ 85.00 | 12.32% |
| 6566 | 192848 | 250059675 | 738.75 | 644.05 | 10/26/2017 | - | - | 1 | 12/5/2017 | - | - | - | - | $ (94.70) | -12.82% |
| 6567 Las Mas Dorada | 192849 | 237684495 | 2689.05 | 2781.6 | | 1 | - | - | 7/19/2017 | - | - | - | - | $ 92.55 | 3.44% |
| 6568 ENRIQUE SANCHEZ RAMIREZ | 192852 | 238039736 | 810.56 | 1096.34 | 7/15/2017 | - | 1 | - | 8/4/2017 | - | - | - | - | $ 285.78 | 35.26% |
| 6569 | 192854 | 251037042 | 1400.67 | 1593.34 | 11/1/2017 | - | - | 1 | 12/8/2017 | - | - | - | - | $ 192.67 | 13.76% |
| 6570 ENRIQUE SANCHEZ RAMIREZ | 192894 | 245068467 | 850 | 1050 | 7/13/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ 200.00 | 23.53% |
| 6571 | 192895 | 251387365 | 1100 | 1300 | 10/30/2017 | - | - | 1 | 12/6/2017 | - | - | - | - | $ 200.00 | 18.18% |
| 6572 Quality Produce LLC (798) | 192910 | 250059637 | 800 | 699.21 | 10/25/2017 | - | 1 | - | 12/6/2017 | - | - | - | - | $ (100.79) | -12.60% |
| 6573 Fruta Export S.A. de C.V. | 192929 | 238113339 | 393 | 231 | | 1 | - | - | 7/20/2017 | - | - | - | - | $ (162.00) | -41.22% |
| 6574 Fruta Export S.A. de C.V. | 192952 | 239633779 | 786 | 1068.75 | | 1 | - | - | 8/3/2017 | - | - | - | - | $ 282.75 | 35.97% |
| 6575 Quality Produce LLC (798) | 192968 | 255459208 | 350 | 368.52 | 10/27/2017 | - | 1 | - | 1/23/2018 | - | - | - | - | $ 18.52 | 5.29% |
| 6576 ENRIQUE SANCHEZ RAMIREZ | 192993 | 241334912 | 109.51 | 128.44 | 7/17/2017 | - | 1 | - | 8/22/2017 | - | - | - | - | $ 18.93 | 17.29% |
| 6577 ENRIQUE SANCHEZ RAMIREZ | 192996 | 238568578 | 4963.63 | 5085.5 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 121.87 | 2.46% |
| 6578 ENRIQUE SANCHEZ RAMIREZ | 192998 | 239730901 | 345.94 | 476.97 | 7/19/2017 | - | 1 | - | 8/9/2017 | - | - | - | - | $ 131.03 | 37.88% |
| 6579 ENRIQUE SANCHEZ RAMIREZ | 193015 | 242820750 | 85.98 | 103.16 | 7/15/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | $ 17.18 | 19.98% |
| 6580 ENRIQUE SANCHEZ RAMIREZ | 193019 | 241372129 | 102.14 | 98.31 | 7/20/2017 | - | 1 | - | 8/22/2017 | - | - | - | - | $ (3.83) | -3.75% |
| 6581 ENRIQUE SANCHEZ RAMIREZ | 193026 | 243046902 | 90.63 | 114.38 | 7/17/2017 | - | 1 | - | 9/11/2017 | - | - | - | - | $ 23.75 | 26.21% |
| 6582 ENRIQUE SANCHEZ RAMIREZ | 193029 | 238232355 | 1617.15 | 924 | | 1 | - | - | 7/20/2017 | - | - | - | - | $ (693.15) | -42.86% |
| 6583 Quality Produce LLC (798) | 193035 | 251576977 | 800 | 1015.48 | 11/3/2017 | - | 1 | - | 12/11/2017 | - | - | - | - | $ 215.48 | 26.94% |
| 6584 Fruta Export S.A. de C.V. | 193037 | 238834135 | 830.55 | 941.6 | 7/19/2017 | - | 1 | - | 8/2/2017 | - | - | - | - | $ 111.05 | 13.37% |
| 6585 ENRIQUE SANCHEZ RAMIREZ | 193099 | 238814486 | 935.75 | 751.01 | 7/17/2017 | - | 1 | - | 7/27/2017 | - | - | - | - | $ (184.74) | -19.74% |
| 6586 ENRIQUE SANCHEZ RAMIREZ | 193135 | 244929880 | 2400 | 991.68 | 7/22/2017 | - | 1 | - | 10/9/2017 | - | - | - | - | $ (1,408.32) | -58.68% |
| 6587 ENRIQUE SANCHEZ RAMIREZ | 193145 | 238714513 | 2666.15 | 2949.9 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 283.75 | 10.64% |
| 6588 | 193167 | 253220167 | 128.09 | 166.84 | 11/3/2017 | - | - | 1 | 12/27/2017 | - | - | - | - | $ 38.75 | 30.25% |
| 6589 ENRIQUE SANCHEZ RAMIREZ | 193173 | 241601472 | 109.58 | 128.49 | 7/20/2017 | - | 1 | - | 8/25/2017 | - | - | - | - | $ 18.91 | 17.26% |
| 6590 | 193230 | 238567165 | 1176.01 | 1326 | 7/19/2017 | - | - | 1 | 7/21/2017 | - | - | - | - | $ 149.99 | 12.75% |
| 6591 ENRIQUE SANCHEZ RAMIREZ | 193231 | 238639589 | 2623.7 | 2628 | | 1 | - | - | 7/26/2017 | - | - | - | - | $ 4.30 | 0.16% |
| 6592 | 193238 | 251351349 | 800 | 1000 | 11/13/2017 | - | - | 1 | 12/6/2017 | - | - | - | - | $ 200.00 | 25.00% |
| 6593 Quality Produce LLC (798) | 193247 | 250803752 | 1375.5 | 1725 | 11/18/2017 | - | 1 | - | 12/8/2017 | - | - | - | - | $ 349.50 | 25.41% |
| 6594 Quality Produce LLC (798) | 193250 | 250807913 | 1329.75 | 1750 | 11/20/2017 | - | 1 | - | 12/8/2017 | - | - | - | - | $ 420.25 | 31.60% |
| 6595 | 1933 | 193971249 | 1230 | 450 | 12/7/2015 | - | - | 1 | 3/2/2016 | - | - | - | - | $ (780.00) | -63.41% |
| 6596 ENRIQUE SANCHEZ RAMIREZ | 193319 | 242118385 | 238.78 | 271.51 | 7/20/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 32.73 | 13.71% |
| 6597 Las Mas Dorada | 193362 | 243571320 | 230.33 | 280.33 | 7/22/2017 | - | 1 | - | 9/19/2017 | - | - | - | - | $ 50.00 | 21.71% |
| 6598 Fruta Export S.A. de C.V. | 193371 | 238863323 | 393 | 462 | | 1 | - | - | 7/27/2017 | - | - | - | - | $ 69.00 | 17.56% |
| 6599 Las Mas Dorada | 193375 | 238814588 | 1031.63 | 1093.7 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 62.07 | 6.02% |
| 6600 | 193384 | 250894053 | 1600 | 2100 | 11/14/2017 | - | - | 1 | 12/11/2017 | - | - | - | - | $ 500.00 | 31.25% |
| 6601 ENRIQUE SANCHEZ RAMIREZ | 193409 | 238834996 | 551.25 | 745.5 | | 1 | - | - | 8/1/2017 | - | - | - | - | $ 194.25 | 35.24% |
| 6602 | 193425 | 249898274 | 222.52 | 272.53 | 11/1/2017 | - | - | 1 | 12/1/2017 | - | - | - | - | $ 50.01 | 22.47% |
| 6603 ENRIQUE SANCHEZ RAMIREZ | 193428 | 238858910 | 4455.35 | 5069.4 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ 614.05 | 13.78% |
| 6604 Fruta Export S.A. de C.V. | 193433 | 240097043 | 3077.45 | 3330.62 | 7/31/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 253.17 | 8.23% |
| 6605 ENRIQUE SANCHEZ RAMIREZ | 193449 | 245546119 | 900 | 1074.08 | 7/24/2017 | - | 1 | - | 10/16/2017 | - | - | - | - | $ 174.08 | 19.34% |
| 6606 ENRIQUE SANCHEZ RAMIREZ | 193458 | 242360223 | 106.99 | 125.57 | 7/22/2017 | - | 1 | - | 9/1/2017 | - | - | - | - | $ 18.58 | 17.37% |
| 6607 Fruta Export S.A. de C.V. | 193461 | 239975956 | 540.38 | 588 | 7/25/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | $ 47.62 | 8.81% |
| 6608 ENRIQUE SANCHEZ RAMIREZ | 193484 | 242391491 | 89.75 | 113.54 | 7/26/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 23.79 | 26.51% |
| 6609 | 193491 | 242468620 | 102.14 | 113.54 | 7/24/2017 | - | - | 1 | 9/5/2017 | - | - | - | - | $ 11.40 | 11.16% |
| 6610 Frumango SA de CV | 193493 | 242474030 | 164.47 | 179.41 | 7/26/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | $ 14.94 | 9.08% |
| 6611 Quality Produce LLC (798) | 193501 | 250892820 | 1822.25 | 2583 | 11/15/2017 | - | 1 | - | 12/15/2017 | - | - | - | - | $ 760.75 | 41.75% |
| 6612 ENRIQUE SANCHEZ RAMIREZ | 193522 | 234190811 | 2044.33 | 3207.25 | 7/24/2017 | - | 1 | - | 7/26/2017 | - | - | - | - | $ 1,162.92 | 56.89% |
| 6613 Fruta Export S.A. de C.V. | 193540 | 239085823 | 3910.82 | 4347 | | 1 | - | - | 8/1/2017 | - | - | - | - | $ 436.18 | 11.15% |
| 6614 Fruta Export S.A. de C.V. | 193550 | 239091044 | 394 | 392.7 | | 1 | - | - | 7/31/2017 | - | - | - | - | $ (1.30) | -0.33% |
| 6615 ENRIQUE SANCHEZ RAMIREZ | 193553 | 239442575 | 2300 | 2471.7 | 7/31/2017 | - | 1 | - | 8/7/2017 | - | - | - | - | $ 171.70 | 7.47% |
| 6616 ENRIQUE SANCHEZ RAMIREZ | 193556 | 241216110 | 74.92 | 90.28 | 7/31/2017 | - | 1 | - | 8/18/2017 | - | - | - | - | $ 15.36 | 20.50% |
| 6617 ENRIQUE SANCHEZ RAMIREZ | 193576 | 239075974 | 2063.25 | 2520 | | 1 | - | - | 7/28/2017 | - | - | - | - | $ 456.75 | 22.14% |
| 6618 | 193578 | 249581948 | 375.09 | 425.45 | 11/16/2017 | - | - | 1 | 11/20/2017 | - | - | - | - | $ 50.36 | 13.43% |
| 6619 | 193593 | 250203123 | 133.03 | 183.03 | 11/24/2017 | - | - | 1 | 11/28/2017 | - | - | - | - | $ 50.00 | 37.59% |
| 6620 | 1936 | 193802542 | 992.5 | 645 | 12/7/2015 | - | - | 1 | 3/2/2016 | - | - | - | - | $ (347.50) | -35.01% |
| 6621 Quality Produce LLC (798) | 193628 | 254715477 | 106.8 | 185 | 11/20/2017 | - | 1 | - | 1/15/2018 | - | - | - | - | $ 78.20 | 73.22% |
| 6622 ENRIQUE SANCHEZ RAMIREZ | 193647 | 243472426 | 132.95 | 141.29 | 7/28/2017 | - | 1 | - | 9/18/2017 | - | - | - | - | $ 8.34 | 6.27% |
| 6623 ENRIQUE SANCHEZ RAMIREZ | 193661 | 240015336 | 3537.32 | 3026.3 | | 1 | - | - | 8/14/2017 | - | - | - | - | $ (511.02) | -14.45% |
| 6624 ENRIQUE SANCHEZ RAMIREZ | 193666 | 239201941 | 1791.1 | 2268 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ 476.90 | 26.63% |
| 6625 Agricola MD SPR DE RL | 193697 | 254032677 | 332.38 | 382.38 | 12/2/2017 | - | 1 | - | 1/8/2018 | - | - | - | - | $ 50.00 | 15.04% |
| 6626 | 193703 | 254032693 | 360.51 | 635.33 | 12/7/2017 | - | - | 1 | 1/9/2018 | - | - | - | - | $ 274.82 | 76.23% |
| 6627 ENRIQUE SANCHEZ RAMIREZ | 193804 | 238935785 | 294 | 324.8 | 7/27/2017 | - | 1 | - | 8/3/2017 | - | - | - | - | $ 30.80 | 10.48% |
| 6628 | 193824 | 235432709 | 2207.95 | 3207.25 | 7/29/2017 | - | - | 1 | 8/3/2017 | - | - | - | - | $ 999.30 | 45.26% |
| 6629 ENRIQUE SANCHEZ RAMIREZ | 193827 | 239452772 | 2500 | 2499 | | 1 | - | - | 8/25/2017 | - | - | - | - | $ (1.00) | -0.04% |
| 6630 | 193845 | 255542241 | 94.97 | 135.26 | 12/1/2017 | - | - | 1 | 1/23/2018 | - | - | - | - | $ 40.29 | 42.42% |
| 6631 ENRIQUE SANCHEZ RAMIREZ | 193882 | 239494393 | 3474.54 | 4116 | | 1 | - | - | 8/3/2017 | - | - | - | - | $ 641.46 | 18.46% |
| 6632 | 193902 | 240140469 | 1575 | 1775 | 7/31/2017 | - | - | 1 | 8/8/2017 | - | - | - | - | $ 200.00 | 12.70% |
| 6633 ENRIQUE SANCHEZ RAMIREZ | 193923 | 239593100 | 3600 | 4032 | | 1 | - | - | 8/3/2017 | - | - | - | - | $ 432.00 | 12.00% |
| 6634 ENRIQUE SANCHEZ RAMIREZ | 193925 | 239596131 | 3550 | 4200 | | 1 | - | - | 8/3/2017 | - | - | - | - | $ 650.00 | 18.31% |
| 6635 | 193951 | 244501074 | 108.32 | 114.47 | 8/1/2017 | - | - | 1 | 9/26/2017 | - | - | - | - | $ 6.15 | 5.68% |
| 6636 ENRIQUE SANCHEZ RAMIREZ | 193955 | 244504768 | 286 | 444.49 | 8/2/2017 | - | 1 | - | 9/26/2017 | - | - | - | - | $ 158.49 | 55.42% |
| 6637 ENRIQUE SANCHEZ RAMIREZ | 193959 | 247859433 | 291.55 | 372.24 | 8/3/2017 | - | 1 | - | 11/1/2017 | - | - | - | - | $ 80.69 | 27.68% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6638 ENRIQUE SANCHEZ RAMIREZ | 193981 | 245446892 | 205.44 | 242.08 | 7/31/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ 36.64 | 17.83% |
| 6639 ENRIQUE SANCHEZ RAMIREZ | 193984 | 240065998 | 2849.25 | 2170 | 8/4/2017 | - | 1 | - | 8/8/2017 | - | - | - | - | $ (679.25) | -23.84% |
| 6640 ENRIQUE SANCHEZ RAMIREZ | 193997 | 239652195 | 4404 | 4687.2 | | - | 1 | - | 8/17/2017 | - | - | - | - | $ 283.20 | 6.43% |
| 6641 ENRIQUE SANCHEZ RAMIREZ | 194038 | 239715489 | 2374.22 | 2800 | | 1 | - | - | 8/15/2017 | - | - | - | - | $ 425.78 | 17.93% |
| 6642 ENRIQUE SANCHEZ RAMIREZ | 194072 | 246460323 | 185.52 | 237.84 | 8/5/2017 | - | 1 | - | 10/18/2017 | - | - | - | - | $ 52.32 | 28.20% |
| 6643 Citricos Las Hadas S.P. R. De R.L. | 194074 | 244633445 | 120.39 | 131.42 | 8/3/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 11.03 | 9.16% |
| 6644 ENRIQUE SANCHEZ RAMIREZ | 194093 | 245075315 | 103.33 | 114.47 | 8/5/2017 | - | 1 | - | 10/3/2017 | - | - | - | - | $ 11.14 | 10.78% |
| 6645 ENRIQUE SANCHEZ RAMIREZ | 194123 | 239835755 | 3390 | 3645.194 | | 1 | - | - | 8/8/2017 | - | - | - | - | $ 255.19 | 7.53% |
| 6646 Fruvemil SPR DE RL | 194131 | 255573383 | 1100 | 1300 | 12/22/2017 | - | 1 | - | 1/23/2018 | - | - | - | - | $ 200.00 | 18.18% |
| 6647 ENRIQUE SANCHEZ RAMIREZ | 194152 | 240679426 | 235.44 | 380 | 8/5/2017 | - | 1 | - | 8/14/2017 | - | - | - | - | $ 144.56 | 61.40% |
| 6648 ENRIQUE SANCHEZ RAMIREZ | 194153 | 238920470 | 1250 | 1312.3 | 8/4/2017 | - | 1 | - | 8/10/2017 | - | - | - | - | $ 62.30 | 4.98% |
| 6649 ENRIQUE SANCHEZ RAMIREZ | 194159 | 241462823 | 686 | 946 | 8/5/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 260.00 | 37.90% |
| 6650 ENRIQUE SANCHEZ RAMIREZ | 194183 | 245168130 | 90.79 | 114.47 | 8/3/2017 | - | 1 | - | 10/3/2017 | - | - | - | - | $ 23.68 | 26.08% |
| 6651 ENRIQUE SANCHEZ RAMIREZ | 194189 | 239977384 | 551.25 | 596.4 | | 1 | - | - | 8/9/2017 | - | - | - | - | $ 45.15 | 8.19% |
| 6652 ENRIQUE SANCHEZ RAMIREZ | 194192 | 247569050 | 1700 | 877 | 8/8/2017 | - | 1 | - | 11/6/2017 | - | - | - | - | $ (823.00) | -48.41% |
| 6653 ENRIQUE SANCHEZ RAMIREZ | 194212 | 239893635 | 950 | 901.8 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ (48.20) | -5.07% |
| 6654 ENRIQUE SANCHEZ RAMIREZ | 194235 | 239972694 | 1225 | 1512 | | 1 | - | - | 8/15/2017 | - | - | - | - | $ 287.00 | 23.43% |
| 6655 Fruta Export S.A. de C.V. | 194244 | 240083927 | 393 | 462 | | 1 | - | - | 8/10/2017 | - | - | - | - | $ 69.00 | 17.56% |
| 6656 ENRIQUE SANCHEZ RAMIREZ | 194245 | 240080498 | 4753.44 | 5292 | | 1 | - | - | 8/14/2017 | - | - | - | - | $ 538.56 | 11.33% |
| 6657 ENRIQUE SANCHEZ RAMIREZ | 194247 | 240205683 | 4453.9 | 4453.79 | | 1 | - | - | 8/17/2017 | - | - | - | - | $ (0.11) | 0.00% |
| 6658 | 194263 | 245176835 | 198.24 | 231.51 | 8/4/2017 | - | - | 1 | 10/3/2017 | - | - | - | - | $ 33.27 | 16.78% |
| 6659 ENRIQUE SANCHEZ RAMIREZ | 194283 | 240008389 | 3329.5 | 3864 | | 1 | - | - | 8/9/2017 | - | - | - | - | $ 534.50 | 16.05% |
| 6660 Frumango SA de CV | 194302 | 242496748 | 650 | 676 | 8/11/2017 | - | 1 | - | 9/5/2017 | - | - | - | - | $ 26.00 | 4.00% |
| 6661 ENRIQUE SANCHEZ RAMIREZ | 194307 | 240067188 | 4104.08 | 4442 | | 1 | - | - | 8/15/2017 | - | - | - | - | $ 337.92 | 8.23% |
| 6662 Fruta Export S.A. de C.V. | 194314 | 240027205 | 808.5 | 940 | 8/7/2017 | - | 1 | - | 8/8/2017 | - | - | - | - | $ 131.50 | 16.26% |
| 6663 Fruta Export S.A. de C.V. | 194325 | 240084268 | 394 | 323.4 | | 1 | - | - | 8/11/2017 | - | - | - | - | $ (70.60) | -17.92% |
| 6664 Fruta Export S.A. de C.V. | 194335 | 241833089 | 441 | 588 | 8/5/2017 | - | 1 | - | 8/29/2017 | - | - | - | - | $ 147.00 | 33.33% |
| 6665 | 194345 | 241507892 | 932.08 | 1065.58 | 8/4/2017 | - | - | 1 | 8/25/2017 | - | - | - | - | $ 133.50 | 14.32% |
| 6666 ENRIQUE SANCHEZ RAMIREZ | 194355 | 240219560 | 2800 | 2872.2 | | 1 | - | - | 8/12/2017 | - | - | - | - | $ 72.20 | 2.58% |
| 6667 ENRIQUE SANCHEZ RAMIREZ | 194357 | 240102041 | 3528 | 3864 | | 1 | - | - | 8/8/2017 | - | - | - | - | $ 336.00 | 9.52% |
| 6668 ENRIQUE SANCHEZ RAMIREZ | 194364 | 240122690 | 3650 | 3990 | | 1 | - | - | 8/8/2017 | - | - | - | - | $ 340.00 | 9.32% |
| 6669 ENRIQUE SANCHEZ RAMIREZ | 194394 | 241834629 | 686 | 946 | 8/7/2017 | - | 1 | - | 9/6/2017 | - | - | - | - | $ 260.00 | 37.90% |
| 6670 ENRIQUE SANCHEZ RAMIREZ | 194405 | 240509204 | 2916.59 | 3760.2 | | 1 | - | - | 8/15/2017 | - | - | - | - | $ 843.61 | 28.92% |
| 6671 ENRIQUE SANCHEZ RAMIREZ | 194472 | 240337763 | 4963.64 | 5507.4 | | 1 | - | - | 8/14/2017 | - | - | - | - | $ 543.76 | 10.95% |
| 6672 ENRIQUE SANCHEZ RAMIREZ | 194474 | 243227574 | 84.42 | 124.2 | 8/8/2017 | - | 1 | - | 9/13/2017 | - | - | - | - | $ 39.78 | 47.12% |
| 6673 ENRIQUE SANCHEZ RAMIREZ | 194500 | 240243012 | 1025 | 1100 | 8/9/2017 | - | 1 | - | 9/21/2017 | - | - | - | - | $ 75.00 | 7.32% |
| 6674 ENRIQUE SANCHEZ RAMIREZ | 194556 | 243208895 | 911.13 | 1110.98 | 8/11/2017 | - | 1 | - | 9/22/2017 | - | - | - | - | $ 199.85 | 21.93% |
| 6675 Frumango SA de CV | 194570 | 242131617 | 686 | 946 | 8/17/2017 | - | 1 | - | 9/11/2017 | - | - | - | - | $ 260.00 | 37.90% |
| 6676 ENRIQUE SANCHEZ RAMIREZ | 194587 | 241624212 | 658.82 | 795.16 | 8/11/2017 | - | 1 | - | 8/25/2017 | - | - | - | - | $ 136.34 | 20.69% |
| 6677 ENRIQUE SANCHEZ RAMIREZ | 194591 | 240607845 | 450 | 620 | 8/10/2017 | - | 1 | - | 8/15/2017 | - | - | - | - | $ 170.00 | 37.78% |
| 6678 Las Mas Dorada | 194652 | 242717977 | 740 | 815 | 8/9/2017 | - | 1 | - | 9/8/2017 | - | - | - | - | $ 75.00 | 10.14% |
| 6679 Fruta Export S.A. de C.V. | 194672 | 240722818 | 393 | 462 | | 1 | - | - | 8/16/2017 | - | - | - | - | $ 69.00 | 17.56% |
| 6680 ENRIQUE SANCHEZ RAMIREZ | 194676 | 246312501 | 122.51 | 143.63 | 8/10/2017 | - | 1 | - | 10/13/2017 | - | - | - | - | $ 21.12 | 17.24% |
| 6681 ENRIQUE SANCHEZ RAMIREZ | 194730 | 240739944 | 3347.03 | 4932.76 | | 1 | - | - | 8/24/2017 | - | - | - | - | $ 1,585.73 | 47.38% |
| 6682 Fruta Export S.A. de C.V. | 194813 | 242498141 | 441 | 588 | 8/17/2017 | - | 1 | - | 9/7/2017 | - | - | - | - | $ 147.00 | 33.33% |
| 6683 | 194814 | 246536624 | 142.65 | 175.02 | 8/15/2017 | - | - | 1 | 10/19/2017 | - | - | - | - | $ 32.37 | 22.69% |
| 6684 Frumango SA de CV | 194817 | 246050246 | 208.07 | 229.83 | 8/17/2017 | - | 1 | - | 10/11/2017 | - | - | - | - | $ 21.76 | 10.46% |
| 6685 Fruvemil SPR DE RL | 194820 | 256039202 | 1673.52 | 1529.18 | 1/31/2018 | - | 1 | - | 1/31/2018 | - | - | - | - | $ (144.34) | -8.62% |
| 6686 Fruvemil SPR DE RL | 194825 | 259451355 | 372.44 | 372.44 | 1/31/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ - | 0.00% |
| 6687 Las Mas Dorada | 194873 | 240983883 | 5191.55 | 5773.4 | | - | 1 | - | 8/21/2017 | - | - | - | - | $ 581.85 | 11.21% |
| 6688 Fruta Export S.A. de C.V. | 194912 | 241024142 | 394 | 323.4 | | 1 | - | - | 8/21/2017 | - | - | - | - | $ (70.60) | -17.92% |
| 6689 Frumango SA de CV | 194925 | 243253058 | 850 | 760 | 8/17/2017 | - | 1 | - | 9/18/2017 | - | - | - | - | $ (90.00) | -10.59% |
| 6690 ENRIQUE SANCHEZ RAMIREZ | 194950 | 247306123 | 274.93 | 337.37 | 8/19/2017 | - | 1 | - | 10/30/2017 | - | - | - | - | $ 62.44 | 22.71% |
| 6691 ENRIQUE SANCHEZ RAMIREZ | 194953 | 246333427 | 103.51 | 99.98 | 8/17/2017 | - | 1 | - | 10/16/2017 | - | - | - | - | $ (3.53) | -3.41% |
| 6692 ENRIQUE SANCHEZ RAMIREZ | 194986 | 241026596 | 2300 | 2499.6 | | 1 | - | - | 8/21/2017 | - | - | - | - | $ 199.60 | 8.68% |
| 6693 Fruvemil SPR DE RL | 194995 | 263752236 | 1660.69 | 1974.94 | 2/16/2018 | - | 1 | - | 4/27/2018 | - | - | - | - | $ 314.25 | 18.92% |
| 6694 Fruvemil SPR DE RL | 195015 | 263740986 | 768.36 | 749.61 | 2/13/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ (18.75) | -2.44% |
| 6695 Fruta Export S.A. de C.V. | 195019 | 241804421 | 1900 | 2319 | 8/18/2017 | - | 1 | - | 8/30/2017 | - | - | - | - | $ 419.00 | 22.05% |
| 6696 Fruvemil SPR DE RL | 195080 | 263864532 | 2330.68 | 2581.08 | 2/19/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ 250.40 | 10.74% |
| 6697 Fruvemil SPR DE RL | 195090 | 263864869 | 1369.24 | 1532.83 | 2/19/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ 163.59 | 11.95% |
| 6698 ENRIQUE SANCHEZ RAMIREZ | 195093 | 241206121 | 1595 | 1595.097 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 0.10 | 0.01% |
| 6699 Fruta Export S.A. de C.V. | 195116 | 241257041 | 4802.44 | 5334 | | 1 | - | - | 8/28/2017 | - | - | - | - | $ 531.56 | 11.07% |
| 6700 Citricos Las Hadas S.P. R. De R.L. | 195143 | 247181685 | 94.23 | 105.6 | 8/21/2017 | - | 1 | - | 10/25/2017 | - | - | - | - | $ 11.37 | 12.07% |
| 6701 Fruta Export S.A. de C.V. | 195149 | 247934048 | 404.54 | 465.19 | 8/18/2017 | - | 1 | - | 11/2/2017 | - | - | - | - | $ 60.65 | 14.99% |
| 6702 | 195159 | 247188330 | 132.16 | 131.7 | 8/18/2017 | - | - | 1 | 10/30/2017 | - | - | - | - | $ (0.46) | -0.35% |
| 6703 Fruvemil SPR DE RL | 195167 | 263825508 | 975.87 | 1086.46 | 2/23/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ 110.59 | 11.33% |
| 6704 Fruta Export S.A. de C.V. | 195169 | 249084640 | 200.44 | 280.12 | 8/18/2017 | - | 1 | - | 11/13/2017 | - | - | - | - | $ 79.68 | 39.75% |
| 6705 Fruta Export S.A. de C.V. | 195176 | 241386461 | 393 | 115.5 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ (277.50) | -70.61% |
| 6706 Agricola MD SPR DE RL | 195186 | 260342579 | 139.06 | 164.06 | 2/24/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ 25.00 | 17.98% |
| 6707 | 1952 | 194166710 | 1635.96 | 285 | 12/8/2015 | - | - | 1 | 3/7/2016 | - | - | - | - | $ (1,350.96) | -82.58% |
| 6708 Fruvemil SPR DE RL | 195217 | 263825177 | 1722 | 1894.2 | 2/26/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ 172.20 | 10.00% |
| 6709 Fruta Export S.A. de C.V. | 195222 | 241398488 | 393 | 462 | | 1 | - | - | 8/23/2017 | - | - | - | - | $ 69.00 | 17.56% |
| 6710 Fruta Export S.A. de C.V. | 195223 | 241402001 | 4396.25 | 4197.3 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ (198.95) | -4.53% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6711 Fruta Export S.A. de C.V. | 195250 | 241618204 | 492.5 | 567 | | 1 | - | - | 8/31/2017 | - | - | - | - | $ 74.50 | 15.13% |
| 6712 Agricola MD SPR DE RL | 195275 | 259068801 | 3866.67 | 4254.2 | | 1 | - | - | 3/6/2018 | - | - | - | - | $ 387.53 | 10.02% |
| 6713 Fruta Export S.A. de C.V. | 195351 | 241835586 | 491.25 | 369.6 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ (121.65) | -24.76% |
| 6714 Citricos Las Hadas S.P. R. De R.L. | 195387 | 241862009 | 5555.05 | 5879.2 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ 324.15 | 5.84% |
| 6715 Citricos Las Hadas S.P. R. De R.L. | 195408 | 243830233 | 134.76 | 160.76 | 8/24/2017 | - | 1 | - | 9/21/2017 | - | - | - | - | $ 26.00 | 19.29% |
| 6716 Fruta Export S.A. de C.V. | 195508 | 241875601 | 1062.5 | 1197 | | 1 | - | - | 9/5/2017 | - | - | - | - | $ 134.50 | 12.66% |
| 6717 Mexico Citrus Farms S.A. de C.V. | 195569 | 245854717 | 137.55 | 200.34 | 8/24/2017 | - | 1 | - | 10/11/2017 | - | - | - | - | $ 62.79 | 45.65% |
| 6718 Las Mas Dorada | 195586 | 241970290 | 343.88 | 390 | | 1 | - | - | 9/6/2017 | - | - | - | - | $ 46.12 | 13.41% |
| 6719 | 195612 | 248319274 | 89.3 | 106.69 | 8/28/2017 | - | - | 1 | 11/6/2017 | - | - | - | - | $ 17.39 | 19.47% |
| 6720 Fruta Export S.A. de C.V. | 195712 | 242254921 | 5050 | 5499.9 | | 1 | - | - | 9/7/2017 | - | - | - | - | $ 449.90 | 8.91% |
| 6721 Agricola MD SPR DE RL | 195713 | 242254609 | 3100 | 3838.08 | | 1 | - | - | 5/2/2018 | - | - | - | - | $ 738.08 | 23.81% |
| 6722 Las Mas Dorada | 195717 | 248710393 | 134.63 | 142.06 | 8/28/2017 | - | 1 | - | 11/14/2017 | - | - | - | - | $ 7.43 | 5.52% |
| 6723 Fruta Export S.A. de C.V. | 195728 | 242287387 | 400 | 300.3 | | 1 | - | - | 9/8/2017 | - | - | - | - | $ (99.70) | -24.93% |
| 6724 Las Mas Dorada | 195751 | 242173634 | 2630.13 | 2400 | | 1 | - | - | 9/6/2017 | - | - | - | - | $ (230.13) | -8.75% |
| 6725 Agricola MD SPR DE RL | 195757 | 263868221 | 1799.2 | 1874.03 | 4/11/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ 74.83 | 4.16% |
| 6726 Fruta Export S.A. de C.V. | 195759 | 248895411 | 104.88 | 99.68 | 9/1/2017 | - | 1 | - | 11/14/2017 | - | - | - | - | $ (5.20) | -4.96% |
| 6727 Agricola MD SPR DE RL | 195762 | 263867989 | 1730.43 | 2036.2 | 4/11/2018 | - | 1 | - | 4/29/2018 | - | - | - | - | $ 305.77 | 17.67% |
| 6728 Las Mas Dorada | 195825 | 245334043 | 80.64 | 98.15 | 9/2/2017 | - | 1 | - | 10/3/2017 | - | - | - | - | $ 17.51 | 21.71% |
| 6729 Las Mas Dorada | 195841 | 248910068 | 194.88 | 176.12 | 8/31/2017 | - | 1 | - | 11/14/2017 | - | - | - | - | $ (18.76) | -9.63% |
| 6730 | 195849 | 248917387 | 104.88 | 121.42 | 9/1/2017 | - | - | 1 | 11/13/2017 | - | - | - | - | $ 16.54 | 15.77% |
| 6731 Agricola MD SPR DE RL | 195853 | 263921041 | 714.38 | 797.73 | 4/18/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 83.35 | 11.67% |
| 6732 Las Mas Dorada | 195922 | 249326231 | 81.57 | 99.16 | 8/31/2017 | - | 1 | - | 11/15/2017 | - | - | - | - | $ 17.59 | 21.56% |
| 6733 Southern Exposure Farms LLC | 195946 | 267596549 | 904.4 | 1075.56 | 4/25/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 171.16 | 18.93% |
| 6734 Las Mas Dorada | 196034 | 249355748 | 271.17 | 280.41 | 9/2/2017 | - | 1 | - | 11/20/2017 | - | - | - | - | $ 9.24 | 3.41% |
| 6735 | 196059 | 249453270 | 889.16 | 972 | 9/5/2017 | - | - | 1 | 11/28/2017 | - | - | - | - | $ 82.84 | 9.32% |
| 6736 | 196093 | 249861169 | 151.44 | 192.06 | 9/5/2017 | - | - | 1 | 11/27/2017 | - | - | - | - | $ 40.62 | 26.82% |
| 6737 Las Mas Dorada | 196136 | 248369075 | 400 | 550.19 | 9/5/2017 | - | 1 | - | 11/7/2017 | - | - | - | - | $ 150.19 | 37.55% |
| 6738 Las Mas Dorada | 196146 | 242833926 | 1887.6 | 2292.1 | | 1 | - | - | 9/27/2017 | - | - | - | - | $ 404.50 | 21.43% |
| 6739 Las Mas Dorada | 196149 | 242843329 | 884.27 | 911.25 | | 1 | - | - | 9/7/2017 | - | - | - | - | $ 26.98 | 3.05% |
| 6740 | 196152 | 244218803 | 316.16 | 374.43 | 9/6/2017 | - | - | 1 | 9/21/2017 | - | - | - | - | $ 58.27 | 18.43% |
| 6741 | 196153 | 268972303 | 246.25 | 325 | 5/10/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | $ 78.75 | 31.98% |
| 6742 Fruta Export S.A. de C.V. | 196192 | 249903025 | 139.79 | 150.23 | 9/6/2017 | - | 1 | - | 11/27/2017 | - | - | - | - | $ 10.44 | 7.47% |
| 6743 | 196219 | 271538913 | 832 | 860.52 | 5/12/2018 | - | - | 1 | 8/2/2018 | - | - | - | - | $ (21.48) | -2.44% |
| 6744 Quality Produce LLC (798) | 196259 | 271520662 | 688.52 | 696.92 | 5/15/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 8.40 | 1.22% |
| 6745 Quality Produce LLC (798) | 196273 | 271946149 | 1862 | 2484.6 | 5/16/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 622.60 | 33.44% |
| 6746 Quality Produce LLC (798) | 196278 | 271947489 | 1885 | 2387.64 | 5/18/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 502.64 | 26.67% |
| 6747 | 196281 | 272025287 | 1750 | 2347.24 | 5/15/2018 | - | - | 1 | 8/7/2018 | - | - | - | - | $ 597.24 | 34.13% |
| 6748 | 196295 | 268508052 | 1487.64 | 1628.46 | 5/17/2018 | - | - | 1 | 6/29/2018 | - | - | - | - | $ 140.82 | 9.47% |
| 6749 CAMPO EL BASANO SA DE CV | 196307 | 270382329 | 2678.25 | 2848.85 | 5/15/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 170.60 | 6.37% |
| 6750 Quality Produce LLC (798) | 196319 | 271578712 | 2010 | 2187.84 | 5/17/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 177.84 | 8.85% |
| 6751 Quality Produce LLC (798) | 196324 | 271546032 | 1118 | 1151.65 | 5/16/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 33.65 | 3.01% |
| 6752 CAMPO EL BASANO SA DE CV | 196325 | 271696811 | 1350 | 1583.26 | 5/17/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 233.26 | 17.28% |
| 6753 Quality Produce LLC (798) | 196342 | 271698025 | 1070 | 1324.4 | 5/17/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 254.40 | 23.78% |
| 6754 | 196359 | 249709354 | 98.9 | 113.9 | 9/7/2017 | - | - | 1 | 11/21/2017 | - | - | - | - | $ 15.00 | 15.17% |
| 6755 Quality Produce LLC (798) | 196366 | 268056543 | 4038.6 | 4500 | 5/17/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 461.40 | 11.42% |
| 6756 Quality Produce LLC (798) | 196380 | 268054671 | 3562.63 | 2900 | 5/22/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ (662.63) | -18.60% |
| 6757 Las Mas Dorada | 196429 | 250810067 | 96.78 | 100.26 | 9/13/2017 | - | 1 | - | 12/1/2017 | - | - | - | - | $ 3.48 | 3.60% |
| 6758 Quality Produce LLC (798) | 196433 | 269671377 | 880 | 1679.48 | 5/24/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 799.48 | 90.85% |
| 6759 MEK Farms | 196453 | 268645845 | 755 | 875 | 5/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 120.00 | 15.89% |
| 6760 Las Mas Dorada | 196455 | 251499006 | 77.9 | 95.47 | 9/8/2017 | - | 1 | - | 12/6/2017 | - | - | - | - | $ 17.57 | 22.55% |
| 6761 Quality Produce LLC (798) | 196475 | 272731620 | 340.84 | 340.84 | 5/24/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ - | 0.00% |
| 6762 MEK Farms | 196480 | 270396084 | 2111.12 | 2232.65 | 5/23/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 121.53 | 5.76% |
| 6763 Quality Produce LLC (798) | 196484 | 272341401 | 1750 | 2387.64 | 5/24/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 637.64 | 36.44% |
| 6764 | 196494 | 251008665 | 400 | 550 | 9/11/2017 | - | - | 1 | 12/5/2017 | - | - | - | - | $ 150.00 | 37.50% |
| 6765 | 196499 | 250935149 | 92.45 | 102.77 | 9/12/2017 | - | - | 1 | 11/30/2017 | - | - | - | - | $ 10.32 | 11.16% |
| 6766 | 196512 | 248108652 | 1034.25 | 1114.64 | 9/12/2017 | - | - | 1 | 11/7/2017 | - | - | - | - | $ 80.39 | 7.77% |
| 6767 | 196526 | 250921891 | 300 | 370 | 9/16/2017 | - | - | 1 | 12/5/2017 | - | - | - | - | $ 70.00 | 23.33% |
| 6768 Quality Produce LLC (798) | 196527 | 268626123 | 950 | 1190 | 5/25/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 240.00 | 25.26% |
| 6769 | 196529 | 251144053 | 934.77 | 1050 | 9/9/2017 | - | - | 1 | 12/7/2017 | - | - | - | - | $ 115.23 | 12.33% |
| 6770 Las Mas Dorada | 196550 | 250207301 | 994.7 | 1279.88 | 9/11/2017 | - | 1 | - | 11/30/2017 | - | - | - | - | $ 285.18 | 28.67% |
| 6771 Citricos Las Hadas S.P. R. De R.L. | 196551 | 251333128 | 77.9 | 95.47 | 9/13/2017 | - | 1 | - | 12/5/2017 | - | - | - | - | $ 17.57 | 22.55% |
| 6772 Quality Produce LLC (798) | 196582 | 266479039 | 700 | 795 | 5/26/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 95.00 | 13.57% |
| 6773 Quality Produce LLC (798) | 196604 | 270111992 | 1100 | 1679.48 | 5/28/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 579.48 | 52.68% |
| 6774 Quality Produce LLC (798) | 196606 | 266066186 | 646 | 723.52 | 5/31/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ 77.52 | 12.00% |
| 6775 Quality Produce LLC (798) | 196620 | 269945073 | 2300 | 289.18 | 5/31/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ (2,010.82) | -87.43% |
| 6776 Las Mas Dorada | 196623 | 251352729 | 222.55 | 251.6 | 9/12/2017 | - | 1 | - | 12/7/2017 | - | - | - | - | $ 29.05 | 13.05% |
| 6777 Quality Produce LLC (798) | 196624 | 268556079 | 5049.5 | 5850 | 5/29/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 800.50 | 15.85% |
| 6778 Las Mas Dorada | 196625 | 245668024 | 85.19 | 95.64 | 9/12/2017 | - | 1 | - | 10/9/2017 | - | - | - | - | $ 10.45 | 12.27% |
| 6779 Quality Produce LLC (798) | 196635 | 266468162 | 81.31 | 93.46 | 5/29/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 12.15 | 14.94% |
| 6780 Quality Produce LLC (798) | 196640 | 268646674 | 1200 | 1350 | 6/1/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 150.00 | 12.50% |
| 6781 Quality Produce LLC (798) | 196673 | 271920274 | 1141 | 1376.16 | 6/2/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 235.16 | 20.61% |
| 6782 Las Mas Dorada | 196694 | 240396993 | 1863.03 | 2015.44 | 9/12/2017 | - | 1 | - | 9/14/2017 | - | - | - | - | $ 152.41 | 8.18% |
| 6783 Las Mas Dorada | 196718 | 243576625 | 984.25 | 926.5 | | 1 | - | - | 9/15/2017 | - | - | - | - | $ (57.75) | -5.87% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6784 Sandifer & Sons Farms | 196729 | 272046205 | 704.53 | 889.04 | 6/5/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 184.51 | 26.19% |
| 6785 Quality Produce LLC (798) | 196745 | 268642201 | 2679 | 3194 | 6/2/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 515.00 | 19.22% |
| 6786 Quality Produce LLC (798) | 196757 | 273580074 | 596 | 698.16 | 6/2/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 102.16 | 17.14% |
| 6787 Quality Produce LLC (798) | 196772 | 266640864 | 161.55 | 190.06 | 6/3/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 28.51 | 17.65% |
| 6788 Quality Produce LLC (798) | 196790 | 266880008 | 282.32 | 456.32 | 6/2/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 174.00 | 61.63% |
| 6789 Quality Produce LLC (798) | 196804 | 271355435 | 219.74 | 280.82 | 6/4/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 61.08 | 27.80% |
| 6790 Las Mas Dorada | 196805 | 243703954 | 1770.54 | 2387.37 | | 1 | - | - | 9/29/2017 | - | - | - | - | $ 616.83 | 34.84% |
| 6791 Quality Produce LLC (798) | 196809 | 272005447 | 581.75 | 646.18 | 6/5/2018 | - | 1 | - | 8/9/2018 | - | - | - | - | $ 64.43 | 11.08% |
| 6792 Umbuzeiro Produces Agricolas Ltda | 196815 | 243978261 | 649.5 | 756 | | 1 | - | - | 9/25/2017 | - | - | - | - | $ 106.50 | 16.40% |
| 6793 Quality Produce LLC (798) | 196856 | 271937855 | 386.51 | 483.14 | 6/5/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 96.63 | 25.00% |
| 6794 | 196893 | 272165111 | 1685 | 1992.87 | | - | 1 | 1 | 8/8/2018 | - | - | - | - | $ 307.87 | 18.27% |
| 6795 Quality Produce LLC (798) | 196919 | 268821473 | 234.7 | 358.7 | 6/14/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 124.00 | 52.83% |
| 6796 | 196936 | 272389476 | 168.71 | 195.38 | 6/9/2018 | - | - | 1 | 8/9/2018 | - | - | - | - | $ 26.67 | 15.81% |
| 6797 Quality Produce LLC (798) | 196953 | 270941685 | 880 | 1679.48 | 6/12/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 799.48 | 90.85% |
| 6798 MEK Farms | 196954 | 270942107 | 900 | 1679.48 | 6/8/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 779.48 | 86.61% |
| 6799 Quality Produce LLC (798) | 196965 | 274037177 | 103.47 | 103.47 | 6/8/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ - | 0.00% |
| 6800 Agricola MD SPR. DE RL | 196974 | 267581052 | 6610.3 | 7200 | | 1 | - | - | 6/21/2018 | - | - | - | - | $ 589.70 | 8.92% |
| 6801 Quality Produce LLC (798) | 196997 | 271285426 | 1500 | 1481.82 | 6/12/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ (18.18) | -1.21% |
| 6802 Quality Produce LLC (798) | 197001 | 270941084 | 1600 | 1879.48 | 6/12/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 279.48 | 17.47% |
| 6803 | 197083 | 268640917 | 104.12 | 119.68 | 6/13/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | $ 15.56 | 14.94% |
| 6804 Citricos Las Hadas S.P. R. De R.L. | 197102 | 244277565 | 556.34 | 636.06 | 9/25/2017 | 1 | 1 | - | 9/25/2017 | - | - | - | - | $ 79.72 | 14.33% |
| 6805 Quality Produce LLC (798) | 197124 | 271469847 | 880 | 1679.48 | 6/16/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 799.48 | 90.85% |
| 6806 | 197126 | 271470606 | 1500 | 1679.48 | 6/16/2018 | - | - | 1 | 8/6/2018 | - | - | - | - | $ 179.48 | 11.97% |
| 6807 | 197131 | 269254772 | 3702.88 | 2900 | 6/15/2018 | - | - | 1 | 7/6/2018 | - | - | - | - | $ (802.88) | -21.68% |
| 6808 Quality Produce LLC (798) | 197194 | 272520882 | 738.75 | 954.6 | 6/18/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 215.85 | 29.22% |
| 6809 Quality Produce LLC (798) | 197196 | 272510759 | 1323 | 1462.88 | 6/16/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 139.88 | 10.57% |
| 6810 Quality Produce LLC (798) | 197214 | 274561488 | 4000 | 5114.32 | 6/16/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 1,114.32 | 27.86% |
| 6811 Quality Produce LLC (798) | 197243 | 274667981 | 2215 | 2480.52 | 6/16/2018 | - | 1 | - | 9/12/2018 | - | - | - | - | $ 265.52 | 11.99% |
| 6812 Quality Produce LLC (798) | 197248 | 273083628 | 94.55 | 105.4 | 6/19/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 10.85 | 11.48% |
| 6813 Quality Produce LLC (798) | 197250 | 270381289 | 359.29 | 438.16 | 6/19/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 78.87 | 21.95% |
| 6814 MEK Farms | 197268 | 272164667 | 321.41 | 515.92 | 6/18/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 194.51 | 60.52% |
| 6815 | 197345 | 271992819 | 1476.5 | 1679.48 | 6/20/2018 | - | - | 1 | 8/11/2018 | - | - | - | - | $ 202.98 | 13.75% |
| 6816 Lehr Brothers | 197357 | 268900242 | 679 | 825 | 6/20/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 146.00 | 21.50% |
| 6817 Quality Produce LLC (798) | 197374 | 272619412 | 1575 | 1844.64 | 6/21/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 269.64 | 17.12% |
| 6818 Quality Produce LLC (798) | 197397 | 268538596 | 108.39 | 117.22 | 6/21/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 8.83 | 8.15% |
| 6819 Sandifer & Sons Farms | 197419 | 270508037 | 544.9 | 150 | 5/23/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ (394.90) | -72.47% |
| 6820 | 197444 | 251696924 | 400 | 440 | 9/26/2017 | - | - | 1 | 12/12/2017 | - | - | - | - | $ 40.00 | 10.00% |
| 6821 Quality Produce LLC (798) | 197447 | 268794451 | 294.03 | 347.77 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 53.74 | 18.28% |
| 6822 Quality Produce LLC (798) | 197449 | 272731843 | 205.9 | 205.9 | 6/23/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ - | 0.00% |
| 6823 Quality Produce LLC (798) | 197477 | 272817317 | 112.98 | 150 | 6/26/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 37.02 | 32.77% |
| 6824 Quality Produce LLC (798) | 197492 | 272720691 | 1576 | 1708.88 | 7/3/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 132.88 | 8.43% |
| 6825 Quality Produce LLC (798) | 197494 | 272730713 | 1005 | 1140.96 | 6/26/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 135.96 | 13.53% |
| 6826 Quality Produce LLC (798) | 197495 | 272686342 | 1160 | 1389.18 | 6/26/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 229.18 | 19.76% |
| 6827 | 1975 | 191698661 | 2125.94 | 2150.94 | 12/14/2015 | - | - | 1 | 1/28/2016 | - | - | - | - | $ 25.00 | 1.18% |
| 6828 | 197507 | 251630698 | 2265.5 | 2650 | 9/30/2017 | - | - | 1 | 12/13/2017 | - | - | - | - | $ 384.50 | 16.97% |
| 6829 | 197527 | 251031960 | 600 | 650 | 9/28/2017 | - | - | 1 | 12/13/2017 | - | - | - | - | $ 50.00 | 8.33% |
| 6830 Sandifer & Sons Farms | 197533 | 267712253 | 240.65 | 349.38 | 5/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 108.73 | 45.18% |
| 6831 Lehr Brothers | 197555 | 271830854 | 1100 | 1679.48 | 6/28/2018 | - | 1 | - | 8/9/2018 | - | - | - | - | $ 579.48 | 52.68% |
| 6832 Lehr Brothers | 197556 | 271832023 | 900 | 1679.48 | 6/27/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 779.48 | 86.61% |
| 6833 Quality Produce LLC (798) | 197557 | 271832931 | 900 | 1679.48 | 6/28/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 779.48 | 86.61% |
| 6834 Quality Produce LLC (798) | 197558 | 271832565 | 1083.5 | 1679.48 | 6/28/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 595.98 | 55.01% |
| 6835 | 197561 | 271135391 | 6779.85 | 858.7 | 6/29/2018 | - | - | 1 | 7/31/2018 | - | - | - | - | $ (5,921.15) | -87.33% |
| 6836 Lehr Brothers | 197564 | 271569018 | 1064.27 | 934.45 | 6/27/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ (129.82) | -12.20% |
| 6837 Lehr Brothers | 197568 | 271114629 | 4962.04 | 664.8 | 6/28/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ (4,297.24) | -86.60% |
| 6838 | 197569 | 275814313 | 900 | 1242.4 | 6/30/2018 | - | - | 1 | 9/21/2018 | - | - | - | - | $ 342.40 | 38.04% |
| 6839 Quality Produce LLC (798) | 197578 | 271139066 | 1135.22 | 609.4 | 6/30/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ (525.82) | -46.32% |
| 6840 Lehr Brothers | 197623 | 275750207 | 1050 | 1291 | 7/2/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ 241.00 | 22.95% |
| 6841 Quality Produce LLC (798) | 197624 | 276062214 | 1614.55 | 1750 | 7/3/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 135.45 | 8.39% |
| 6842 | 197627 | 275154306 | 1559.19 | 1559.19 | 7/2/2018 | - | - | 1 | 9/25/2018 | - | - | - | - | $ - | 0.00% |
| 6843 | 197641 | 269122507 | 2300 | 2871.44 | 7/10/2018 | - | - | 1 | 7/18/2018 | - | - | - | - | $ 571.44 | 24.85% |
| 6844 JMR | 1977 | 191702709 | 2081.95 | 2106.95 | 12/2/2015 | - | - | 1 | 1/28/2016 | - | - | - | - | $ 25.00 | 1.20% |
| 6845 Quality Produce LLC (798) | 197726 | 272976446 | 1666 | 2347.24 | 7/10/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 681.24 | 40.89% |
| 6846 Quality Produce LLC (798) | 197732 | 274544703 | 786.39 | 786.39 | 7/10/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ - | 0.00% |
| 6847 Quality Produce LLC (798) | 197785 | 272861101 | 759.3 | 972.17 | 7/16/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 212.87 | 28.04% |
| 6848 | 1978 | 191702710 | 2093.57 | 2118.57 | 12/4/2015 | - | - | 1 | 1/28/2016 | - | - | - | - | $ 25.00 | 1.19% |
| 6849 Frumango SA de CV | 197818 | 243992203 | 2048.34 | 2049.6 | 10/4/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ 1.26 | 0.06% |
| 6850 Las Mas Dorada | 197892 | 245553744 | 1358.13 | 1350 | | 1 | - | - | 10/9/2017 | - | - | - | - | $ (8.13) | -0.60% |
| 6851 Finobrasa Agroindustrial AS | 197899 | 245544717 | 1182 | 1203.6 | | 1 | - | - | 10/16/2017 | - | - | - | - | $ 21.60 | 1.83% |
| 6852 | 197900 | 243001473 | 2931.29 | 3748.92 | 10/16/2017 | - | 1 | - | 10/27/2017 | - | - | - | - | $ 817.63 | 27.89% |
| 6853 | 197947 | 251503330 | 687.75 | 1024 | 10/6/2017 | - | - | 1 | 12/8/2017 | - | - | - | - | $ 336.25 | 48.89% |
| 6854 | 197962 | 252291738 | 620 | 720 | 10/10/2017 | - | - | 1 | 12/18/2017 | - | - | - | - | $ 100.00 | 16.13% |
| 6855 Umbuzeiro Produces Agricolas Ltda | 197994 | 245711977 | 882 | 900.144 | | 1 | - | - | 10/16/2017 | - | - | - | - | $ 18.14 | 2.06% |
| 6856 Las Mas Dorada | 198102 | 251716768 | 442.13 | 625 | 10/9/2017 | - | 1 | - | 12/12/2017 | - | - | - | - | $ 182.87 | 41.36% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6857 Mexico Citrus Farms S.A. de C.V. | 198108 | 245946400 | 5194.95 | 5315.66 | | 1 | - | - | 10/16/2017 | - | - | - | - | $ 120.71 | 2.32% |
| 6858 Mexico Citrus Farms S.A. de C.V. | 198114 | 243988467 | 2057.5 | 3454.9 | 10/9/2017 | - | 1 | - | 11/9/2017 | - | - | - | - | $ 1,397.40 | 67.92% |
| 6859 Finobrasa Agroindustrial AS | 198141 | 246094444 | 2724.68 | 1708.9 | | 1 | - | - | 10/20/2017 | - | - | - | - | $ (1,015.78) | -37.28% |
| 6860 Frumango SA de CV | 198214 | 252203742 | 6940.59 | 7300 | 10/10/2017 | - | 1 | - | 12/18/2017 | - | - | - | - | $ 359.41 | 5.18% |
| 6861 Finobrasa Agroindustrial AS | 198219 | 252291756 | 650 | 752 | 10/14/2017 | - | 1 | - | 12/21/2017 | - | - | - | - | $ 102.00 | 15.69% |
| 6862 Mexico Citrus Farms S.A. de C.V. | 198272 | 252290534 | 802.78 | 1024 | 10/11/2017 | - | 1 | - | 12/18/2017 | - | - | - | - | $ 221.22 | 27.56% |
| 6863 Umbuzeiro Produoes Agricolas Ltda | 198329 | 246447975 | 246.25 | 306 | | 1 | - | - | 10/19/2017 | - | - | - | - | $ 59.75 | 24.26% |
| 6864 Umbuzeiro Produoes Agricolas Ltda | 198451 | 247019343 | 362.6 | 383.04 | | 1 | - | - | 10/23/2017 | - | - | - | - | $ 20.44 | 5.64% |
| 6865 Umbuzeiro Produoes Agricolas Ltda | 198483 | 249874600 | 115 | 153.49 | 10/16/2017 | - | 1 | - | 11/27/2017 | - | - | - | - | $ 38.49 | 33.47% |
| 6866 Finobrasa Agroindustrial AS | 198492 | 246567262 | 4102 | 4046.76 | | 1 | - | - | 10/24/2017 | - | - | - | - | $ (55.24) | -1.35% |
| 6867 Umbuzeiro Produoes Agricolas Ltda | 198517 | 249868279 | 86.29 | 96.18 | 10/19/2017 | - | 1 | - | 11/21/2017 | - | - | - | - | $ 9.89 | 11.46% |
| 6868 Umbuzeiro Produoes Agricolas Ltda | 198522 | 246593554 | 906.2 | 1009.8 | | - | 1 | - | 10/23/2017 | - | - | - | - | $ 103.60 | 11.43% |
| 6869 Las Mas Dorada | 198701 | 250588805 | 145.9 | 183.61 | 10/20/2017 | - | 1 | - | 12/1/2017 | - | - | - | - | $ 37.71 | 25.85% |
| 6870 | 198638 | 250678417 | 162.73 | 202.72 | 10/18/2017 | - | - | 1 | 11/30/2017 | - | - | - | - | $ 39.99 | 24.57% |
| 6871 | 198674 | 254430082 | 801.3 | 982 | 10/30/2017 | - | - | 1 | 1/23/2018 | - | - | - | - | $ 180.70 | 22.55% |
| 6872 Finobrasa Agroindustrial AS | 198688 | 252977130 | 525 | 695 | 10/23/2017 | - | 1 | - | 1/5/2018 | - | - | - | - | $ 170.00 | 32.38% |
| 6873 Umbuzeiro Produoes Agricolas Ltda | 198703 | 247018969 | 543.9 | 555.0005 | | 1 | - | - | 10/30/2017 | - | - | - | - | $ 11.10 | 2.04% |
| 6874 Finobrasa Agroindustrial AS | 198716 | 247476598 | 72.64 | 87.64 | 10/26/2017 | - | 1 | - | 10/26/2017 | - | - | - | - | $ 15.00 | 20.65% |
| 6875 | 198727 | 252736934 | 441 | 510 | 10/30/2017 | - | - | 1 | 12/21/2017 | - | - | - | - | $ 69.00 | 15.65% |
| 6876 | 198789 | 255029958 | 102.74 | 126.72 | 10/23/2017 | - | - | 1 | 1/19/2018 | - | - | - | - | $ 23.98 | 23.34% |
| 6877 | 198856 | 251654921 | 191.11 | 279.4 | 11/2/2017 | - | - | 1 | 12/13/2017 | - | - | - | - | $ 88.29 | 46.20% |
| 6878 Umbuzeiro Produoes Agricolas Ltda | 198877 | 247316163 | 946.5 | 1093.44 | | 1 | - | - | 10/31/2017 | - | - | - | - | $ 146.94 | 15.52% |
| 6879 | 198882 | 252374679 | 91.59 | 106.58 | 10/24/2017 | - | - | 1 | 12/18/2017 | - | - | - | - | $ 14.99 | 16.37% |
| 6880 Las Mas Dorada | 198887 | 247439181 | 4220.5 | 3958.247 | | 1 | - | - | 10/31/2017 | - | - | - | - | $ (262.25) | -6.21% |
| 6881 Finobrasa Agroindustrial AS | 198892 | 247574481 | 709.2 | 726.32 | | 1 | - | - | 10/30/2017 | - | - | - | - | $ 17.12 | 2.41% |
| 6882 Umbuzeiro Produoes Agricolas Ltda | 198943 | 247371275 | 487.58 | 550 | | 1 | - | - | 11/2/2017 | - | - | - | - | $ 62.42 | 12.80% |
| 6883 | 199025 | 252779275 | 91.59 | 106.58 | 11/7/2017 | - | - | 1 | 12/20/2017 | - | - | - | - | $ 14.99 | 16.37% |
| 6884 | 199071 | 253472300 | 732.13 | 1011.72 | 11/1/2017 | - | - | 1 | 1/8/2018 | - | - | - | - | $ 279.59 | 38.19% |
| 6885 Finobrasa Agroindustrial AS | 199088 | 247977972 | 2068.91 | 2607 | | 1 | - | - | 11/4/2017 | - | - | - | - | $ 538.09 | 26.01% |
| 6886 Finobrasa Agroindustrial AS | 199145 | 247755191 | 680 | 559.64 | | 1 | - | - | 11/9/2017 | - | - | - | - | $ (120.36) | -17.70% |
| 6887 Finobrasa Agroindustrial AS | 199151 | 253037017 | 1280.5 | 1800 | 10/30/2017 | - | 1 | - | 1/4/2018 | - | - | - | - | $ 519.50 | 40.57% |
| 6888 BRESSON S.A | 199249 | 251631088 | 392 | 619.24 | 11/3/2017 | - | 1 | - | 12/18/2017 | - | - | - | - | $ 227.24 | 57.97% |
| 6889 BRESSON S.A | 199292 | 245853192 | 3612.38 | 4782.04 | 11/2/2017 | - | 1 | - | 11/13/2017 | - | - | - | - | $ 1,169.66 | 32.38% |
| 6890 Finobrasa Agroindustrial AS | 199293 | 248008603 | 3798.67 | 3816.5 | | 1 | - | - | 11/6/2017 | - | - | - | - | $ 17.83 | 0.47% |
| 6891 | 199294 | 245853193 | 3206.58 | 4804.32 | 11/1/2017 | - | - | 1 | 12/4/2017 | - | - | - | - | $ 1,597.74 | 49.83% |
| 6892 Las Mas Dorada | 199362 | 246973900 | 2109.4 | 3010.77 | 11/2/2017 | - | 1 | - | 11/23/2017 | - | - | - | - | $ 901.37 | 42.73% |
| 6893 BRESSON S.A | 199386 | 253384876 | 400 | 600 | 11/2/2017 | - | 1 | - | 1/11/2018 | - | - | - | - | $ 200.00 | 50.00% |
| 6894 | 199433 | 249751886 | 776 | 966 | 11/2/2017 | - | - | 1 | 11/22/2017 | - | - | - | - | $ 190.00 | 24.48% |
| 6895 BRESSON S.A | 199437 | 246216899 | 2130.7 | 2551.5 | 11/6/2017 | - | 1 | - | 11/28/2017 | - | - | - | - | $ 420.80 | 19.75% |
| 6896 Las Mas Dorada | 199446 | 246117640 | 1900 | 1893.25 | 11/3/2017 | - | 1 | - | 11/30/2017 | - | - | - | - | $ (6.75) | -0.36% |
| 6897 Las Mas Dorada | 199454 | 246260151 | 3003.37 | 4685.04 | 11/3/2017 | - | 1 | - | 1/5/2018 | - | - | - | - | $ 1,681.67 | 55.99% |
| 6898 Finobrasa Agroindustrial AS | 199459 | 252664180 | 103.02 | 118.02 | 11/3/2017 | - | 1 | - | 12/22/2017 | - | - | - | - | $ 15.00 | 14.56% |
| 6899 Umbuzeiro Produoes Agricolas Ltda | 199477 | 248581658 | 3000 | 2764.55 | | 1 | - | - | 11/13/2017 | - | - | - | - | $ (235.45) | -7.85% |
| 6900 Umbuzeiro Produoes Agricolas Ltda | 199481 | 248397925 | 2360.26 | 2326.6 | | 1 | - | - | 11/22/2017 | - | - | - | - | $ (33.66) | -1.43% |
| 6901 BRESSON S.A | 199489 | 250945212 | 192.27 | 251.14 | 11/13/2017 | - | 1 | - | 11/30/2017 | - | - | - | - | $ 58.87 | 30.62% |
| 6902 BRESSON S.A | 199504 | 255457781 | 835.13 | 1050 | 11/13/2017 | - | 1 | - | 1/23/2018 | - | - | - | - | $ 214.87 | 25.73% |
| 6903 Las Mas Dorada | 199525 | 250807005 | 110.47 | 154.57 | 11/6/2017 | - | 1 | - | 11/30/2017 | - | - | - | - | $ 44.10 | 39.92% |
| 6904 Las Mas Dorada | 199535 | 252381382 | 539 | 770.82 | 11/6/2017 | - | 1 | - | 1/10/2018 | - | - | - | - | $ 231.82 | 43.01% |
| 6905 BRESSON S.A | 199578 | 248555235 | 560 | 560 | | 1 | - | - | 11/13/2017 | - | - | - | - | $ - | 0.00% |
| 6906 Las Mas Dorada | 199586 | 248716209 | 4971.35 | 5450.4 | | 1 | - | - | 11/13/2017 | - | - | - | - | $ 479.05 | 9.64% |
| 6907 BRESSON S.A | 199623 | 255859197 | 546.93 | 658 | 11/7/2017 | - | 1 | - | 1/31/2018 | - | - | - | - | $ 111.07 | 20.31% |
| 6908 BRESSON S.A | 199634 | 248374371 | 492.5 | 630 | | 1 | - | - | 11/13/2017 | - | - | - | - | $ 137.50 | 27.92% |
| 6909 BRESSON S.A | 199641 | 251054563 | 92.98 | 117.8 | 11/8/2017 | - | 1 | - | 12/1/2017 | - | - | - | - | $ 24.82 | 26.69% |
| 6910 Umbuzeiro Produoes Agricolas Ltda | 199660 | 255814062 | 1000 | 1376.12 | 11/28/2017 | - | 1 | - | 1/26/2018 | - | - | - | - | $ 376.12 | 37.61% |
| 6911 BRESSON S.A | 199708 | 253276173 | 1975 | 2300 | 11/14/2017 | - | 1 | - | 1/8/2018 | - | - | - | - | $ 325.00 | 16.46% |
| 6912 BRESSON S.A | 199723 | 249099698 | 4826.5 | 4728.75 | | 1 | - | - | 11/14/2017 | - | - | - | - | $ (97.75) | -2.03% |
| 6913 Diana Navarro | 199741 | 248812203 | 250.65 | 353.62 | 11/9/2017 | - | 1 | - | 11/10/2017 | - | - | - | - | $ 102.97 | 41.08% |
| 6914 | 199764 | 253391714 | 1411.18 | 174 | 11/14/2017 | - | - | 1 | 12/29/2017 | - | - | - | - | $ (1,237.18) | -87.67% |
| 6915 Exp. y Comer. Tropical Expocomertropi SA | 199774 | 250816932 | 3349 | 3806.5 | 11/24/2017 | - | 1 | - | 12/18/2017 | - | - | - | - | $ 457.50 | 13.66% |
| 6916 | 199776 | 250816934 | 2887.25 | 3328.47 | 12/1/2017 | - | - | 1 | 1/15/2018 | - | - | - | - | $ 441.22 | 15.28% |
| 6917 BRESSON S.A | 199791 | 253568986 | 127.09 | 149.09 | 11/14/2017 | - | 1 | - | 1/3/2018 | - | - | - | - | $ 22.00 | 17.31% |
| 6918 Umbuzeiro Produoes Agricolas Ltda | 199825 | 253152580 | 700 | 800 | 11/14/2017 | - | 1 | - | 12/29/2017 | - | - | - | - | $ 100.00 | 14.29% |
| 6919 BRESSON S.A | 199839 | 249196048 | 492.5 | 688.8 | | 1 | - | - | 11/27/2017 | - | - | - | - | $ 196.30 | 39.86% |
| 6920 Exp. y Comer. Tropical Expocomertropi SA | 199892 | 249215332 | 305.35 | 352.24 | | 1 | - | - | 11/20/2017 | - | - | - | - | $ 46.89 | 15.36% |
| 6921 Umbuzeiro Produoes Agricolas Ltda | 199892 | 249207855 | 2992.43 | 3414.75 | | 1 | - | - | 11/20/2017 | - | - | - | - | $ 422.32 | 14.11% |
| 6922 BRESSON S.A | 199925 | 249264608 | 3449.68 | 3103.74 | | 1 | - | - | 11/29/2017 | - | - | - | - | $ (345.94) | -10.03% |
| 6923 Las Mas Dorada | 199937 | 249227607 | 1300 | 1446 | | 1 | - | - | 12/1/2017 | - | - | - | - | $ 146.00 | 11.23% |
| 6924 Las Mas Dorada | 199968 | 252737927 | 1182 | 1650 | 11/14/2017 | - | 1 | - | 12/20/2017 | - | - | - | - | $ 468.00 | 39.39% |
| 6925 Las Mas Dorada | 199981 | 249355853 | 2228.36 | 2921.7 | | 1 | - | - | 11/28/2017 | - | - | - | - | $ 693.34 | 31.11% |
| 6926 BRESSON S.A | 200030 | 249395439 | 60 | 59.976 | | 1 | - | - | 11/22/2017 | - | - | - | - | $ (0.02) | -0.04% |
| 6927 BRESSON S.A | 200039 | 254871286 | 2750 | 2820 | 11/27/2017 | - | 1 | - | 1/18/2018 | - | - | - | - | $ 70.00 | 2.55% |
| 6928 | 200047 | 252580195 | 89.63 | 104.63 | 11/16/2017 | - | - | 1 | 12/20/2017 | - | - | - | - | $ 15.00 | 16.74% |
| 6929 BRESSON S.A | 200048 | 255490436 | 2600 | 2970 | 11/15/2017 | - | 1 | - | 1/29/2018 | - | - | - | - | $ 370.00 | 14.23% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 6930 BRESSON S.A | 200129 | 250156370 | 886.5 | 1071 | | 1 | - | - | 11/30/2017 | - | - | - | - | $ 184.50 | 20.81% |
| 6931 | 200131 | 257214950 | 111.94 | 126.94 | 11/20/2017 | - | - | 1 | 2/9/2018 | - | - | - | - | $ 15.00 | 13.40% |
| 6932 Exp. y Comer. Tropical Expocomertropi SA | 200158 | 251077748 | 4004.53 | 4404 | | - | 1 | - | 12/5/2017 | - | - | - | - | $ 399.47 | 9.98% |
| 6933 | 200161 | 252485264 | 92.98 | 117.71 | 11/22/2017 | - | - | 1 | 12/15/2017 | - | - | - | - | $ 24.73 | 26.60% |
| 6934 Las Mas Dorada | 200230 | 256597220 | 66.3 | 81.36 | 11/24/2017 | - | 1 | - | 2/2/2018 | - | - | - | - | $ 15.06 | 22.71% |
| 6935 BRESSON S.A | 200244 | 250222915 | 3800.27 | 3385.88 | | - | 1 | - | 12/6/2017 | - | - | - | - | $ (414.39) | -10.90% |
| 6936 | 200256 | 252233500 | 209.12 | 176.8 | 12/5/2017 | - | - | 1 | 12/17/2017 | - | - | - | - | $ (32.32) | -15.46% |
| 6937 Exportaciones Durexporta S.A. | 200281 | 250222322 | 345.67 | 413.68 | 11/21/2017 | - | 1 | - | 12/6/2017 | - | - | - | - | $ 68.01 | 19.67% |
| 6938 Umbuzeiro Produces Agricolas Ltda | 200302 | 250086891 | 350 | 350 | | - | 1 | - | 11/29/2017 | - | - | - | - | $ - | 0.00% |
| 6939 | 200331 | 252170599 | 1450 | 1900 | 11/22/2017 | - | - | 1 | 12/14/2017 | - | - | - | - | $ 450.00 | 31.03% |
| 6940 Las Mas Dorada | 200332 | 250022744 | 3025 | 2992.5 | | 1 | - | - | 11/27/2017 | - | - | - | - | $ (32.50) | -1.07% |
| 6941 | 200338 | 250577067 | 615.63 | 700 | 11/22/2017 | - | - | 1 | 11/28/2017 | - | - | - | - | $ 84.37 | 13.70% |
| 6942 BRESSON S.A | 200348 | 250046490 | 1719.37 | 2625.3 | | 1 | - | - | 11/30/2017 | - | - | - | - | $ 905.93 | 52.69% |
| 6943 BRESSON S.A | 200353 | 257716653 | 100.73 | 115.73 | 12/1/2017 | - | 1 | - | 2/16/2018 | - | - | - | - | $ 15.00 | 14.89% |
| 6944 BRESSON S.A | 200377 | 254738135 | 392 | 622.4 | 11/22/2017 | - | 1 | - | 1/30/2018 | - | - | - | - | $ 230.40 | 58.78% |
| 6945 Ericka Arboleda | 200404 | 253018708 | 152.15 | 198.12 | 11/27/2017 | - | 1 | - | 12/27/2017 | - | - | - | - | $ 45.97 | 30.21% |
| 6946 Araiza Farms SA de CV | 200430 | 250180568 | 3004.19 | 3470.66 | | 1 | - | - | 11/27/2017 | - | - | - | - | $ 466.47 | 15.53% |
| 6947 Exportaciones Durexporta S.A. | 200483 | 255683555 | 800 | 846 | 12/1/2017 | - | 1 | - | 1/24/2018 | - | - | - | - | $ 46.00 | 5.75% |
| 6948 | 200515 | 257888917 | 172.8 | 193.54 | 11/28/2017 | - | - | 1 | 2/16/2018 | - | - | - | - | $ 20.74 | 12.00% |
| 6949 Las Mas Dorada | 200575 | 253957954 | 685.85 | 1066.02 | 11/28/2017 | - | 1 | - | 1/10/2018 | - | - | - | - | $ 380.17 | 55.43% |
| 6950 Exportaciones Durexporta S.A. | 200589 | 253966160 | 284.03 | 375.82 | 11/29/2017 | - | 1 | - | 1/5/2018 | - | - | - | - | $ 91.79 | 32.32% |
| 6951 Ericka Arboleda | 200594 | 250771397 | 1920.79 | 1851.6 | | 1 | - | - | 12/8/2017 | - | - | - | - | $ (69.19) | -3.60% |
| 6952 BRESSON S.A | 200609 | 254097878 | 2286.02 | 2610.11 | 11/30/2017 | - | 1 | - | 1/11/2018 | - | - | - | - | $ 324.09 | 14.18% |
| 6953 BRESSON S.A | 200704 | 250939085 | 165 | 196 | | - | 1 | - | 12/22/2017 | - | - | - | - | $ 31.00 | 18.79% |
| 6954 | 200714 | 252212059 | 76.33 | 115.31 | 12/2/2017 | - | - | 1 | 12/13/2017 | - | - | - | - | $ 38.98 | 51.07% |
| 6955 Exp. y Comer. Tropical Expocomertropi SA | 200781 | 254462365 | 95 | 110 | 12/5/2017 | - | 1 | - | 1/10/2018 | - | - | - | - | $ 15.00 | 15.79% |
| 6956 BRESSON S.A | 200792 | 257934548 | 931 | 1150 | 12/11/2017 | - | 1 | - | 2/23/2018 | - | - | - | - | $ 219.00 | 23.52% |
| 6957 Las Mas Dorada | 200811 | 254698055 | 112.07 | 154.71 | 12/2/2017 | - | 1 | - | 1/15/2018 | - | - | - | - | $ 42.64 | 38.05% |
| 6958 | 200843 | 258181712 | 2800 | 3144.35 | 12/7/2017 | - | - | 1 | 12/14/2017 | - | - | - | - | $ 344.35 | 12.30% |
| 6959 | 200845 | 252775496 | 3000 | 3444.35 | 12/5/2017 | - | - | 1 | 12/26/2017 | - | - | - | - | $ 444.35 | 14.81% |
| 6960 BRESSON S.A | 200846 | 256950143 | 500 | 979.57 | 12/6/2017 | - | 1 | - | 2/8/2018 | - | - | - | - | $ 479.57 | 95.91% |
| 6961 Las Mas Dorada | 200861 | 254612572 | 1438.73 | 2120.12 | 12/4/2017 | - | 1 | - | 1/15/2018 | - | - | - | - | $ 681.39 | 47.36% |
| 6962 Las Mas Dorada | 200877 | 256176563 | 392 | 623.98 | 12/4/2017 | - | 1 | - | 2/9/2018 | - | - | - | - | $ 231.98 | 59.18% |
| 6963 Las Mas Dorada | 200898 | 254614420 | 636.66 | 904.88 | 12/4/2017 | - | 1 | - | 1/22/2018 | - | - | - | - | $ 268.22 | 42.13% |
| 6964 BRESSON S.A | 200922 | 251368886 | 1358.36 | 1528.13 | | 1 | - | - | 12/14/2017 | - | - | - | - | $ 169.77 | 12.50% |
| 6965 Las Mas Dorada | 200923 | 251372731 | 4132.35 | 2650.5 | | 1 | - | - | 12/8/2017 | - | - | - | - | $ (1,481.85) | -35.86% |
| 6966 BRESSON S.A | 200996 | 251527559 | 1752.3 | 1990.55 | | 1 | - | - | 12/14/2017 | - | - | - | - | $ 238.25 | 13.60% |
| 6967 Diana Navarro | 201010 | 251530871 | 2141.85 | 1228.8 | | 1 | - | - | 12/21/2017 | - | - | - | - | $ (913.05) | -42.63% |
| 6968 Diana Navarro | 201012 | 251726513 | 3594.84 | 3718.4074 | | 1 | - | - | 12/26/2017 | - | - | - | - | $ 123.57 | 3.44% |
| 6969 BRESSON S.A | 201018 | 254594223 | 950 | 1021.6 | 12/21/2017 | - | 1 | - | 1/15/2018 | - | - | - | - | $ 71.60 | 7.54% |
| 6970 Araiza Farms SA de CV | 201023 | 258060860 | 87.39 | 96.88 | 12/6/2017 | - | 1 | - | 2/21/2018 | - | - | - | - | $ 9.49 | 10.86% |
| 6971 | 201027 | 252737186 | 615.63 | 700 | 12/6/2017 | - | - | 1 | 12/20/2017 | - | - | - | - | $ 84.37 | 13.70% |
| 6972 Las Mas Dorada | 201040 | 251217200 | 1728.39 | 2749.45 | | 1 | - | - | 12/14/2017 | - | - | - | - | $ 1,021.06 | 59.08% |
| 6973 BRESSON S.A | 201062 | 251651270 | 875 | 1050 | 12/6/2017 | - | 1 | - | 12/13/2017 | - | - | - | - | $ 175.00 | 20.00% |
| 6974 Las Mas Dorada | 201071 | 251673936 | 2905.4 | 3418.5 | | 1 | - | - | 12/10/2017 | - | - | - | - | $ 513.10 | 17.66% |
| 6975 Las Mas Dorada | 201072 | 251858498 | 1989.9 | 1881.27 | | 1 | - | - | 12/22/2017 | - | - | - | - | $ (108.63) | -5.46% |
| 6976 BRESSON S.A | 201079 | 251672822 | 1350 | 1358 | | 1 | - | - | 12/12/2017 | - | - | - | - | $ 8.00 | 0.59% |
| 6977 Exp. y Comer. Tropical Expocomertropi SA | 201100 | 251338872 | 2156 | 2500 | 12/7/2017 | - | 1 | - | 12/11/2017 | - | - | - | - | $ 344.00 | 15.96% |
| 6978 | 201139 | 257048004 | 3035.91 | 676.64 | 12/8/2017 | - | - | 1 | 2/12/2018 | - | - | - | - | $ (2,359.27) | -77.71% |
| 6979 Ericka Arboleda | 201184 | 255257531 | 1630 | 1745 | 12/12/2017 | - | 1 | - | 1/25/2018 | - | - | - | - | $ 115.00 | 7.06% |
| 6980 BRESSON S.A | 201190 | 251890103 | 168 | 168 | | 1 | - | - | 12/15/2017 | - | - | - | - | $ - | 0.00% |
| 6981 Las Mas Dorada | 201195 | 251873862 | 5149.56 | 6000 | | 1 | - | - | 12/12/2017 | - | - | - | - | $ 850.44 | 16.51% |
| 6982 | 201205 | 255218674 | 148.22 | 175.15 | 12/12/2017 | - | - | 1 | 1/10/2018 | - | - | - | - | $ 26.93 | 18.17% |
| 6983 BRESSON S.A | 201217 | 252502682 | 349.89 | 461 | 12/9/2017 | - | 1 | - | 12/27/2017 | - | - | - | - | $ 111.11 | 31.76% |
| 6984 Las Mas Dorada | 201261 | 253961742 | 89.3 | 135.83 | 12/12/2017 | - | 1 | - | 1/8/2018 | - | - | - | - | $ 46.53 | 52.11% |
| 6985 | 201263 | 255939486 | 181.91 | 265.84 | 12/14/2017 | - | - | 1 | 1/30/2018 | - | - | - | - | $ 83.93 | 46.14% |
| 6986 BRESSON S.A | 201301 | 251040941 | 1568 | 1793.57 | 12/13/2017 | - | 1 | - | 12/13/2017 | - | - | - | - | $ 225.57 | 14.39% |
| 6987 BRESSON S.A | 201370 | 253415689 | 798.21 | 818.46 | 12/15/2017 | - | 1 | - | 1/2/2018 | - | - | - | - | $ 20.25 | 2.54% |
| 6988 Las Mas Dorada | 201376 | 254020843 | 799.07 | 819.32 | 12/21/2017 | - | 1 | - | 1/5/2018 | - | - | - | - | $ 20.25 | 2.53% |
| 6989 BRESSON S.A | 201424 | 252354318 | 1290.54 | 2199.956 | | 1 | - | - | 12/19/2017 | - | - | - | - | $ 909.42 | 70.47% |
| 6990 BRESSON S.A | 201444 | 260001012 | 821.07 | 841.32 | 12/29/2017 | - | 1 | - | 3/24/2018 | - | - | - | - | $ 20.25 | 2.47% |
| 6991 BRESSON S.A | 201449 | 260151283 | 1095.09 | 1115.34 | 12/27/2017 | - | 1 | - | 3/20/2018 | - | - | - | - | $ 20.25 | 1.85% |
| 6992 | 201463 | 256479796 | 220.31 | 270.18 | 12/13/2017 | - | - | 1 | 2/6/2018 | - | - | - | - | $ 49.87 | 22.64% |
| 6993 Las Mas Dorada | 201508 | 252467922 | 3414.3 | 3510 | | 1 | - | - | 12/20/2017 | - | - | - | - | $ 95.70 | 2.80% |
| 6994 BRESSON S.A | 201515 | 256177202 | 86.9 | 101.9 | 12/30/2017 | - | 1 | - | 2/5/2018 | - | - | - | - | $ 15.00 | 17.26% |
| 6995 Las Mas Dorada | 201534 | 252488299 | 738.75 | 760 | | 1 | - | - | 12/18/2017 | - | - | - | - | $ 21.25 | 2.83% |
| 6996 Las Mas Dorada | 201537 | 252854297 | 7400 | 5900 | 12/23/2017 | - | 1 | - | 12/27/2017 | - | - | - | - | $ (1,500.00) | -20.27% |
| 6997 | 201558 | 255416856 | 86.7 | 83.44 | 12/16/2017 | - | - | 1 | 1/19/2018 | - | - | - | - | $ (3.26) | -3.76% |
| 6998 | 201563 | 258400910 | 115.8 | 154.23 | 12/16/2017 | - | - | 1 | 2/26/2018 | - | - | - | - | $ 38.43 | 33.19% |
| 6999 Las Mas Dorada | 201578 | 251809136 | 950 | 824 | 12/22/2017 | - | 1 | - | 1/10/2018 | - | - | - | - | $ (126.00) | -13.26% |
| 7000 | 201582 | 252976628 | 700 | 700 | 12/19/2017 | - | - | 1 | 12/21/2017 | - | - | - | - | $ - | 0.00% |
| 7001 | 201585 | 254735269 | 625 | 700 | 12/15/2017 | - | 1 | - | 1/17/2018 | - | - | - | - | $ 75.00 | 12.00% |
| 7002 BRESSON S.A | 201591 | 252594638 | 2156 | 1699.988 | | 1 | - | - | 12/26/2017 | - | - | - | - | $ (456.01) | -21.15% |

| | | Per Mr. Shaw's Analysis Files | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7003 Diana Navarro | 201598 | 252550897 | 1527.49 | 1736.338 | | 1 | - | - | 12/20/2017 | - | - | - | - | $ 208.85 | 13.67% |
| 7004 Exp. y Comer. Tropical Expocomertropi SA | 201606 | 253527641 | 875 | 1050 | 12/21/2017 | - | 1 | - | 1/5/2018 | - | - | - | - | 175.00 | 20.00% |
| 7005 | 201611 | 253536679 | 800 | 825.05 | 12/15/2017 | - | - | 1 | 1/11/2018 | - | - | - | - | 25.05 | 3.13% |
| 7006 JUAN ANTONIO CASTELO DE LA ROSA | 201616 | 142854039 | 175.78 | 233.14 | 11/13/2013 | - | 1 | - | 1/28/2014 | - | - | - | - | 57.36 | 32.63% |
| 7007 Las Mas Dorada | 201647 | 256391567 | 470 | 535.46 | 12/19/2017 | - | 1 | - | 2/5/2018 | - | - | - | - | 65.46 | 13.93% |
| 7008 Diana Navarro | 201664 | 255892806 | 750 | 900 | 12/18/2017 | - | 1 | - | 2/1/2018 | - | - | - | - | 150.00 | 20.00% |
| 7009 Las Mas Dorada | 201716 | 252744605 | 3527.28 | 3613 | | 1 | - | - | 12/21/2017 | - | - | - | - | 85.72 | 2.43% |
| 7010 Las Mas Dorada | 201738 | 252896543 | 3136 | 3398.72 | | 1 | - | - | 12/26/2017 | - | - | - | - | 262.72 | 8.38% |
| 7011 Las Mas Dorada | 201751 | 256029153 | 570 | 665 | 12/20/2017 | - | 1 | - | 1/31/2018 | - | - | - | - | 95.00 | 16.67% |
| 7012 BRESSON S.A | 201815 | 252981153 | 2565 | 924 | | 1 | - | - | 12/26/2017 | - | - | - | - | (1,641.00) | -63.98% |
| 7013 BRESSON S.A | 201822 | 252869886 | 1179 | 1343.372 | | 1 | - | - | 12/22/2017 | - | - | - | - | 164.37 | 13.94% |
| 7014 BRESSON S.A | 201835 | 252990006 | 3527.28 | 3814.6 | | 1 | - | - | 1/3/2018 | - | - | - | - | 287.32 | 8.15% |
| 7015 BRESSON S.A | 201841 | 252875697 | 3240 | 2196.745 | | 1 | - | - | 12/29/2017 | - | - | - | - | (1,043.26) | -32.20% |
| 7016 Las Mas Dorada | 201846 | 253139829 | 5613.34 | 6315 | 12/28/2017 | - | 1 | - | 1/3/2018 | - | - | - | - | 701.66 | 12.50% |
| 7017 Exp. y Comer. Tropical Expocomertropi SA | 201861 | 255601209 | 980.04 | 663.66 | 12/27/2017 | - | 1 | - | 2/1/2018 | - | - | - | - | (316.38) | -32.28% |
| 7018 Exp. y Comer. Tropical Expocomertropi SA | 201868 | 253048013 | 373.35 | 308 | | 1 | - | - | 12/28/2017 | - | - | - | - | (65.35) | -17.50% |
| 7019 | 201908 | 259526527 | 300 | 399 | 12/20/2017 | - | - | 1 | 3/8/2018 | - | - | - | - | 99.00 | 33.00% |
| 7020 | 201909 | 254563767 | 1100 | 1750 | 12/20/2017 | - | - | 1 | 1/12/2018 | - | - | - | - | 650.00 | 59.09% |
| 7021 | 201917 | 260463979 | 850 | 935 | 12/26/2017 | - | - | 1 | 3/20/2018 | - | - | - | - | 85.00 | 10.00% |
| 7022 | 201927 | 256069295 | 187.79 | 267.16 | 12/26/2017 | - | - | 1 | 2/5/2018 | - | - | - | - | 79.37 | 42.27% |
| 7023 BRESSON S.A | 201971 | 255571850 | 784 | 716.98 | 12/27/2017 | - | 1 | - | 2/14/2018 | - | - | - | - | (67.02) | -8.55% |
| 7024 | 201977 | 251935267 | 2138.7 | 2779.16 | 12/21/2017 | - | - | 1 | 2/6/2018 | - | - | - | - | 640.46 | 29.95% |
| 7025 Diana Navarro | 201984 | 253216367 | 3203.72 | 2739.72 | | 1 | - | - | 1/8/2018 | - | - | - | - | (464.00) | -14.48% |
| 7026 BRESSON S.A | 202021 | 257227647 | 94.19 | 111.36 | 12/28/2017 | - | 1 | - | 2/12/2018 | - | - | - | - | 17.17 | 18.23% |
| 7027 | 202040 | 252078800 | 4717.59 | 5213.7 | 12/27/2017 | - | - | 1 | 1/19/2018 | - | - | - | - | 496.11 | 10.52% |
| 7028 Las Mas Dorada | 202060 | 257472226 | 253.72 | 334.15 | 12/28/2017 | - | 1 | - | 2/14/2018 | - | - | - | - | 80.43 | 31.70% |
| 7029 BRESSON S.A | 202114 | 253396431 | 5925.45 | 4135.81 | | 1 | - | - | 1/8/2018 | - | - | - | - | (1,789.64) | -30.20% |
| 7030 | 202141 | 255573870 | 169.81 | 271.16 | 12/27/2017 | - | - | 1 | 2/15/2018 | - | - | - | - | 101.35 | 59.68% |
| 7031 Exp. y Comer. Tropical Expocomertropi SA | 202154 | 255283630 | 1470 | 1750 | 12/27/2017 | - | 1 | - | 1/22/2018 | - | - | - | - | 280.00 | 19.05% |
| 7032 Las Mas Dorada | 202180 | 258554454 | 126.62 | 149.01 | 1/3/2018 | - | 1 | - | 2/26/2018 | - | - | - | - | 22.39 | 17.68% |
| 7033 BRESSON S.A | 202202 | 253495850 | 1329.74 | 1460.3 | | 1 | - | - | 1/3/2018 | - | - | - | - | 130.56 | 9.82% |
| 7034 BRESSON S.A | 202207 | 259345372 | 115.7 | 154.11 | 12/30/2017 | - | 1 | - | 3/8/2018 | - | - | - | - | 38.41 | 33.20% |
| 7035 Exp. y Comer. Tropical Expocomertropi SA | 202213 | 255347232 | 525 | 700 | 1/4/2018 | - | 1 | - | 1/23/2018 | - | - | - | - | 175.00 | 33.33% |
| 7036 BRESSON S.A | 202214 | 253176638 | 1052.97 | 1102.2 | | 1 | - | - | 12/29/2017 | - | - | - | - | 49.23 | 4.68% |
| 7037 Las Mas Dorada | 202219 | 253853085 | 640.25 | 750 | 12/29/2017 | - | 1 | - | 1/8/2018 | - | - | - | - | 109.75 | 17.14% |
| 7038 | 202224 | 259134139 | 304.37 | 320.37 | 12/30/2017 | - | - | 1 | 3/8/2018 | - | - | - | - | 16.00 | 5.26% |
| 7039 BRESSON S.A | 202238 | 253652208 | 1078 | 1500 | 1/3/2018 | - | 1 | - | 1/11/2018 | - | - | - | - | 422.00 | 39.15% |
| 7040 Diana Navarro | 202327 | 260480630 | 85.8 | 100.8 | 1/2/2018 | - | 1 | - | 3/20/2018 | - | - | - | - | 15.00 | 17.48% |
| 7041 | 202333 | 260325619 | 113.52 | 108.75 | 1/4/2018 | - | - | 1 | 3/16/2018 | - | - | - | - | (4.77) | -4.20% |
| 7042 | 202335 | 252764037 | 2261.75 | 2551.5 | 1/10/2018 | - | - | 1 | 1/11/2018 | - | - | - | - | 289.75 | 12.81% |
| 7043 Exp. y Comer. Tropical Expocomertropi SA | 202363 | 254837692 | 750 | 800 | 1/3/2018 | - | 1 | - | 1/23/2018 | - | - | - | - | 50.00 | 6.67% |
| 7044 Diana Navarro | 202379 | 259383446 | 86.29 | 96.57 | 1/3/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | 10.28 | 11.91% |
| 7045 Las Mas Dorada | 202428 | 256945778 | 1800 | 2150.24 | 1/2/2018 | - | 1 | - | 2/8/2018 | - | - | - | - | 350.24 | 19.46% |
| 7046 BRESSON S.A | 202435 | 253839751 | 687.75 | 780.94 | | 1 | - | - | 1/5/2018 | - | - | - | - | 93.19 | 13.55% |
| 7047 | 202436 | 260625922 | 115.8 | 130.39 | 1/8/2018 | - | - | 1 | 3/26/2018 | - | - | - | - | 14.59 | 12.60% |
| 7048 Agroindustrias Golden Fresh Sac | 202442 | 254712820 | 3193.5 | 3814.83 | 1/19/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | 621.33 | 19.46% |
| 7049 Exp. y Comer. Tropical Expocomertropi SA | 202501 | 256160183 | 615.63 | 700 | 1/4/2018 | - | 1 | - | 2/1/2018 | - | - | - | - | 84.37 | 13.70% |
| 7050 Diana Navarro | 202508 | 253527321 | 9357.5 | 10050 | 1/3/2018 | - | 1 | - | 1/3/2018 | - | - | - | - | 692.50 | 7.40% |
| 7051 | 202532 | 259570569 | 145.97 | 212.65 | 1/12/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | 66.68 | 45.68% |
| 7052 Las Mas Dorada | 202543 | 253757714 | 980 | 1025 | 1/8/2018 | - | 1 | - | 1/8/2018 | - | - | - | - | 45.00 | 4.39% |
| 7053 Exp. y Comer. Tropical Expocomertropi SA | 202575 | 253759598 | 400 | 450 | 1/4/2018 | - | 1 | - | 1/5/2018 | - | - | - | - | 50.00 | 12.50% |
| 7054 | 202579 | 258425678 | 169.81 | 275.89 | 1/5/2018 | - | - | 1 | 1/8/2018 | - | - | - | - | 106.08 | 62.47% |
| 7055 Agroindustrias Golden Fresh Sac | 202602 | 254093150 | 591 | 650 | | 1 | - | - | 1/18/2018 | - | - | - | - | 59.00 | 9.98% |
| 7056 BRESSON S.A | 202616 | 260354830 | 2700 | 3300 | 1/12/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | 600.00 | 22.22% |
| 7057 BRESSON S.A | 202654 | 254421254 | 1271.54 | 1455.39 | | 1 | - | - | 1/11/2018 | - | - | - | - | 183.85 | 14.44% |
| 7058 Diana Navarro | 202667 | 258268204 | 1866.75 | 1881 | 1/8/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | 14.25 | 0.76% |
| 7059 Exp. y Comer. Tropical Expocomertropi SA | 202674 | 257961977 | 800 | 842.45 | 1/8/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | 42.45 | 5.31% |
| 7060 BRESSON S.A | 202677 | 254308602 | 2058.65 | 2271.96 | | 1 | - | - | 1/12/2018 | - | - | - | - | 213.31 | 10.36% |
| 7061 BRESSON S.A | 202678 | 254323934 | 350 | 324.8 | | 1 | - | - | 1/17/2018 | - | - | - | - | (25.20) | -7.20% |
| 7062 | 202724 | 261232540 | 2700 | 3253.5 | 1/13/2018 | - | - | 1 | 4/2/2018 | - | - | - | - | 553.50 | 20.50% |
| 7063 BRESSON S.A | 202731 | 254562819 | 786 | 950.19 | | 1 | - | - | 1/16/2018 | - | - | - | - | 164.19 | 20.89% |
| 7064 BRESSON S.A | 202774 | 254411303 | 4420 | 1952.7 | | 1 | - | - | 1/31/2018 | - | - | - | - | (2,467.30) | -55.82% |
| 7065 BRESSON S.A | 202814 | 254358620 | 1182 | 1343.401 | | 1 | - | - | 1/12/2018 | - | - | - | - | 161.40 | 13.65% |
| 7066 BRESSON S.A | 202819 | 254483981 | 1500 | 1880 | | 1 | - | - | 1/12/2018 | - | - | - | - | 380.00 | 25.33% |
| 7067 Agroindustrias Golden Fresh Sac | 202850 | 262688244 | 196 | 275 | 1/29/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | 79.00 | 40.31% |
| 7068 Agroindustrias Golden Fresh Sac | 202887 | 258284815 | 106.25 | 112.05 | 1/10/2018 | - | 1 | - | 2/26/2018 | - | - | - | - | 5.80 | 5.46% |
| 7069 Agroindustrias Golden Fresh Sac | 202918 | 254736228 | 2265.5 | 2570.4 | | 1 | - | - | 1/15/2018 | - | - | - | - | 304.90 | 13.46% |
| 7070 Las Mas Dorada | 202954 | 254700584 | 7000 | 7500 | 1/19/2018 | - | 1 | - | 1/15/2018 | - | - | - | - | 500.00 | 7.14% |
| 7071 Las Mas Dorada | 202957 | 254715090 | 3973.91 | 3248.9 | | 1 | - | - | 1/15/2018 | - | - | - | - | (725.01) | -18.24% |
| 7072 Las Mas Dorada | 202958 | 258530911 | 800 | 1094.8 | 1/16/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | 294.80 | 36.85% |
| 7073 Agroindustrias Golden Fresh Sac | 202995 | 254023165 | 2500 | 2800 | 1/12/2018 | - | 1 | - | 1/15/2018 | - | - | - | - | 300.00 | 12.00% |
| 7074 Araiza Farms SA de CV | 203009 | 254726642 | 3375.27 | 3295.95 | | 1 | - | - | 1/15/2018 | - | - | - | - | (79.32) | -2.35% |
| 7075 Las Mas Dorada | 203012 | 256921951 | 300 | 550 | 1/12/2018 | - | 1 | - | 2/12/2018 | - | - | - | - | 250.00 | 83.33% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7076 Agroindustrias Golden Fresh Sac | 203015 | 254731124 | 2294.09 | 2583.26 | 1/12/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 289.17 | 12.60% |
| 7077 Las Mas Dorada | 203044 | 262612393 | 882 | 1285 | 1/19/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | $ 403.00 | 45.69% |
| 7078 Las Mas Dorada | 203050 | 254989469 | 86.12 | 114.76 | 1/15/2018 | - | 1 | - | 1/17/2018 | - | - | - | - | $ 28.64 | 33.26% |
| 7079 | 203060 | 256811992 | 3600 | 3600 | 1/12/2018 | - | - | 1 | 2/12/2018 | - | - | - | - | $ - | 0.00% |
| 7080 Las Mas Dorada | 203086 | 260635752 | 1475 | 1051.92 | 1/15/2018 | - | 1 | - | 3/27/2018 | - | - | - | - | $ (423.08) | -28.68% |
| 7081 BRESSON S.A | 203111 | 254962256 | 3570.74 | 3284.6 | | - | 1 | - | 1/19/2018 | - | - | - | - | $ (286.14) | -8.01% |
| 7082 Las Mas Dorada | 203132 | 255937921 | 159.35 | 156.65 | 1/22/2018 | - | 1 | - | 1/26/2018 | - | - | - | - | $ (2.70) | -1.69% |
| 7083 Agroindustrias Golden Fresh Sac | 203141 | 255200508 | 75 | 74.9994 | | - | 1 | - | 1/17/2018 | - | - | - | - | $ (0.00) | 0.00% |
| 7084 Agroindustrias Golden Fresh Sac | 203221 | 255707256 | 2639 | 3921 | | - | 1 | - | 2/5/2018 | - | - | - | - | $ 1,282.00 | 48.58% |
| 7085 | 203222 | 254771906 | 459.24 | 790.38 | 1/16/2018 | - | - | 1 | 1/23/2018 | - | - | - | - | $ 331.14 | 72.11% |
| 7086 Agroindustrias Golden Fresh Sac | 203272 | 258012876 | 615.63 | 700 | 1/23/2018 | - | 1 | - | 2/20/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7087 Agroindustrias Golden Fresh Sac | 203274 | 255244170 | 2387.01 | 2784.6 | | - | 1 | - | 1/23/2018 | - | - | - | - | $ 397.59 | 16.66% |
| 7088 Agroindustrias Golden Fresh Sac | 203276 | 256597724 | 640.25 | 750 | 1/17/2018 | - | 1 | - | 2/5/2018 | - | - | - | - | $ 109.75 | 17.14% |
| 7089 Agroindustrias Golden Fresh Sac | 203287 | 255137843 | 940 | 1010 | 1/18/2018 | - | 1 | - | 1/22/2018 | - | - | - | - | $ 70.00 | 7.45% |
| 7090 Araiza Farms SA de CV | 203308 | 255546466 | 3117.87 | 4043.8 | | - | 1 | - | 1/30/2018 | - | - | - | - | $ 925.93 | 29.70% |
| 7091 Agroindustrias Golden Fresh Sac | 203340 | 263671741 | 221.26 | 242.5 | 1/31/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ 21.24 | 9.60% |
| 7092 Agroindustrias Golden Fresh Sac | 203341 | 261421070 | 194.96 | 319.95 | 1/31/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ 124.99 | 64.11% |
| 7093 Las Mas Dorada | 203345 | 255334192 | 7565.25 | 7600 | 1/30/2018 | - | 1 | - | 2/6/2018 | - | - | - | - | $ 34.75 | 0.46% |
| 7094 BRESSON S.A | 203351 | 257041805 | 1500 | 1850 | 1/24/2018 | - | 1 | - | 2/13/2018 | - | - | - | - | $ 350.00 | 23.33% |
| 7095 Agroindustrias Golden Fresh Sac | 203353 | 255436707 | 900 | 1071 | | 1 | - | - | 1/25/2018 | - | - | - | - | $ 171.00 | 19.00% |
| 7096 Agroindustrias Golden Fresh Sac | 203354 | 255234528 | 541.75 | 596.56 | | 1 | - | - | 1/31/2018 | - | - | - | - | $ 54.81 | 10.12% |
| 7097 Agroindustrias Golden Fresh Sac | 203389 | 256244189 | 3250.5 | 3078.68 | | 1 | - | - | 2/8/2018 | - | - | - | - | $ (171.82) | -5.29% |
| 7098 Agroindustrias Golden Fresh Sac | 203401 | 256359163 | 247.67 | 361.51 | 1/19/2018 | - | 1 | - | 2/2/2018 | - | - | - | - | $ 113.84 | 45.96% |
| 7099 BRESSON S.A | 203418 | 255542949 | 4490.13 | 4540.2 | | - | 1 | - | 1/29/2018 | - | - | - | - | $ 50.07 | 1.12% |
| 7100 Las Mas Dorada | 203435 | 261734462 | 750 | 985 | 1/20/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 235.00 | 31.33% |
| 7101 Agroindustrias Golden Fresh Sac | 203442 | 254475800 | 1679.68 | 2183.8 | | 1 | - | - | 1/31/2018 | - | - | - | - | $ 504.12 | 30.01% |
| 7102 Las Mas Dorada | 203444 | 255332999 | 3000 | 4414.06 | | 1 | - | - | 1/31/2018 | - | - | - | - | $ 1,414.06 | 47.14% |
| 7103 Agroindustrias Golden Fresh Sac | 203448 | 255445567 | 750 | 836.1 | 1/24/2018 | - | 1 | - | 1/24/2018 | - | - | - | - | $ 86.10 | 11.48% |
| 7104 Agroindustrias Golden Fresh Sac | 203449 | 257558323 | 500 | 550 | 1/22/2018 | - | 1 | - | 2/15/2018 | - | - | - | - | $ 50.00 | 10.00% |
| 7105 Las Mas Dorada | 203465 | 261559463 | 209.09 | 240.02 | 1/22/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 30.93 | 14.79% |
| 7106 Las Mas Dorada | 203481 | 258150665 | 1600 | 2100 | 1/26/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 500.00 | 31.25% |
| 7107 Las Mas Dorada | 203487 | 255461721 | 3750 | 4710.75 | | 1 | - | - | 1/26/2018 | - | - | - | - | $ 960.75 | 25.62% |
| 7108 Las Mas Dorada | 203521 | 261362226 | 1400 | 2134.82 | 1/22/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 734.82 | 52.49% |
| 7109 Agroindustrias Golden Fresh Sac | 203561 | 255676545 | 2450 | 2568.855 | | 1 | - | - | 1/29/2018 | - | - | - | - | $ 118.86 | 4.85% |
| 7110 Agroindustrias Golden Fresh Sac | 203584 | 258243174 | 92.76 | 93.38 | 1/30/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ 0.62 | 0.67% |
| 7111 Agroindustrias Golden Fresh Sac | 203590 | 262234615 | 380.8 | 403.67 | 1/23/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 22.87 | 6.01% |
| 7112 Agroindustrias Golden Fresh Sac | 203597 | 261872689 | 118.97 | 163.08 | 1/26/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 44.11 | 37.08% |
| 7113 Las Mas Dorada | 203621 | 258641793 | 615.63 | 700 | 1/25/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7114 Las Mas Dorada | 203669 | 255953357 | 3968.45 | 4670.25 | | 1 | - | - | 1/30/2018 | - | - | - | - | $ 701.80 | 17.68% |
| 7115 Las Mas Dorada | 203675 | 255819838 | 1083.5 | 1258 | | - | 1 | - | 1/25/2018 | - | - | - | - | $ 174.50 | 16.11% |
| 7116 | 203691 | 259029569 | 500 | 700 | 1/26/2018 | - | - | 1 | 3/2/2018 | - | - | - | - | $ 200.00 | 40.00% |
| 7117 Agroindustrias Golden Fresh Sac | 203731 | 258708333 | 491.25 | 625 | 1/27/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 133.75 | 27.23% |
| 7118 Las Mas Dorada | 203740 | 256205619 | 6090.62 | 6417.85 | | 1 | - | - | 2/5/2018 | - | - | - | - | $ 327.23 | 5.37% |
| 7119 Agroindustrias Golden Fresh Sac | 203769 | 258899699 | 686 | 750 | 1/26/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 64.00 | 9.33% |
| 7120 Las Mas Dorada | 203792 | 259413727 | 615.63 | 700 | 2/3/2018 | - | 1 | - | 3/8/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7121 Agroindustrias Golden Fresh Sac | 203809 | 257787604 | 615.63 | 750 | 1/29/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | $ 134.37 | 21.83% |
| 7122 Agroindustrias Golden Fresh Sac | 203811 | 256237116 | 892.3 | 1283.5 | | 1 | - | - | 2/1/2018 | - | - | - | - | $ 391.20 | 43.84% |
| 7123 Agroindustrias Golden Fresh Sac | 203844 | 259514641 | 1957.55 | 2200 | 2/5/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ 242.45 | 12.39% |
| 7124 Las Mas Dorada | 203857 | 259520785 | 86.15 | 94.14 | 1/29/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ 7.99 | 9.27% |
| 7125 Agroindustrias Golden Fresh Sac | 203899 | 259415283 | 650 | 700 | 2/1/2018 | - | 1 | - | 3/8/2018 | - | - | - | - | $ 50.00 | 7.69% |
| 7126 Agroindustrias Golden Fresh Sac | 203914 | 262915504 | 884 | 659.19 | 1/30/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ (224.81) | -25.43% |
| 7127 Las Mas Dorada | 203920 | 263398975 | 1871.5 | 2144.85 | 2/2/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ 273.35 | 14.61% |
| 7128 Agroindustrias Golden Fresh Sac | 204006 | 263599738 | 1200 | 1450 | 2/2/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ 250.00 | 20.83% |
| 7129 Agroindustrias Golden Fresh Sac | 204297 | 261727423 | 94.63 | 101.67 | 2/7/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 7.04 | 7.44% |
| 7130 Agroindustrias Golden Fresh Sac | 204327 | 256967733 | 2950.66 | 3026.65 | | 1 | - | - | 2/8/2018 | - | - | - | - | $ 75.99 | 2.58% |
| 7131 Agroindustrias Golden Fresh Sac | 204432 | 257661418 | 2264.26 | 2030.8992 | | 1 | - | - | 2/20/2018 | - | - | - | - | $ (233.36) | -10.31% |
| 7132 Agroindustrias Golden Fresh Sac | 204478 | 259745901 | 2000 | 2100 | 2/9/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ 100.00 | 5.00% |
| 7133 Agroindustrias Golden Fresh Sac | 204506 | 259495038 | 223.85 | 281 | 2/9/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ 57.15 | 25.53% |
| 7134 | 204519 | 261087802 | 615.63 | 700 | 2/10/2018 | - | - | 1 | 3/28/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7135 Agroindustrias Golden Fresh Sac | 204522 | 259627307 | 2150 | 2600 | 2/8/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ 450.00 | 20.93% |
| 7136 Agroindustrias Golden Fresh Sac | 204580 | 257481805 | 788 | 821.56 | | 1 | - | - | 2/21/2018 | - | - | - | - | $ 33.56 | 4.26% |
| 7137 Las Mas Dorada | 204582 | 257347714 | 7154 | 7300 | 2/19/2018 | - | 1 | - | 2/26/2018 | - | - | - | - | $ 146.00 | 2.04% |
| 7138 Tropical Farm SAC | 204597 | 257409584 | 780 | 831.6 | | 1 | - | - | 2/19/2018 | - | - | - | - | $ 51.60 | 6.62% |
| 7139 Agroindustrias Golden Fresh Sac | 204658 | 264042010 | 352.92 | 453.7 | 3/19/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 100.78 | 28.56% |
| 7140 BRESSON S.A | 204738 | 265090540 | 1199.19 | 1333.73 | 2/13/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 134.54 | 11.22% |
| 7141 Tropical Farm SAC | 204742 | 264026911 | 588 | 657.83 | 2/16/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 69.83 | 11.88% |
| 7142 Agroindustrias Golden Fresh Sac | 204753 | 256432704 | 925 | 1098.16 | 2/19/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ 173.16 | 18.72% |
| 7143 Agroindustrias Golden Fresh Sac | 204754 | 265096592 | 1328 | 1497.78 | 2/14/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 169.78 | 12.78% |
| 7144 Vizre Produce SA de C.V. | 204776 | 261676920 | 615.63 | 700 | 2/27/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7145 Las Mas Dorada | 204854 | 264571888 | 206.13 | 338.46 | 2/15/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 132.33 | 64.20% |
| 7146 Agroindustrias Golden Fresh Sac | 204861 | 265089355 | 925.75 | 1069.36 | 2/15/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 143.61 | 15.51% |
| 7147 Las Mas Dorada | 204888 | 265089077 | 2562.04 | 3047.28 | 2/16/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 485.24 | 18.94% |
| 7148 Agroindustrias Golden Fresh Sac | 204896 | 265089184 | 430.5 | 367.61 | 2/17/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ (62.89) | -14.61% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7149 Agroindustrias Golden Fresh Sac | 204897 | 264568352 | 119.58 | 142.45 | 2/20/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 22.87 | 19.13% |
| 7150 Las Mas Dorada | 204907 | 257915185 | 7113.05 | 7500 | 2/21/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ 386.95 | 5.44% |
| 7151 Agroindustrias Golden Fresh Sac | 204927 | 265089135 | 2171.2 | 2634.02 | 2/21/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 462.82 | 21.32% |
| 7152 Agroindustrias Golden Fresh Sac | 204928 | 265089085 | 2349.18 | 2742.16 | 2/20/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 392.98 | 16.73% |
| 7153 Las Mas Dorada | 204932 | 265089112 | 1573.13 | 1774.25 | 2/19/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 201.12 | 12.78% |
| 7154 Tropical Farm SAC | 204947 | 265089137 | 1850.57 | 2087.17 | 2/19/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 236.60 | 12.79% |
| 7155 Agroindustrias Golden Fresh Sac | 204977 | 258231759 | 397.7 | 450 | 2/21/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ 52.30 | 13.15% |
| 7156 Agroindustrias Golden Fresh Sac | 205002 | 257320348 | 5800 | 6234.984 | | - | 1 | - | 2/26/2018 | - | - | - | - | $ 434.98 | 7.50% |
| 7157 Las Mas Dorada | 205008 | 258052938 | 3968.45 | 4146.2 | | 1 | - | - | 2/22/2018 | - | - | - | - | $ 177.75 | 4.48% |
| 7158 Araiza Farms SA de CV | 205020 | 264711395 | 116.67 | 119.04 | 2/26/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | $ 2.37 | 2.03% |
| 7159 Las Mas Dorada | 205030 | 257775864 | 6321 | 6963.6 | | 1 | - | - | 2/27/2018 | - | - | - | - | $ 642.60 | 10.17% |
| 7160 Las Mas Dorada | 205059 | 261213724 | 615.63 | 700 | 2/24/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7161 Las Mas Dorada | 205061 | 258313909 | 4909.41 | 5657.26 | | 1 | - | - | 2/28/2018 | - | - | - | - | $ 747.85 | 15.23% |
| 7162 | 205065 | 258321953 | 550 | 730 | 2/23/2018 | - | - | 1 | 2/28/2018 | - | - | - | - | $ 180.00 | 32.73% |
| 7163 Las Mas Dorada | 205073 | 262061580 | 700 | 750 | 2/20/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 50.00 | 7.14% |
| 7164 Las Mas Dorada | 205081 | 263139305 | 2836.64 | 159.22 | 2/23/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (2,677.42) | -94.39% |
| 7165 Las Mas Dorada | 205085 | 263175152 | 2240.02 | 210.65 | 2/21/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ (2,029.37) | -90.60% |
| 7166 Las Mas Dorada | 205087 | 262368851 | 815.67 | 1265.94 | 2/23/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 450.27 | 55.20% |
| 7167 | 205092 | 258958004 | 92.68 | 115.67 | 2/23/2018 | - | - | 1 | 3/4/2018 | - | - | - | - | $ 22.99 | 24.81% |
| 7168 Agroindustrias Golden Fresh Sac | 205101 | 258629710 | 400 | 550 | 2/27/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 150.00 | 37.50% |
| 7169 Agroindustrias Golden Fresh Sac | 205152 | 261649863 | 4018 | 4604.42 | 2/20/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 586.42 | 14.59% |
| 7170 Agroindustrias Golden Fresh Sac | 205158 | 263499456 | 3000 | 3741.58 | 2/20/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 741.58 | 24.72% |
| 7171 Agroindustrias Golden Fresh Sac | 205170 | 260090952 | 155.61 | 218.64 | 2/21/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ 63.03 | 40.51% |
| 7172 Agroindustrias Golden Fresh Sac | 205182 | 261464143 | 115.7 | 127.05 | 2/22/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ 11.35 | 9.81% |
| 7173 Las Mas Dorada | 205202 | 264448658 | 700 | 750 | 2/27/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 50.00 | 7.14% |
| 7174 Agroindustrias Golden Fresh Sac | 205267 | 265140592 | 2178.16 | 2648.26 | 3/2/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 470.10 | 21.58% |
| 7175 Vizre Produce SA de C.V. | 205326 | 258856873 | 1470 | 1646.44 | | - | 1 | - | 3/12/2018 | - | - | - | - | $ 176.44 | 12.00% |
| 7176 Agroindustrias Golden Fresh Sac | 205333 | 265502631 | 1400 | 2029.7 | 3/2/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 629.70 | 44.98% |
| 7177 | 205344 | 261120111 | 86.05 | 114.57 | 2/24/2018 | - | - | 1 | 3/27/2018 | - | - | - | - | $ 28.52 | 33.14% |
| 7178 Las Mas Dorada | 205358 | 265111170 | 366.05 | 481.24 | 2/24/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 115.19 | 31.47% |
| 7179 Agroindustrias Golden Fresh Sac | 205364 | 265110736 | 2767.05 | 3217.35 | 3/2/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 450.30 | 16.27% |
| 7180 Agroindustrias Golden Fresh Sac | 205379 | 265110819 | 1544.22 | 1816.78 | 2/23/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 272.56 | 17.65% |
| 7181 Agroindustrias Golden Fresh Sac | 205393 | 265111065 | 490.26 | 552.93 | 2/24/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 62.67 | 12.78% |
| 7182 Agroindustrias Golden Fresh Sac | 205394 | 258512006 | 872.2 | 1070.5 | | 1 | - | - | 2/28/2018 | - | - | - | - | $ 198.30 | 22.74% |
| 7183 Las Mas Dorada | 205397 | 259881819 | 158.78 | 171.11 | 2/24/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ 12.33 | 7.77% |
| 7184 Las Mas Dorada | 205417 | 263736141 | 2659.5 | 3319.5 | 3/2/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 660.00 | 24.82% |
| 7185 | 205436 | 263180704 | 232.91 | 280 | 2/28/2018 | - | - | 1 | 4/25/2018 | - | - | - | - | $ 47.09 | 20.22% |
| 7186 Las Mas Dorada | 205486 | 265619301 | 120.16 | 165.26 | 2/28/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 45.10 | 37.53% |
| 7187 | 205492 | 263475893 | 611.61 | 700 | 3/1/2018 | - | - | 1 | 4/26/2018 | - | - | - | - | $ 88.39 | 14.45% |
| 7188 Agroindustrias Golden Fresh Sac | 205509 | 264914324 | 2677.9 | 2900 | 3/2/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 222.10 | 8.29% |
| 7189 Las Mas Dorada | 205516 | 263948090 | 615.63 | 700 | 3/5/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ 84.37 | 13.70% |
| 7190 | 205550 | 260505188 | 849.69 | 1084.4 | 3/2/2018 | - | - | 1 | 3/26/2018 | - | - | - | - | $ 234.71 | 27.62% |
| 7191 Las Mas Dorada | 205589 | 261747344 | 155.94 | 196.2 | 2/28/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 40.26 | 25.82% |
| 7192 Agroindustrias Golden Fresh Sac | 205606 | 264363264 | 4500 | 4734.7 | 2/28/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 234.70 | 5.22% |
| 7193 Agroindustrias Golden Fresh Sac | 205654 | 262245124 | 115.8 | 127.37 | 2/28/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | $ 11.57 | 9.99% |
| 7194 Vizre Produce SA de C.V. | 205658 | 259738590 | 94.19 | 93.3 | 3/7/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ (0.89) | -0.94% |
| 7195 Agroindustrias Golden Fresh Sac | 205675 | 262032221 | 350 | 350 | 3/1/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ - | 0.00% |
| 7196 Agroindustrias Golden Fresh Sac | 205680 | 263948695 | 650 | 700 | 3/3/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ 50.00 | 7.69% |
| 7197 Las Mas Dorada | 205692 | 265137340 | 1554.23 | 1720.52 | 3/6/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 166.29 | 10.70% |
| 7198 Agroindustrias Golden Fresh Sac | 205721 | 265119868 | 650 | 700 | 3/1/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ 50.00 | 7.69% |
| 7199 Las Mas Dorada | 205781 | 264365409 | 686 | 750 | 3/6/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 64.00 | 9.33% |
| 7200 | 205821 | 263949104 | 700 | 750 | 3/2/2018 | - | - | 1 | 5/3/2018 | - | - | - | - | $ 50.00 | 7.14% |
| 7201 Las Mas Dorada | 205829 | 264658679 | 640.25 | 700 | 3/5/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | $ 59.75 | 9.33% |
| 7202 Las Mas Dorada | 205854 | 265160874 | 1209.33 | 1404.56 | 3/5/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | $ 195.23 | 16.14% |
| 7203 Las Mas Dorada | 205860 | 262683336 | 86.27 | 115.24 | 3/8/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 28.97 | 33.58% |
| 7204 Agroindustrias Golden Fresh Sac | 205883 | 261736201 | 4900 | 5488.4 | 3/6/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 588.40 | 12.01% |
| 7205 Las Mas Dorada | 205905 | 266123244 | 611.61 | 700 | 3/6/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 88.39 | 14.45% |
| 7206 Las Mas Dorada | 205915 | 259384415 | 7499.53 | 7700 | 3/13/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ 200.47 | 2.67% |
| 7207 Agroindustrias Golden Fresh Sac | 205961 | 265853172 | 88.5 | 111.96 | 3/7/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ 23.46 | 26.51% |
| 7208 | 205978 | 266776766 | 96.74 | 119.7 | 3/7/2018 | - | - | 1 | 6/5/2018 | - | - | - | - | $ 22.96 | 23.73% |
| 7209 Agroindustrias Golden Fresh Sac | 205989 | 264072932 | 800 | 915.84 | 3/12/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ 115.84 | 14.48% |
| 7210 Agroindustrias Golden Fresh Sac | 206000 | 261884115 | 457.51 | 478.42 | 3/8/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 20.91 | 4.57% |
| 7211 Tropical Farm SAC | 206019 | 264251156 | 2659.5 | 3341.35 | 3/9/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | $ 681.85 | 25.64% |
| 7212 Vizre Produce SA de C.V. | 206023 | 264251160 | 3000 | 3341.35 | 3/7/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 341.35 | 11.38% |
| 7213 Las Mas Dorada | 206025 | 264251161 | 2659.5 | 3341.35 | 3/9/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 681.85 | 25.64% |
| 7214 Las Mas Dorada | 206037 | 260971694 | 1450 | 743.75 | 3/10/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ (706.25) | -48.71% |
| 7215 Agroindustrias Golden Fresh Sac | 206064 | 263387915 | 86.49 | 115.81 | 3/9/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ 29.32 | 33.90% |
| 7216 Las Mas Dorada | 206096 | 261236416 | 300 | 550 | 3/8/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ 250.00 | 83.33% |
| 7217 Agroindustrias Golden Fresh Sac | 206101 | 266989959 | 116.6 | 163.3 | 3/15/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ 46.70 | 40.05% |
| 7218 Vizre Produce SA de C.V. | 206105 | 259931796 | 1522.87 | 1807.8 | | 1 | - | - | 3/20/2018 | - | - | - | - | $ 284.93 | 18.71% |
| 7219 Araiza Farms SA de CV | 206111 | 263493918 | 86.49 | 128 | 3/17/2018 | - | 1 | - | 4/27/2018 | - | - | - | - | $ 41.51 | 47.99% |
| 7220 Agroindustrias Golden Fresh Sac | 206154 | 265267933 | 1003.1 | 1158.03 | 3/8/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 154.93 | 15.45% |
| 7221 Vizre Produce SA de C.V. | 206166 | 265268552 | 537.36 | 693.7 | 3/9/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 156.34 | 29.09% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7222 Agroindustrias Golden Fresh Sac | 206176 | 264699802 | 800 | 915.84 | 3/8/2018 | - | 1 | - | 5/12/2018 | - | - | - | - | $ 115.84 | 14.48% |
| 7223 Las Mas Dorada | 206208 | 265267823 | 1893.27 | 2065.93 | 3/8/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 172.66 | 9.12% |
| 7224 | 206212 | 261783133 | 2950 | 4886.02 | 3/9/2018 | - | - | 1 | 4/16/2018 | - | - | - | - | 1,936.02 | 65.63% |
| 7225 Agroindustrias Golden Fresh Sac | 206213 | 259845039 | 2454.73 | 3341.45 | | 1 | - | - | 3/16/2018 | - | - | - | - | 886.72 | 36.12% |
| 7226 | 206254 | 262640155 | 90.07 | 112.23 | 3/12/2018 | - | - | 1 | 4/18/2018 | - | - | - | - | 22.16 | 24.60% |
| 7227 Agroindustrias Golden Fresh Sac | 206262 | 266891841 | 1350 | 1400 | 3/9/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | 50.00 | 3.70% |
| 7228 Vizre Produce SA de C.V. | 206304 | 264369572 | 359.84 | 487.95 | 3/12/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | 128.11 | 35.60% |
| 7229 Las Mas Dorada | 206321 | 267062848 | 170.76 | 234.51 | 3/12/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | 63.75 | 37.33% |
| 7230 | 206353 | 265225710 | 1408.5 | 1670.17 | 3/12/2018 | - | - | 1 | 5/17/2018 | - | - | - | - | 261.67 | 18.58% |
| 7231 Tropical Farm SAC | 206379 | 264813708 | 170.64 | 312.88 | 3/13/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | 142.24 | 83.36% |
| 7232 Agroindustrias Golden Fresh Sac | 206396 | 265259525 | 2065.91 | 2306.88 | 3/16/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 240.97 | 11.66% |
| 7233 Tropical Farm SAC | 206432 | 264556575 | 70.94 | 116.28 | 3/13/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | 45.34 | 63.91% |
| 7234 Vizre Produce SA de C.V. | 206485 | 261342750 | 1000 | 1501.61 | 3/14/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | 501.61 | 50.16% |
| 7235 Exportaciones Durexporta S.A. | 206497 | 264814264 | 75.64 | 116.47 | 3/13/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | 40.83 | 53.98% |
| 7236 Las Mas Dorada | 206540 | 265876617 | 140.16 | 168 | 3/30/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | 27.84 | 19.86% |
| 7237 Las Mas Dorada | 206609 | 263645539 | 93 | 127.39 | 3/16/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | 34.39 | 36.98% |
| 7238 Las Mas Dorada | 206674 | 266320483 | 165.04 | 177.72 | 3/20/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | 12.68 | 7.68% |
| 7239 | 206701 | 265385723 | 149.35 | 215.58 | 3/17/2018 | - | - | 1 | 5/22/2018 | - | - | - | - | 66.23 | 44.35% |
| 7240 Agroindustrias Golden Fresh Sac | 206747 | 265266525 | 1763.97 | 1994.4 | 3/16/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 230.43 | 13.06% |
| 7241 Tropical Farm SAC | 206749 | 265265930 | 2078.74 | 2478.39 | 3/17/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 399.65 | 19.23% |
| 7242 Las Mas Dorada | 206775 | 266072807 | 86.01 | 123.76 | 3/23/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | 37.75 | 43.89% |
| 7243 Las Mas Dorada | 206803 | 267260829 | 100.96 | 112.14 | 3/20/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | 11.18 | 11.07% |
| 7244 Araiza Farms SA de CV | 206825 | 265737120 | 124.95 | 150 | 3/20/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | 25.05 | 20.05% |
| 7245 Las Mas Dorada | 206858 | 260465752 | 7595 | 7950 | 3/23/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | 355.00 | 4.67% |
| 7246 Tropical Farm SAC | 206901 | 265384802 | 992.31 | 1091.94 | 3/21/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | 99.63 | 10.04% |
| 7247 Agroindustrias Golden Fresh Sac | 206921 | 260700812 | 4751.18 | 2427.9 | | 1 | - | - | 3/28/2018 | - | - | - | - | (2,323.28) | -48.90% |
| 7248 Las Mas Dorada | 206988 | 265385513 | 1938.19 | 2222.49 | 3/21/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | 284.30 | 14.67% |
| 7249 Vizre Produce SA de C.V. | 207011 | 261349871 | 2205.71 | 2353 | | 1 | - | - | 4/10/2018 | - | - | - | - | 147.29 | 6.68% |
| 7250 Vizre Produce SA de C.V. | 207038 | 265385710 | 1087.32 | 1246.97 | 3/22/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | 159.65 | 14.68% |
| 7251 Fruta Export S.A. de C.V. | 207082 | 265357210 | 2950.3 | 3385.05 | 3/27/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | 434.75 | 14.74% |
| 7252 | 207091 | 265357206 | 2659.5 | 3385.05 | 3/22/2018 | - | - | 1 | 5/29/2018 | - | - | - | - | 725.55 | 27.28% |
| 7253 Las Mas Dorada | 207176 | 260390811 | 6000 | 6506.5 | | 1 | - | - | 3/27/2018 | - | - | - | - | 506.50 | 8.44% |
| 7254 Las Mas Dorada | 207505 | 261451302 | 1871.5 | 2071.5 | | 1 | - | - | 4/6/2018 | - | - | - | - | 200.00 | 10.69% |
| 7255 Las Mas Dorada | 207583 | 265578072 | 913.8 | 1065.12 | 4/6/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | 151.32 | 16.56% |
| 7256 Upala Agricola S.A. | 207775 | 263995148 | 89.98 | 100.16 | 4/4/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | 10.18 | 11.31% |
| 7257 | 2078 | 194933824 | 1998.5 | 240 | 12/21/2015 | - | - | 1 | 3/14/2016 | - | - | - | - | (1,758.50) | -87.99% |
| 7258 Las Mas Dorada | 207827 | 265497822 | 1836.18 | 2105.51 | 4/6/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 269.33 | 14.67% |
| 7259 Upala Agricola S.A. | 207900 | 265497795 | 1274.08 | 1418.85 | 4/6/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 144.77 | 11.36% |
| 7260 Upala Agricola S.A. | 207933 | 264905966 | 110.73 | 182.95 | 4/10/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | 72.22 | 65.22% |
| 7261 Las Mas Dorada | 207990 | 262076778 | 7600 | 8000 | 4/13/2018 | - | 1 | - | 4/19/2018 | - | - | - | - | 400.00 | 5.26% |
| 7262 Las Mas Dorada | 208012 | 264442049 | 253.3 | 336.84 | 4/6/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | 83.54 | 32.98% |
| 7263 Las Mas Dorada | 208030 | 264366678 | 700 | 750 | 4/10/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | 50.00 | 7.14% |
| 7264 Las Mas Dorada | 208121 | 265430687 | 241.76 | 271.44 | 4/10/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 29.68 | 12.28% |
| 7265 Las Mas Dorada | 208122 | 267616843 | 7781.51 | 8350 | 4/11/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | 568.49 | 7.31% |
| 7266 Las Mas Dorada | 208138 | 262067389 | 419.97 | 439.78 | 4/9/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | 19.81 | 4.72% |
| 7267 CACTUS LANE FARMING | 208159 | 156231748 | 700 | 750 | 6/28/2014 | - | 1 | - | 8/26/2014 | - | - | - | - | 50.00 | 7.14% |
| 7268 Upala Agricola S.A. | 208204 | 261960550 | 111.73 | 128.91 | 4/10/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | 17.18 | 15.38% |
| 7269 Fruta Export S.A. de C.V. | 208233 | 265469240 | 1634.22 | 1904.86 | 4/18/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 270.64 | 16.56% |
| 7270 Las Mas Dorada | 208287 | 263034862 | 800 | 906 | 4/11/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | 106.00 | 13.25% |
| 7271 JUAN ANTONIO CASTELO DE LA ROSA | 208374 | 153128399 | 2478.79 | 2644.5 | 5/17/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | 165.71 | 6.69% |
| 7272 Las Mas Dorada | 208412 | 265507435 | 1080.66 | 1259.62 | 4/16/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 178.96 | 16.56% |
| 7273 Las Mas Dorada | 208414 | 265507771 | 1530.03 | 1413.98 | 4/16/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | (116.05) | -7.58% |
| 7274 Las Mas Dorada | 208421 | 266503091 | 2659.5 | 3406.9 | 4/13/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | 747.40 | 28.10% |
| 7275 Las Mas Dorada | 208423 | 264740335 | 650 | 700 | 4/14/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | 50.00 | 7.69% |
| 7276 Las Mas Dorada | 208429 | 266636377 | 4800 | 5150 | 4/12/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | 350.00 | 7.29% |
| 7277 Las Mas Dorada | 208436 | 265507407 | 1941.2 | 2314.4 | 4/16/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 373.20 | 19.23% |
| 7278 Upala Agricola S.A. | 208469 | 265507795 | 1609.85 | 1919.35 | 4/17/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 309.50 | 19.23% |
| 7279 Las Mas Dorada | 208480 | 261037750 | 684.95 | 725 | 4/13/2018 | - | 1 | - | 4/14/2018 | - | - | - | - | 40.05 | 5.85% |
| 7280 Las Mas Dorada | 208549 | 266066573 | 2642.8 | 3083.89 | 4/17/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | 441.09 | 16.69% |
| 7281 Las Mas Dorada | 208550 | 263727421 | 408.39 | 388.38 | 4/16/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | (20.01) | -4.90% |
| 7282 CACTUS LANE FARMING | 208562 | 153616523 | 1166.81 | 1596 | 6/25/2014 | - | 1 | - | 7/15/2014 | - | - | - | - | 429.19 | 36.78% |
| 7283 Upala Agricola S.A. | 208564 | 264315573 | 94.3 | 110.16 | 4/27/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | 15.86 | 16.82% |
| 7284 Fruta Export S.A. de C.V. | 208590 | 265600217 | 1121.59 | 1223.38 | 4/18/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 101.79 | 9.08% |
| 7285 Las Mas Dorada | 208595 | 265620677 | 171.51 | 188.73 | 4/21/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 17.22 | 10.04% |
| 7286 Upala Agricola S.A. | 208597 | 267024796 | 750 | 800 | 4/17/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | 50.00 | 6.67% |
| 7287 Las Mas Dorada | 208615 | 262827439 | 1372 | 1400 | | 1 | - | - | 5/7/2018 | - | - | - | - | 28.00 | 2.04% |
| 7288 Las Mas Dorada | 208635 | 265600586 | 421.77 | 458.35 | 4/17/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 36.58 | 8.67% |
| 7289 Las Mas Dorada | 208687 | 266762794 | 640.25 | 700 | 4/25/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | 59.75 | 9.33% |
| 7290 Upala Agricola S.A. | 208705 | 268052595 | 511.94 | 633.54 | 4/18/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | 121.60 | 23.75% |
| 7291 Las Mas Dorada | 208718 | 268396496 | 109.03 | 134.61 | 4/20/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | 25.58 | 23.46% |
| 7292 Las Mas Dorada | 208743 | 265621362 | 1421.09 | 1580.62 | 4/20/2018 | - | 1 | - | 5/19/2018 | - | - | - | - | 159.53 | 11.23% |
| 7293 Las Mas Dorada | 208754 | 265621579 | 275.52 | 269.62 | 4/21/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | (5.90) | -2.14% |
| 7294 Las Mas Dorada | 208851 | 267433864 | 640.25 | 700 | 4/20/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | 59.75 | 9.33% |

| | | | | | Per Mr. Shaw's Analysis Files | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7295 Las Mas Dorada | 208935 | 270645441 | 87.47 | 97.13 | 4/26/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 9.66 | 11.04% |
| 7296 Las Mas Dorada | 208958 | 269171744 | 650 | 700 | 4/21/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 50.00 | 7.69% |
| 7297 Upala Agricola S.A. | 208972 | 264483203 | 78.9 | 98.62 | 4/21/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 19.72 | 24.99% |
| 7298 Las Mas Dorada | 209002 | 265622541 | 2063.11 | 2459.75 | 4/23/2018 | - | 1 | - | 5/20/2018 | - | - | - | - | $ 396.64 | 19.23% |
| 7299 Fruta Export S.A. de C.V. | 209120 | 263494842 | 1291.32 | 1800 | 4/24/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ 508.68 | 39.39% |
| 7300 Las Mas Dorada | 209129 | 265592491 | 97.19 | 113.61 | 4/27/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 16.42 | 16.89% |
| 7301 Upala Agricola S.A. | 209138 | 270634352 | 689.5 | 750 | 4/30/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 60.50 | 8.77% |
| 7302 Las Mas Dorada | 209192 | 268807413 | 91.53 | 118.33 | 4/27/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 26.80 | 29.28% |
| 7303 Las Mas Dorada | 209238 | 265709114 | 700 | 835 | 4/27/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ 135.00 | 19.29% |
| 7304 Las Mas Dorada | 209239 | 269576412 | 58.35 | 93.74 | 4/27/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | $ 35.39 | 60.65% |
| 7305 | 209262 | 264463014 | 1699.13 | 1875 | 5/5/2018 | - | - | 1 | 5/7/2018 | - | - | - | - | $ 175.87 | 10.35% |
| 7306 Upala Agricola S.A. | 209292 | 263660354 | 484.62 | 571.26 | 4/28/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 86.64 | 17.88% |
| 7307 Upala Agricola S.A. | 209308 | 267720067 | 1850 | 2093.5 | 5/4/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ 243.50 | 13.16% |
| 7308 | 209375 | 266066112 | 132.45 | 158.95 | 5/3/2018 | - | - | 1 | 5/31/2018 | - | - | - | - | $ 26.50 | 20.01% |
| 7309 Fruta Export S.A. de C.V. | 209398 | 269192881 | 640.25 | 700 | 5/2/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 59.75 | 9.33% |
| 7310 Fruta Export S.A. de C.V. | 209403 | 266178844 | 134.04 | 160.86 | 4/27/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ 26.82 | 20.01% |
| 7311 Las Mas Dorada | 209486 | 268721003 | 1572.92 | 1663.86 | 5/19/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 90.94 | 5.78% |
| 7312 Upala Agricola S.A. | 209493 | 271121403 | 2600 | 2800 | 5/2/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ 200.00 | 7.69% |
| 7313 | 209522 | 267679045 | 284.85 | 454.98 | 5/4/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 170.13 | 59.73% |
| 7314 Upala Agricola S.A. | 209551 | 266834747 | 97.57 | 114.07 | 5/3/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ 16.50 | 16.91% |
| 7315 Las Mas Dorada | 209609 | 265674391 | 1741.76 | 2053.52 | 5/4/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 311.76 | 17.90% |
| 7316 Las Mas Dorada | 209638 | 268401242 | 427.79 | 470.31 | 5/4/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 42.52 | 9.94% |
| 7317 Upala Agricola S.A. | 209656 | 271065110 | 102.09 | 131.64 | 5/11/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 29.55 | 28.95% |
| 7318 Upala Agricola S.A. | 209707 | 264362668 | 906.5 | 925.0125 | | - | 1 | - | 5/25/2018 | - | - | - | - | $ 18.51 | 2.04% |
| 7319 Upala Agricola S.A. | 209710 | 268498207 | 119.99 | 127.03 | 5/4/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 7.04 | 5.87% |
| 7320 Upala Agricola S.A. | 209725 | 264363059 | 1087.8 | 1110.015 | | 1 | - | - | 5/25/2018 | - | - | - | - | $ 22.22 | 2.04% |
| 7321 Fruta Export S.A. de C.V. | 209777 | 264356496 | 1382.76 | 1800 | 5/4/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ 417.24 | 30.17% |
| 7322 Las Mas Dorada | 209785 | 264365376 | 7600 | 8000 | 5/10/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 400.00 | 5.26% |
| 7323 Las Mas Dorada | 209818 | 266609174 | 144.97 | 185.66 | 5/8/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ 40.69 | 28.07% |
| 7324 Las Mas Dorada | 209865 | 264786562 | 85.28 | 113.69 | 5/4/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | $ 28.41 | 33.31% |
| 7325 Upala Agricola S.A. | 209879 | 270859926 | 685.29 | 750 | 5/7/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 64.71 | 9.44% |
| 7326 Upala Agricola S.A. | 209898 | 268063601 | 86.35 | 107.94 | 5/7/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ 21.59 | 25.00% |
| 7327 Upala Agricola S.A. | 209930 | 268393371 | 115.43 | 131.26 | 5/11/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 15.83 | 13.71% |
| 7328 Las Mas Dorada | 210007 | 269662730 | 94.02 | 109.88 | 5/9/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 15.86 | 16.87% |
| 7329 Agroindustrias Golden Fresh SAC | 210008 | 346168228 | 2261.19 | 2466.08 | 2/12/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | $ 204.89 | 9.06% |
| 7330 Upala Agricola S.A. | 210018 | 265674084 | 2100.22 | 2374.22 | 5/10/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 274.00 | 13.05% |
| 7331 Upala Agricola S.A. | 210021 | 265674111 | 669 | 765.65 | 5/11/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 96.65 | 14.45% |
| 7332 Las Mas Dorada | 210060 | 268529461 | 89.51 | 120.98 | 5/12/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 31.47 | 35.16% |
| 7333 Las Mas Dorada | 210074 | 269135981 | 325.95 | 333.79 | 5/9/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 7.84 | 2.41% |
| 7334 Fruta Export S.A. de C.V. | 210103 | 264836849 | 1734.11 | 1900 | 5/16/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 165.89 | 9.57% |
| 7335 Upala Agricola S.A. | 210126 | 266343395 | 975 | 1050 | 5/11/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ 75.00 | 7.69% |
| 7336 Las Mas Dorada | 210132 | 266761784 | 2200 | 2560 | 5/11/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 360.00 | 16.36% |
| 7337 Las Mas Dorada | 210213 | 269383410 | 107.82 | 124.41 | 5/11/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ 16.59 | 15.39% |
| 7338 Las Mas Dorada | 210273 | 266481053 | 82.8 | 110.4 | 5/12/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ 27.60 | 33.33% |
| 7339 Las Mas Dorada | 210325 | 270122853 | 169.53 | 191.94 | 5/12/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 22.41 | 13.22% |
| 7340 Las Mas Dorada | 210331 | 270155248 | 86.35 | 99.38 | 5/11/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 13.03 | 15.09% |
| 7341 Fruta Export S.A. de C.V. | 210345 | 271528395 | 689.5 | 750 | 5/15/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 60.50 | 8.77% |
| 7342 Las Mas Dorada | 210348 | 269979380 | 139.18 | 113.22 | 5/14/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (25.96) | -18.65% |
| 7343 Las Mas Dorada | 210349 | 268442776 | 2580.6 | 3024.75 | 5/14/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 444.15 | 17.21% |
| 7344 Las Mas Dorada | 210351 | 269798329 | 1650 | 2005.6 | 5/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 355.60 | 21.55% |
| 7345 Fruta Export S.A. de C.V. | 210353 | 271082946 | 615.4 | 614.31 | 5/11/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ (1.09) | -0.18% |
| 7346 Las Mas Dorada | 210397 | 265734908 | 1114.82 | 1240.23 | 5/14/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 125.41 | 11.25% |
| 7347 Upala Agricola S.A. | 210414 | 270822590 | 77.79 | 98.12 | 5/17/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 20.33 | 26.13% |
| 7348 Las Mas Dorada | 210422 | 270821447 | 210.68 | 250.78 | 5/16/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 40.10 | 19.03% |
| 7349 Las Mas Dorada | 210430 | 269278984 | 313.02 | 453.89 | 5/14/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 140.87 | 45.00% |
| 7350 Las Mas Dorada | 210450 | 265709397 | 2449.94 | 2917.9 | 5/16/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 467.96 | 19.10% |
| 7351 Las Mas Dorada | 210462 | 272145114 | 1340.9 | 1313.48 | 5/16/2018 | - | 1 | - | 8/9/2018 | - | - | - | - | $ (27.42) | -2.04% |
| 7352 Upala Agricola S.A. | 210484 | 268909930 | 128.05 | 169.26 | 5/18/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 41.21 | 32.18% |
| 7353 Upala Agricola S.A. | 210585 | 272341047 | 683.55 | 850 | 5/18/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 166.45 | 24.35% |
| 7354 Upala Agricola S.A. | 210605 | 266096802 | 3940 | 4500 | 5/18/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ 560.00 | 14.21% |
| 7355 Las Mas Dorada | 210609 | 267837163 | 79.1 | 105.47 | 5/17/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ 26.37 | 33.34% |
| 7356 Upala Agricola S.A. | 210610 | 265737727 | 381.41 | 444.57 | 5/18/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 63.16 | 16.56% |
| 7357 Las Mas Dorada | 210680 | 271777721 | 598.79 | 638.97 | 5/30/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 40.18 | 6.71% |
| 7358 Araiza Farms SA de CV | 210706 | 265866136 | 2000 | 2772.42 | 5/18/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 772.42 | 38.62% |
| 7359 Las Mas Dorada | 210715 | 267918666 | 181.85 | 232.49 | 5/17/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 50.64 | 27.85% |
| 7360 Las Mas Dorada | 210719 | 267906827 | 294 | 400 | 5/19/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 106.00 | 36.05% |
| 7361 Las Mas Dorada | 210727 | 267934480 | 75.76 | 99.68 | 5/21/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ 23.92 | 31.57% |
| 7362 Las Mas Dorada | 210805 | 265643484 | 3332 | 3750 | | - | 1 | - | 8/3/2018 | - | - | - | - | $ 418.00 | 12.55% |
| 7363 Upala Agricola S.A. | 210823 | 272470302 | 413.52 | 462.25 | 5/23/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 48.73 | 11.78% |
| 7364 Fruta Export S.A. de C.V. | 210825 | 269013026 | 79.15 | 102.73 | 5/23/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 23.58 | 29.79% |
| 7365 Las Mas Dorada | 210867 | 268922346 | 202.37 | 269.86 | 5/22/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 67.49 | 33.35% |
| 7366 Upala Agricola S.A. | 210927 | 266481626 | 2500 | 2750 | 5/25/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 250.00 | 10.00% |
| 7367 Las Mas Dorada | 211015 | 272179406 | 79.22 | 102.82 | 5/24/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 23.60 | 29.79% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7368 Las Mas Dorada | 211038 | 272938488 | 104.04 | 120.03 | 5/22/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 15.99 | 15.37% |
| 7369 Las Mas Dorada | 211093 | 269081266 | 4500 | 4800 | 5/25/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 300.00 | 6.67% |
| 7370 Upala Agricola S.A. | 211106 | 269081271 | 4500 | 4800 | 5/29/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 300.00 | 6.67% |
| 7371 Las Mas Dorada | 211151 | 269371831 | 121.31 | 186.38 | 5/25/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 65.07 | 53.64% |
| 7372 Araiza Farms SA de CV | 211166 | 269943791 | 2669.3 | 3138.89 | 5/28/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 469.59 | 17.59% |
| 7373 Upala Agricola S.A. | 211245 | 270601340 | 102.09 | 131.64 | 6/4/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 29.55 | 28.95% |
| 7374 Upala Agricola S.A. | 211319 | 266832880 | 828.56 | 82.56 | 6/1/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (746.00) | -90.04% |
| 7375 Las Mas Dorada | 211367 | 265856922 | 1966.2 | 2318.13 | 6/1/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ 351.93 | 17.90% |
| 7376 | 211390 | 270736463 | 358.65 | 455.55 | 6/2/2018 | - | - | 1 | 7/23/2018 | - | - | - | - | $ 96.90 | 27.02% |
| 7377 | 211397 | 268821279 | 90.37 | 100.64 | 5/29/2018 | - | - | 1 | 6/27/2018 | - | - | - | - | $ 10.27 | 11.36% |
| 7378 Upala Agricola S.A. | 211496 | 269640846 | 188.18 | 232.69 | 6/8/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 44.51 | 23.65% |
| 7379 Las Mas Dorada | 211623 | 271089564 | 124.52 | 155.95 | 6/4/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 31.43 | 25.24% |
| 7380 Fruta Export S.A. de C.V. | 211930 | 267676331 | 85.32 | 100.38 | 6/6/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 15.06 | 17.65% |
| 7381 Upala Agricola S.A. | 211944 | 272281935 | 94.63 | 126.18 | 6/19/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 31.55 | 33.34% |
| 7382 | 211963 | 269689398 | 2000 | 2200 | 6/7/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ 200.00 | 10.00% |
| 7383 Upala Agricola S.A. | 212014 | 274144339 | 1550 | 1791.56 | 6/9/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 241.56 | 15.58% |
| 7384 Upala Agricola S.A. | 212015 | 274143794 | 1350 | 1791.56 | 6/9/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 441.56 | 32.71% |
| 7385 Upala Agricola S.A. | 212060 | 272500961 | 66.41 | 88.55 | 6/8/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ 22.14 | 33.34% |
| 7386 Upala Agricola S.A. | 212063 | 267202336 | 1323 | 1350 | | 1 | - | - | 6/22/2018 | - | - | - | - | $ 27.00 | 2.04% |
| 7387 Upala Agricola S.A. | 212129 | 270599274 | 87.96 | 100.64 | 6/8/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 12.68 | 14.42% |
| 7388 Upala Agricola S.A. | 212136 | 273281856 | 1176 | 1552.66 | 6/11/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 376.66 | 32.03% |
| 7389 Upala Agricola S.A. | 212152 | 272765250 | 4972.5 | 5271 | 6/15/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 298.50 | 6.00% |
| 7390 ENRIQUE SANCHEZ RAMIREZ | 212165 | 270146170 | 2000 | 2200 | 6/12/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 200.00 | 10.00% |
| 7391 Upala Agricola S.A. | 212167 | 270350111 | 2000 | 2200 | 6/12/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 200.00 | 10.00% |
| 7392 ENRIQUE SANCHEZ RAMIREZ | 212201 | 273436265 | 197.67 | 259.86 | 6/15/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 62.19 | 31.46% |
| 7393 Upala Agricola S.A. | 212221 | 270510151 | 108.42 | 128.97 | 6/11/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 20.55 | 18.95% |
| 7394 | 212234 | 270402585 | 1900 | 2200 | 6/14/2018 | - | - | 1 | 7/20/2018 | - | - | - | - | $ 300.00 | 15.79% |
| 7395 Upala Agricola S.A. | 212235 | 273043559 | 139.18 | 113.04 | 6/14/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ (26.14) | -18.78% |
| 7396 ENRIQUE SANCHEZ RAMIREZ | 212474 | 270165597 | 4150 | 4400 | 6/14/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 250.00 | 6.02% |
| 7397 Vizre Produce SA de C.V. | 212508 | 272814909 | 285.13 | 454.25 | 6/13/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 169.12 | 59.31% |
| 7398 Upala Agricola S.A. | 212510 | 274556729 | 250.64 | 323.55 | 6/21/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 72.91 | 29.09% |
| 7399 ENRIQUE SANCHEZ RAMIREZ | 212513 | 272352399 | 87.96 | 100.56 | 6/21/2018 | - | 1 | - | 8/9/2018 | - | - | - | - | $ 12.60 | 14.32% |
| 7400 Upala Agricola S.A. | 212535 | 267796440 | 882 | 900 | | 1 | - | - | 6/22/2018 | - | - | - | - | $ 18.00 | 2.04% |
| 7401 Upala Agricola S.A. | 212536 | 267796547 | 1087.8 | 1125 | | 1 | - | - | 6/22/2018 | - | - | - | - | $ 37.20 | 3.42% |
| 7402 ENRIQUE SANCHEZ RAMIREZ | 212596 | 274999684 | 1000 | 1050 | 7/2/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 50.00 | 5.00% |
| 7403 ENRIQUE SANCHEZ RAMIREZ | 212751 | 271652353 | 126.58 | 185.28 | 6/20/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 58.70 | 46.37% |
| 7404 Vizre Produce SA de C.V. | 212841 | 273645217 | 104.47 | 100.48 | 6/22/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (3.99) | -3.82% |
| 7405 Vizre Produce SA de C.V. | 212891 | 274036418 | 111.24 | 130.94 | 6/23/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ 19.70 | 17.71% |
| 7406 Upala Agricola S.A. | 213048 | 268427320 | 857.5 | 875 | | 1 | - | - | 6/29/2018 | - | - | - | - | $ 17.50 | 2.04% |
| 7407 Upala Agricola S.A. | 213051 | 268427507 | 857.5 | 875.01 | | 1 | - | - | 6/28/2018 | - | - | - | - | $ 17.51 | 2.04% |
| 7408 Upala Agricola S.A. | 213052 | 268427622 | 1058.4 | 1080 | | 1 | - | - | 6/28/2018 | - | - | - | - | $ 21.60 | 2.04% |
| 7409 Upala Agricola S.A. | 213098 | 274857599 | 79.29 | 102.9 | 6/22/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 23.61 | 29.78% |
| 7410 ENRIQUE SANCHEZ RAMIREZ | 213155 | 275052486 | 3234 | 3595.77 | 6/25/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ 361.77 | 11.19% |
| 7411 ENRIQUE SANCHEZ RAMIREZ | 213157 | 275296893 | 170 | 292.47 | 6/25/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 122.47 | 72.04% |
| 7412 ENRIQUE SANCHEZ RAMIREZ | 213158 | 273704065 | 980 | 1150 | 6/25/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ 170.00 | 17.35% |
| 7413 Fruta Export S.A. de C.V. | 213171 | 270402607 | 1086 | 1450 | 6/25/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 364.00 | 33.52% |
| 7414 ENRIQUE SANCHEZ RAMIREZ | 213330 | 269491090 | 2511.8 | 4149.61 | 6/28/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 1,637.81 | 65.20% |
| 7415 ENRIQUE SANCHEZ RAMIREZ | 213389 | 272815475 | 105.8 | 124.48 | 7/1/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 18.68 | 17.66% |
| 7416 Upala Agricola S.A. | 213395 | 268963421 | 7803.05 | 8539.2 | | 1 | - | - | 7/9/2018 | - | - | - | - | $ 736.15 | 9.43% |
| 7417 Upala Agricola S.A. | 213398 | 273333876 | 86.35 | 101.59 | 6/29/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 15.24 | 17.65% |
| 7418 Vizre Produce SA de C.V. | 213456 | 276076300 | 980 | 1150 | 6/28/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ 170.00 | 17.35% |
| 7419 Upala Agricola S.A. | 213486 | 273052316 | 3133.4 | 3327.09 | 6/27/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 193.69 | 6.18% |
| 7420 Upala Agricola S.A. | 213523 | 269049339 | 842.8 | 860 | | 1 | - | - | 7/5/2018 | - | - | - | - | $ 17.20 | 2.04% |
| 7421 Vizre Produce SA de C.V. | 213709 | 271215534 | 3800 | 4100 | 7/3/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 300.00 | 7.89% |
| 7422 Upala Agricola S.A. | 213758 | 268805801 | 2500 | 3063.64 | 7/2/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 563.64 | 22.55% |
| 7423 Upala Agricola S.A. | 213766 | 273638094 | 5750 | 6600 | 7/5/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 850.00 | 14.78% |
| 7424 ENRIQUE SANCHEZ RAMIREZ | 213784 | 273673841 | 85.1 | 100.48 | 7/5/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ 15.38 | 18.07% |
| 7425 | 213812 | 276102366 | 251.35 | 283.28 | 7/4/2018 | - | - | 1 | 9/27/2018 | - | - | - | - | $ 31.93 | 12.70% |
| 7426 Upala Agricola S.A. | 213818 | 275728261 | 363.59 | 510.72 | 7/4/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | $ 147.13 | 40.47% |
| 7427 ENRIQUE SANCHEZ RAMIREZ | 213901 | 276676650 | 418.98 | 499.59 | 7/7/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | $ 80.61 | 19.24% |
| 7428 Araiza Farms SA de CV | 213921 | 276184810 | 1847.52 | 394 | 7/6/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ (1,453.52) | -78.67% |
| 7429 ENRIQUE SANCHEZ RAMIREZ | 213933 | 273933937 | 85.1 | 100.48 | 7/5/2018 | - | 1 | - | 8/29/2018 | - | - | - | - | $ 15.38 | 18.07% |
| 7430 Fruta Export S.A. de C.V. | 214026 | 274359195 | 361.01 | 396.73 | 7/11/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 35.72 | 9.89% |
| 7431 Fruta Export S.A. de C.V. | 214038 | 272951178 | 1085.85 | 1170.53 | 7/7/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 84.68 | 7.80% |
| 7432 ENRIQUE SANCHEZ RAMIREZ | 214070 | 269583441 | 623.48 | 786.18 | 7/9/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ 162.70 | 26.10% |
| 7433 Upala Agricola S.A. | 214072 | 273986525 | 142.09 | 180 | 7/13/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 37.91 | 26.68% |
| 7434 Upala Agricola S.A. | 214108 | 269826360 | 588 | 600 | | 1 | - | - | 7/23/2018 | - | - | - | - | $ 12.00 | 2.04% |
| 7435 Vizre Produce SA de C.V. | 214133 | 276149186 | 104.45 | 113.31 | 7/9/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ 8.86 | 8.48% |
| 7436 Fruta Export S.A. de C.V. | 214169 | 273933629 | 204.43 | 235 | 7/13/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 30.57 | 14.95% |
| 7437 ENRIQUE SANCHEZ RAMIREZ | 214170 | 270749391 | 176.19 | 228.75 | 7/9/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 52.56 | 29.83% |
| 7438 Araiza Farms SA de CV | 214182 | 269876029 | 2767.85 | 2800 | | 1 | - | - | 7/16/2018 | - | - | - | - | $ 32.15 | 1.16% |
| 7439 | 214191 | 275686038 | 656.71 | 515.5 | 7/10/2018 | - | - | 1 | 9/26/2018 | - | - | - | - | $ (141.21) | -21.50% |
| 7440 ENRIQUE SANCHEZ RAMIREZ | 214212 | 269943544 | 4961.8 | 5250 | | 1 | - | - | 7/19/2018 | - | - | - | - | $ 288.20 | 5.81% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7441 ENRIQUE SANCHEZ RAMIREZ | 214220 | 269943629 | 4910.04 | 5250 | | 1 | - | - | 7/23/2018 | - | - | - | - | $ 339.96 | 6.92% |
| 7442 ENRIQUE SANCHEZ RAMIREZ | 214237 | 275590339 | 85.25 | 100.72 | 7/14/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | 15.47 | 18.15% |
| 7443 ENRIQUE SANCHEZ RAMIREZ | 214305 | 276290414 | 1970 | 860 | 7/13/2018 | - | 1 | - | 10/10/2018 | - | - | - | - | (1,110.00) | -56.35% |
| 7444 Upala Agricola S.A. | 214326 | 270628971 | 244.63 | 311.08 | 7/12/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | 66.45 | 27.16% |
| 7445 ENRIQUE SANCHEZ RAMIREZ | 214336 | 275365368 | 3920.3 | 4350 | 7/12/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | 429.70 | 10.96% |
| 7446 ENRIQUE SANCHEZ RAMIREZ | 214465 | 275827957 | 128.04 | 191.53 | 7/16/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | 63.49 | 49.59% |
| 7447 ENRIQUE SANCHEZ RAMIREZ | 214466 | 277093892 | 204.74 | 255.48 | 7/16/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 50.74 | 24.78% |
| 7448 ENRIQUE SANCHEZ RAMIREZ | 214506 | 270524188 | 1955.21 | 2741.302 | | 1 | - | - | 7/25/2018 | - | - | - | - | 786.09 | 40.20% |
| 7449 Upala Agricola S.A. | 214556 | 275918525 | 6500 | 6850 | 8/2/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | 350.00 | 5.38% |
| 7450 JUAN ANTONIO CASTELO DE LA ROSA | 214617 | 148963817 | 6349.54 | 6900 | 5/1/2014 | - | 1 | - | 5/5/2014 | - | - | - | - | 550.46 | 8.67% |
| 7451 ENRIQUE SANCHEZ RAMIREZ | 214618 | 276427931 | 132.9 | 141.51 | 7/22/2018 | - | 1 | - | 10/1/2018 | - | - | - | - | 8.61 | 6.08% |
| 7452 Upala Agricola S.A. | 214660 | 278387453 | 292.6 | 334.69 | 7/26/2018 | - | 1 | - | 10/23/2018 | - | - | - | - | 42.09 | 14.38% |
| 7453 Upala Agricola S.A. | 214759 | 270773904 | 666.4 | 680.008 | | 1 | - | - | 7/27/2018 | - | - | - | - | 13.61 | 2.04% |
| 7454 Upala Agricola S.A. | 214760 | 270775531 | 1568 | 1600 | | 1 | - | - | 7/31/2018 | - | - | - | - | 32.00 | 2.04% |
| 7455 Upala Agricola S.A. | 214761 | 270775918 | 686 | 700 | | 1 | - | - | 7/31/2018 | - | - | - | - | 14.00 | 2.04% |
| 7456 ENRIQUE SANCHEZ RAMIREZ | 214790 | 275218147 | 700 | 945 | 7/19/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | 245.00 | 35.00% |
| 7457 Upala Agricola S.A. | 214813 | 276097607 | 4400 | 4992.2 | 7/20/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | 592.20 | 13.46% |
| 7458 JUAN ANTONIO CASTELO DE LA ROSA | 214817 | 148973934 | 6549.75 | 6900 | 5/5/2014 | - | 1 | - | 5/9/2014 | - | - | - | - | 350.25 | 5.35% |
| 7459 Upala Agricola S.A. | 214865 | 275470896 | 482.25 | 625 | 7/26/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | 142.75 | 29.60% |
| 7460 Fruta Export S.A. de C.V. | 214886 | 276224074 | 1997.36 | 2698.73 | 7/25/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 701.37 | 35.11% |
| 7461 Las Mas Dorada | 214903 | 276045466 | 94.8 | 100.72 | 7/24/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | 5.92 | 6.24% |
| 7462 Fruta Export S.A. de C.V. | 214947 | 275754027 | 94.8 | 121.19 | 7/27/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | 26.39 | 27.84% |
| 7463 Fruta Export S.A. de C.V. | 215001 | 268983747 | 679.3 | 165.77 | 7/30/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | (513.53) | -75.60% |
| 7464 ENRIQUE SANCHEZ RAMIREZ | 215038 | 278325396 | 536.55 | 690 | 7/25/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | 153.45 | 28.60% |
| 7465 ENRIQUE SANCHEZ RAMIREZ | 215044 | 277426835 | 2600 | 3315 | 7/25/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 715.00 | 27.50% |
| 7466 ENRIQUE SANCHEZ RAMIREZ | 215102 | 275970384 | 738.75 | 870.4 | 8/1/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | 131.65 | 17.82% |
| 7467 ENRIQUE SANCHEZ RAMIREZ | 215169 | 271304180 | 4800 | 5250 | | 1 | - | - | 7/31/2018 | - | - | - | - | 450.00 | 9.38% |
| 7468 Upala Agricola S.A. | 215214 | 268492012 | 745.85 | 243.33 | 7/31/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | (502.52) | -67.38% |
| 7469 | 215217 | 269951541 | 689.6 | 212.69 | 7/27/2018 | - | - | 1 | 8/11/2018 | - | - | - | - | (476.91) | -69.16% |
| 7470 ENRIQUE SANCHEZ RAMIREZ | 215247 | 271595821 | 1371.02 | 1320 | | 1 | - | - | 8/3/2018 | - | - | - | - | (51.02) | -3.72% |
| 7471 ENRIQUE SANCHEZ RAMIREZ | 215414 | 275307954 | 490 | 528 | 7/31/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | 38.00 | 7.76% |
| 7472 Las Mas Dorada | 215495 | 275307700 | 1200 | 1220 | 8/1/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | 20.00 | 1.67% |
| 7473 ENRIQUE SANCHEZ RAMIREZ | 215570 | 276326849 | 7968.96 | 801.57 | 8/3/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | (7,167.39) | -89.94% |
| 7474 ENRIQUE SANCHEZ RAMIREZ | 215594 | 276980081 | 212.31 | 290.78 | 8/7/2018 | - | 1 | - | 10/3/2018 | - | - | - | - | 78.47 | 36.96% |
| 7475 JUAN ANTONIO CASTELO DE LA ROSA | 215851 | 148746818 | 1688.38 | 1400 | 4/25/2014 | - | 1 | - | 4/26/2014 | - | - | - | - | (288.38) | -17.08% |
| 7476 | 215934 | 278537916 | 3268.92 | 3490.3 | 8/16/2018 | - | - | 1 | 10/25/2018 | - | - | - | - | 221.38 | 6.77% |
| 7477 Frumango SA de CV | 216129 | 280084222 | 85.47 | 101.04 | 8/21/2018 | - | 1 | - | 11/9/2018 | - | - | - | - | 15.57 | 18.22% |
| 7478 JUAN ANTONIO CASTELO DE LA ROSA | 216386 | 149466817 | 1287.63 | 1650 | 5/7/2014 | - | 1 | - | 5/8/2014 | - | - | - | - | 362.37 | 28.14% |
| 7479 Frumango SA de CV | 216465 | 279697064 | 497.5 | 650 | 8/22/2018 | - | 1 | - | 11/7/2014 | - | - | - | - | 152.50 | 30.65% |
| 7480 | 216568 | 163406071 | 539.29 | 750 | 11/4/2014 | - | - | 1 | 12/15/2014 | - | - | - | - | 210.71 | 39.07% |
| 7481 | 216623 | 275740583 | 2058 | 2400 | 8/23/2018 | - | - | 1 | 9/20/2018 | - | - | - | - | 342.00 | 16.62% |
| 7482 Upala Agricola S.A. | 216802 | 278104108 | 567.42 | 691.97 | 8/28/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | 124.55 | 21.95% |
| 7483 | 216825 | 149983991 | 992.5 | 1650 | 5/17/2014 | - | - | 1 | 5/19/2014 | - | - | - | - | 657.50 | 66.25% |
| 7484 JUAN ANTONIO CASTELO DE LA ROSA | 217442 | 148973925 | 6451.25 | 6900 | 5/2/2014 | - | 1 | - | 5/6/2014 | - | - | - | - | 448.75 | 6.96% |
| 7485 JUAN ANTONIO CASTELO DE LA ROSA | 217443 | 148973928 | 6451.25 | 6900 | 5/2/2014 | - | 1 | - | 5/6/2014 | - | - | - | - | 448.75 | 6.96% |
| 7486 JUAN ANTONIO CASTELO DE LA ROSA | 217449 | 148969116 | 6549.75 | 6900 | 5/3/2014 | - | 1 | - | 5/8/2014 | - | - | - | - | 350.25 | 5.35% |
| 7487 JMR | 2181 | 194942924 | 2132.98 | 240 | 12/17/2015 | - | 1 | - | 3/15/2016 | - | - | - | - | (1,892.98) | -88.75% |
| 7488 CACTUS LANE FARMING | 218272 | 151859000 | 985 | 1450 | 6/16/2014 | - | 1 | - | 6/16/2014 | - | - | - | - | 465.00 | 47.21% |
| 7489 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 218943 | 152897047 | 689.5 | 1350 | 6/30/2014 | - | 1 | - | 7/1/2014 | - | - | - | - | 660.50 | 95.79% |
| 7490 | 222407 | 171544548 | 3497.28 | 4680 | 2/11/2015 | - | - | 1 | 4/27/2015 | - | - | - | - | 1,182.72 | 33.82% |
| 7491 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 223660 | 168372441 | 50 | 50 | 3/11/2015 | - | 1 | - | 3/12/2015 | - | - | - | - | - | 0.00% |
| 7492 | 223903 | 168677630 | 175 | 100 | 3/10/2015 | - | - | 1 | 3/11/2015 | - | - | - | - | (75.00) | -42.86% |
| 7493 | 225666 | 174661634 | 2464.89 | 2464.89 | 4/6/2015 | - | - | 1 | 6/14/2015 | - | - | - | - | - | 0.00% |
| 7494 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 225786 | 174607604 | 3053.5 | 3375.41 | 4/8/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | 321.91 | 10.54% |
| 7495 | 2260 | 195675313 | 1280.5 | 450 | 12/29/2015 | - | - | 1 | 3/18/2016 | - | - | - | - | (830.50) | -64.86% |
| 7496 SPPR | 2262 | 194643208 | 992.5 | 430 | 12/28/2015 | - | 1 | - | 3/18/2016 | - | - | - | - | (562.50) | -56.68% |
| 7497 Agricola Don Roberto S. DE RL DE CV | 227665 | 172504509 | 350 | 350 | 5/11/2015 | - | 1 | - | 5/12/2015 | - | - | - | - | - | 0.00% |
| 7498 AGRO SIERRA VISTA | 228931 | 220393628 | 214.93 | 310.34 | 10/20/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | 95.41 | 44.39% |
| 7499 | 236361 | 263548773 | 800 | 1049.94 | 4/24/2018 | - | - | 1 | 4/26/2018 | - | - | - | - | 249.94 | 31.24% |
| 7500 | 237251 | 264793091 | 1445.5 | 1050 | 5/9/2018 | - | - | 1 | 5/12/2018 | - | - | - | - | (395.50) | -27.36% |
| 7501 ALDAHRA FARMS | 237473 | 265071060 | 1320.01 | 1050 | 5/26/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | (270.01) | -20.46% |
| 7502 2M SALES LLC | 239303 | 267568635 | 1261.7 | 1425 | 6/11/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | 163.30 | 12.94% |
| 7503 2M SALES LLC | 239710 | 268124099 | 1298.5 | 906.87 | 7/4/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | (391.63) | -30.16% |
| 7504 2M SALES LLC | 239711 | 268124652 | 1252.69 | 906.87 | 7/5/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | (345.82) | -27.61% |
| 7505 2M SALES LLC | 240565 | 269448243 | 957.47 | 1077 | 7/14/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | 79.53 | 7.97% |
| 7506 2M SALES LLC | 240870 | 269825586 | 957.44 | 1200 | 7/21/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | 242.06 | 25.27% |
| 7507 BOWLES FARMING COMPANY (790) | 241426 | 270748437 | 2434.75 | 3100 | 8/1/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | 665.25 | 27.32% |
| 7508 BOWLES FARMING COMPANY (790) | 241689 | 271185014 | 2376.5 | 3000 | 8/7/2018 | - | 1 | - | 8/9/2018 | - | - | - | - | 623.50 | 26.24% |
| 7509 BOWLES FARMING COMPANY (790) | 241963 | 271583850 | 2655 | 3000 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | 345.00 | 12.99% |
| 7510 BOWLES FARMING COMPANY (790) | 241964 | 271584399 | 2575 | 3000 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | 425.00 | 16.50% |
| 7511 BOWLES FARMING COMPANY (790) | 241965 | 271585099 | 2675 | 3000 | 8/14/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | 325.00 | 12.15% |
| 7512 BOWLES FARMING COMPANY (790) | 242368 | 272252294 | 2830.89 | 3000 | 8/20/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | 169.11 | 5.97% |
| 7513 BOWLES FARMING COMPANY (790) | 243153 | 273049577 | 2136.94 | 3000 | 8/28/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | 863.06 | 40.39% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7514 BOWLES FARMING COMPANY (790) | 243154 | 273050796 | 2259.75 | 3000 | 8/30/2018 | | 1 | - | 8/31/2018 | - | - | - | - | $ 740.25 | 32.76% |
| 7515 BOWLES FARMING COMPANY (790) | 243155 | 273051424 | 2205 | 3000 | 8/30/2018 | - | 1 | - | 9/1/2018 | - | - | - | - | $ 795.00 | 36.05% |
| 7516 BOWLES FARMING COMPANY (790) | 243210 | 273317758 | 2675 | 2800 | 9/1/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 125.00 | 4.67% |
| 7517 BOWLES FARMING COMPANY (790) | 243211 | 273319219 | 2347.71 | 2800 | 9/4/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 452.29 | 19.27% |
| 7518 BOWLES FARMING COMPANY (790) | 243213 | 273322502 | 2800 | 2975 | 9/8/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 175.00 | 6.25% |
| 7519 BOWLES FARMING COMPANY (790) | 244849 | 275707164 | 2675 | 2900 | 10/2/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | $ 225.00 | 8.41% |
| 7520 SPPR | 2456 | 191208462 | 1300 | 1500 | 1/20/2016 | - | 1 | - | 1/26/2016 | - | - | - | - | $ 200.00 | 15.38% |
| 7521 Viñedos Alta SA de CV | 246198 | 278070684 | 970.95 | 1000 | 10/27/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ 29.05 | 2.99% |
| 7522 Campo El Basano SA De Cv | 246711 | 278777136 | 975 | 1175 | 11/2/2018 | - | 1 | - | 11/3/2018 | - | - | - | - | $ 200.00 | 20.51% |
| 7523 SPPR | 2491 | 191582531 | 1879 | 2051 | | 1 | - | - | 2/1/2016 | - | - | - | - | $ 172.00 | 9.15% |
| 7524 Frutas Valeria SPR LCV | 249699 | 283994678 | 959 | 1175 | 1/11/2019 | - | 1 | - | 1/12/2019 | - | - | - | - | $ 216.00 | 22.52% |
| 7525 SPPR | 2519 | 192390559 | 637 | 1050 | | 1 | - | - | 2/9/2016 | - | - | - | - | $ 413.00 | 64.84% |
| 7526 SPPR | 2527 | 196668466 | 2630.4 | 340 | 2/5/2016 | - | 1 | - | 4/4/2016 | - | - | - | - | $ (2,290.40) | -87.07% |
| 7527 SPPR | 2533 | 196394306 | 1657.24 | 570 | 2/5/2016 | - | 1 | - | 3/30/2016 | - | - | - | - | $ (1,087.24) | -65.61% |
| 7528 SPPR | 2535 | 196481562 | 4006.5 | 300 | 2/6/2016 | - | 1 | - | 3/31/2016 | - | - | - | - | $ (3,706.50) | -92.51% |
| 7529 DEL CRUCERO SPR DE RI | 260762 | 144930035 | 1483.88 | 1483.88 | 2/5/2014 | - | 1 | - | 2/28/2014 | - | - | - | - | $ - | 0.00% |
| 7530 SPPR | 2644 | 193549600 | 925.9 | 1268 | | 1 | - | - | 2/24/2016 | - | - | - | - | $ 342.10 | 36.95% |
| 7531 JUAN ANTONIO CASTELO DE LA ROSA | 265501 | 148246080 | 527.16 | 646.87 | 3/31/2014 | - | 1 | - | 4/21/2014 | - | - | - | - | $ 119.71 | 22.71% |
| 7532 RED STARR S P R DE R L | 265749 | 150623688 | 793.11 | 1395.37 | 4/1/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ 602.26 | 75.94% |
| 7533 JUAN ANTONIO CASTELO DE LA ROSA | 266180 | 147461017 | 1359.4 | 1400 | 4/8/2014 | - | 1 | - | 4/9/2014 | - | - | - | - | $ 40.60 | 2.99% |
| 7534 JUAN ANTONIO CASTELO DE LA ROSA | 266181 | 147461021 | 1552 | 1400 | 4/9/2014 | - | 1 | - | 4/10/2014 | - | - | - | - | $ (152.00) | -9.79% |
| 7535 JUAN ANTONIO CASTELO DE LA ROSA | 267367 | 149514838 | 1025 | 1165 | 4/28/2014 | - | 1 | - | 5/9/2014 | - | - | - | - | $ 140.00 | 13.66% |
| 7536 JUAN ANTONIO CASTELO DE LA ROSA | 267733 | 149944090 | 2382.15 | 2650 | 4/30/2014 | - | 1 | - | 5/23/2014 | - | - | - | - | $ 267.85 | 11.24% |
| 7537 SPPR | 2690 | 196963345 | 2068.5 | 260 | 3/1/2016 | - | 1 | - | 4/7/2016 | - | - | - | - | $ (1,808.50) | -87.43% |
| 7538 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 272352 | 154499452 | 1661 | 1744.5 | 6/7/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ 83.50 | 5.03% |
| 7539 SPPR | 2762 | 195172446 | 630.4 | 1152 | | 1 | - | - | 3/14/2016 | - | - | - | - | $ 521.60 | 82.74% |
| 7540 SPPR | 2767 | 195281667 | 1285.33 | 684 | | 1 | - | - | 3/17/2016 | - | - | - | - | $ (601.33) | -46.78% |
| 7541 SPPR | 2769 | 195281948 | 1350 | 1404 | | 1 | - | - | 3/16/2016 | - | - | - | - | $ 54.00 | 4.00% |
| 7542 SPPR | 2771 | 195282846 | 1182 | 684 | | 1 | - | - | 3/18/2016 | - | - | - | - | $ (498.00) | -42.13% |
| 7543 Triple J Ranches LLC. | 277208 | 230888998 | 417.28 | 463.95 | 3/7/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | $ 46.67 | 11.18% |
| 7544 Triple J Ranches LLC. | 277210 | 231167317 | 172.5 | 190.2 | 3/7/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | $ 17.70 | 10.26% |
| 7545 2M SALES LLC | 277858 | 231992523 | 322.28 | 360.95 | 3/25/2017 | - | 1 | - | 5/9/2017 | - | - | - | - | $ 38.67 | 12.00% |
| 7546 2M SALES LLC | 277917 | 232570628 | 78 | 100 | 3/22/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 22.00 | 28.21% |
| 7547 2M SALES LLC | 277969 | 232482904 | 144.7 | 162.06 | 3/21/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | $ 17.36 | 12.00% |
| 7548 2M SALES LLC | 278028 | 228219041 | 100 | 115 | 3/22/2017 | - | 1 | - | 3/23/2017 | - | - | - | - | $ 15.00 | 15.00% |
| 7549 2M SALES LLC | 278047 | 229118591 | 156.68 | 244.06 | 3/22/2017 | - | 1 | - | 4/10/2017 | - | - | - | - | $ 87.38 | 55.77% |
| 7550 2M SALES LLC | 278058 | 227948573 | 600 | 600 | 3/22/2017 | - | 1 | - | 3/22/2017 | - | - | - | - | $ - | 0.00% |
| 7551 2M SALES LLC | 278089 | 228332522 | 400 | 460 | 3/23/2017 | - | 1 | - | 3/24/2017 | - | - | - | - | $ 60.00 | 15.00% |
| 7552 2M SALES LLC | 278168 | 232859739 | 431.61 | 483.4 | 3/25/2017 | - | 1 | - | 5/24/2017 | - | - | - | - | $ 51.79 | 12.00% |
| 7553 2M SALES LLC | 278193 | 233230830 | 290.7 | 101.6 | 3/31/2017 | - | 1 | - | 5/26/2017 | - | - | - | - | $ (189.10) | -65.05% |
| 7554 SPPR | 2783 | 196719608 | 992.5 | 860 | 3/14/2016 | - | 1 | - | 4/12/2016 | - | - | - | - | $ (132.50) | -13.35% |
| 7555 2M SALES LLC | 278579 | 229069885 | 650 | 925 | 4/3/2017 | - | 1 | - | 4/4/2017 | - | - | - | - | $ 275.00 | 42.31% |
| 7556 SPPR | 2786 | 197423794 | 1436.66 | 260 | 3/11/2016 | - | 1 | - | 4/12/2016 | - | - | - | - | $ (1,176.66) | -81.90% |
| 7557 2M SALES LLC | 278611 | 233562186 | 140.15 | 156.97 | 4/4/2017 | - | 1 | - | 5/26/2017 | - | - | - | - | $ 16.82 | 12.00% |
| 7558 2M SALES LLC | 278628 | 232975361 | 2500 | 2676.21 | 4/7/2017 | - | 1 | - | 5/23/2017 | - | - | - | - | $ 176.21 | 7.05% |
| 7559 2M SALES LLC | 278647 | 233747653 | 331.5 | 187.79 | 4/6/2017 | - | 1 | - | 6/5/2017 | - | - | - | - | $ (143.71) | -43.35% |
| 7560 2M SALES LLC | 278737 | 233880922 | 608.44 | 677.03 | 4/7/2017 | - | 1 | - | 6/5/2017 | - | - | - | - | $ 68.59 | 11.27% |
| 7561 2M SALES LLC | 278938 | 234433958 | 377.59 | 415 | 4/11/2017 | - | 1 | - | 6/5/2017 | - | - | - | - | $ 37.41 | 9.91% |
| 7562 2M SALES LLC | 279238 | 234503704 | 202.26 | 302.94 | 4/20/2017 | - | 1 | - | 6/9/2017 | - | - | - | - | $ 100.68 | 49.78% |
| 7563 2M SALES LLC | 279320 | 235532691 | 1005 | 861.91 | 4/21/2017 | - | 1 | - | 6/30/2017 | - | - | - | - | $ (143.09) | -14.24% |
| 7564 2M SALES LLC | 279622 | 231125224 | 4000 | 4400 | | 1 | - | - | 4/27/2017 | - | - | - | - | $ 400.00 | 10.00% |
| 7565 2M SALES LLC | 279623 | 231015197 | 5055.16 | 5600 | 4/24/2017 | - | 1 | - | 4/28/2017 | - | - | - | - | $ 544.84 | 10.78% |
| 7566 2M SALES LLC | 279633 | 231117706 | 687.04 | 950 | 4/25/2017 | - | 1 | - | 4/26/2017 | - | - | - | - | $ 262.96 | 38.27% |
| 7567 2M SALES LLC | 279701 | 235401142 | 259.17 | 290.27 | 4/25/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 31.10 | 12.00% |
| 7568 2M SALES LLC | 279702 | 234785328 | 128.06 | 143.43 | 4/27/2017 | - | 1 | - | 6/8/2017 | - | - | - | - | $ 15.37 | 12.00% |
| 7569 SPPR | 2798 | 195633942 | 1345.3 | 1400 | 3/12/2016 | - | 1 | - | 3/15/2016 | - | - | - | - | $ 54.70 | 4.07% |
| 7570 | 279801 | 257891629 | 1379 | 1700 | 2/19/2018 | - | - | 1 | 2/21/2018 | - | - | - | - | $ 321.00 | 23.28% |
| 7571 2M SALES LLC | 279828 | 237073271 | 552.15 | 718.56 | 4/29/2017 | - | 1 | - | 7/11/2017 | - | - | - | - | $ 166.41 | 30.14% |
| 7572 2M SALES LLC | 279832 | 235754543 | 199.76 | 223.74 | 4/28/2017 | - | 1 | - | 6/28/2017 | - | - | - | - | $ 23.98 | 12.00% |
| 7573 | 279940 | 258155648 | 1600 | 1400 | 2/21/2018 | - | - | 1 | 2/22/2018 | - | - | - | - | $ (200.00) | -12.50% |
| 7574 2M SALES LLC | 279948 | 231486040 | 200 | 230 | 4/28/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | $ 30.00 | 15.00% |
| 7575 2M SALES LLC | 288581 | 249528753 | 4000 | 6800 | 11/17/2017 | - | 1 | - | 11/22/2017 | - | - | - | - | $ 2,800.00 | 70.00% |
| 7576 Agricola Froese Hiebert SPR DE RL DE CV | 289163 | 277044970 | 1000 | 1300 | 10/4/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | $ 300.00 | 30.00% |
| 7577 | 290637 | 279702658 | 1400 | 1400 | 11/5/2018 | - | - | 1 | 11/7/2018 | - | - | - | - | $ - | 0.00% |
| 7578 2M SALES LLC | 292666 | 267790824 | 700 | 825 | 3/24/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ 125.00 | 17.86% |
| 7579 2M SALES LLC | 292949 | 266344341 | 1400 | 1831.95 | 3/26/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 431.95 | 30.85% |
| 7580 | 293180 | 262525019 | 1292.1 | 1413.13 | 4/6/2018 | - | - | 1 | 4/18/2018 | - | - | - | - | $ 121.03 | 9.37% |
| 7581 2M SALES LLC | 293181 | 265121966 | 271.19 | 295 | 4/6/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 23.81 | 8.78% |
| 7582 2M SALES LLC | 293247 | 266570647 | 134.73 | 157.37 | 4/3/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 22.64 | 16.80% |
| 7583 2M SALES LLC | 293325 | 262061929 | 800 | 1175 | 4/6/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ 375.00 | 46.88% |
| 7584 2M SALES LLC | 293489 | 263517757 | 800 | 980 | 4/10/2018 | - | 1 | - | 4/27/2018 | - | - | - | - | $ 180.00 | 22.50% |
| 7585 2M SALES LLC | 293562 | 267862418 | 178.64 | 210.15 | 4/10/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 31.51 | 17.64% |
| 7586 Red Starr S.P.R. DE  R.L. de C.V. | 294470 | 286818771 | 1400 | 1600 | 2/2/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | $ 200.00 | 14.29% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7587 | 295122 | 168403885 | 3349 | 3965 | 2/27/2015 | - | - | 1 | 3/11/2015 | - | - | - | - | $ 616.00 | 18.39% |
| 7588 | 295519 | 288512319 | 835 | 1080 | 2/25/2019 | - | - | 1 | 2/26/2019 | - | - | - | - | $ 245.00 | 29.34% |
| 7589 | 296405 | 290101643 | 1280.51 | 950 | 3/16/2019 | - | - | 1 | 3/17/2019 | - | - | - | - | $ (330.51) | -25.81% |
| 7590 Lewis Taylor Farms Inc. | 297454 | 133344062 | 1025 | 1060 | 11/3/2013 | - | 1 | - | 11/4/2013 | - | - | - | - | $ 35.00 | 3.41% |
| 7591 Lewis Taylor Farms Inc. | 297457 | 142912907 | 887.21 | 1016.41 | 11/5/2013 | - | 1 | - | 1/29/2014 | - | - | - | - | $ 129.20 | 14.56% |
| 7592 Lewis Taylor Farms Inc. | 297460 | 138344072 | 1435 | 1470 | 11/7/2013 | - | 1 | - | 11/8/2013 | - | - | - | - | $ 35.00 | 2.44% |
| 7593 Lewis Taylor Farms Inc. | 297504 | 138462794 | 2875 | 2910 | 11/1/2013 | - | 1 | - | 11/4/2013 | - | - | - | - | $ 35.00 | 1.22% |
| 7594 Lewis Taylor Farms Inc. | 297527 | 138418587 | 600 | 635 | 11/1/2013 | - | 1 | - | 11/1/2013 | - | - | - | - | $ 35.00 | 5.83% |
| 7595 Lewis Taylor Farms Inc. | 297577 | 138404341 | 550 | 652.74 | 11/2/2013 | - | 1 | - | 11/7/2013 | - | - | - | - | $ 102.74 | 18.68% |
| 7596 Lewis Taylor Farms Inc. | 297585 | 138747321 | 850 | 885 | 11/4/2013 | - | 1 | - | 11/7/2013 | - | - | - | - | $ 35.00 | 4.12% |
| 7597 Lewis Taylor Farms Inc. | 297743 | 143306035 | 168.63 | 198.86 | 11/7/2013 | - | 1 | - | 2/4/2014 | - | - | - | - | $ 30.23 | 17.93% |
| 7598 Lewis Taylor Farms Inc. | 297745 | 133600874 | 750 | 785 | 11/5/2013 | - | 1 | - | 11/7/2013 | - | - | - | - | $ 35.00 | 4.67% |
| 7599 Lewis Taylor Farms Inc. | 297820 | 133634834 | 507 | 542 | 11/5/2013 | - | 1 | - | 11/6/2013 | - | - | - | - | $ 35.00 | 6.90% |
| 7600 Lewis Taylor Farms Inc. | 298001 | 142240330 | 2481.25 | 2890 | 11/11/2013 | - | 1 | - | 1/17/2014 | - | - | - | - | $ 408.75 | 16.47% |
| 7601 Lewis Taylor Farms Inc. | 298003 | 138785972 | 750 | 785 | 11/8/2013 | - | 1 | - | 11/11/2013 | - | - | - | - | $ 35.00 | 4.67% |
| 7602 Lewis Taylor Farms Inc. | 298195 | 138995054 | 850 | 885 | 11/11/2013 | - | 1 | - | 11/12/2013 | - | - | - | - | $ 35.00 | 4.12% |
| 7603 Lewis Taylor Farms Inc. | 298450 | 139116589 | 965 | 1000 | 11/13/2013 | - | 1 | - | 11/14/2013 | - | - | - | - | $ 35.00 | 3.63% |
| 7604 Lewis Taylor Farms Inc. | 298526 | 143212448 | 837.25 | 637.35 | 11/15/2013 | - | 1 | - | 1/30/2014 | - | - | - | - | $ (199.90) | -23.88% |
| 7605 Lewis Taylor Farms Inc. | 298749 | 141303029 | 131.51 | 151.79 | 11/18/2013 | - | 1 | - | 12/20/2013 | - | - | - | - | $ 20.28 | 15.42% |
| 7606 Lewis Taylor Farms Inc. | 298774 | 139450124 | 2761 | 2600 | 11/18/2013 | - | 1 | - | 11/27/2013 | - | - | - | - | $ (161.00) | -5.83% |
| 7607 Lewis Taylor Farms Inc. | 298856 | 139446761 | 1250 | 200 | 11/21/2013 | - | 1 | - | 11/21/2013 | - | - | - | - | $ (1,050.00) | -84.00% |
| 7608 Lewis Taylor Farms Inc. | 299005 | 140506367 | 232.31 | 242.31 | 11/21/2013 | - | 1 | - | 12/10/2013 | - | - | - | - | $ 10.00 | 4.30% |
| 7609 DIVINE FLAVOR DE MEXICO SA DE CV | 299269 | 172292760 | 1300 | 1763.53 | 4/13/2015 | - | 1 | - | 5/14/2015 | - | - | - | - | $ 463.53 | 35.66% |
| 7610 Lewis Taylor Farms Inc. | 299298 | 140074885 | 950 | 985 | 12/1/2013 | - | 1 | - | 12/4/2013 | - | - | - | - | $ 35.00 | 3.68% |
| 7611 V & D Agropecuaria | 300320 | 141953385 | 1175 | 1210 | 12/18/2013 | - | 1 | - | 1/7/2014 | - | - | - | - | $ 35.00 | 2.98% |
| 7612 V & D Agropecuaria | 300404 | 141160944 | 3695 | 3470.131 | | 1 | - | - | 12/31/2013 | - | - | - | - | $ (224.87) | -6.09% |
| 7613 PAFR | 300783 | 259332607 | 1182 | 1349.05 | | - | 1 | - | 3/12/2018 | - | - | - | - | $ 167.05 | 14.13% |
| 7614 SPPR | 3008 | 198287065 | 1510 | 265 | 4/15/2016 | - | 1 | - | 4/21/2016 | - | - | - | - | $ (1,245.00) | -82.45% |
| 7615 PAFR | 300858 | 263465356 | 1491.86 | 2150 | 3/7/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 658.14 | 44.12% |
| 7616 SPPR | 3009 | 198424206 | 1833.66 | 260 | 4/15/2016 | - | 1 | - | 4/21/2016 | - | - | - | - | $ (1,573.66) | -85.82% |
| 7617 PAFR | 300987 | 259553825 | 1827.25 | 2083.2 | | 1 | - | - | 3/12/2018 | - | - | - | - | $ 255.95 | 14.01% |
| 7618 PAFR | 301142 | 263969259 | 443.25 | 472 | 3/9/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ 28.75 | 6.49% |
| 7619 PAFR | 301257 | 259688028 | 1323 | 1633.95 | | 1 | - | - | 3/15/2018 | - | - | - | - | $ 310.95 | 23.50% |
| 7620 PAFR | 301272 | 265245351 | 90.06 | 105.06 | 3/10/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 15.00 | 16.66% |
| 7621 PAFR | 301292 | 263949146 | 679.71 | 816.88 | 3/24/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ 137.17 | 20.18% |
| 7622 | 301388 | 258996384 | 500 | 250 | 3/12/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ (250.00) | -50.00% |
| 7623 PAFR | 301532-3 | 260162215 | 2572.53 | 3100 | 3/15/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ 527.47 | 20.50% |
| 7624 PAFR | 301692 | 260164887 | 1337.19 | 1623.6 | | 1 | - | - | 3/19/2018 | - | - | - | - | $ 286.41 | 21.42% |
| 7625 PAFR | 301962 | 263940631 | 1512 | 2150 | 3/17/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ 638.00 | 42.20% |
| 7626 PAFR | 302195 | 260852332 | 171.35 | 120.59 | 3/20/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ (50.76) | -29.62% |
| 7627 PAFR | 302408 | 260738313 | 1300 | 1456 | | 1 | - | - | 3/29/2018 | - | - | - | - | $ 156.00 | 12.00% |
| 7628 PAFR | 302597 | 265500786 | 99.18 | 112.4 | 3/23/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ 13.22 | 13.33% |
| 7629 PAFR | 302660 | 261066260 | 167.86 | 190.96 | 3/24/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ 23.10 | 13.76% |
| 7630 PAFR | 302861 | 260474569 | 250 | 250 | 3/26/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ - | 0.00% |
| 7631 | 302905 | 262229650 | 4300 | 1650 | 3/28/2018 | - | - | 1 | 4/13/2018 | - | - | - | - | $ (2,650.00) | -61.63% |
| 7632 PAFR | 303099 | 260844139 | 112.98 | 198.04 | 3/28/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ 85.06 | 75.29% |
| 7633 PAFR | 303326 | 263753890 | 2100 | 2450 | 3/30/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 350.00 | 16.67% |
| 7634 | 303528 | 263037209 | 501.73 | 492.85 | 4/1/2018 | - | - | 1 | 4/19/2018 | - | - | - | - | $ (8.88) | -1.77% |
| 7635 PAFR | 303544 | 266852014 | 5057.56 | 1740 | 4/1/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ (3,317.56) | -65.60% |
| 7636 PAFR | 303571 | 261329999 | 1500 | 2005.25 | 4/1/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 505.25 | 33.68% |
| 7637 PAFR | 303702 | 267693914 | 900 | 1700 | 4/4/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 800.00 | 88.89% |
| 7638 LADE | 303732 | 266873347 | 103.28 | 116.92 | 4/3/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 13.64 | 13.21% |
| 7639 PAFR | 303741 | 266872900 | 75.6 | 85.68 | 4/3/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 10.08 | 13.33% |
| 7640 PAFR | 303749 | 267013747 | 139.49 | 155.72 | 4/3/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ 16.23 | 11.64% |
| 7641 | 303758 | 267013771 | 535.67 | 682.11 | 4/3/2018 | - | - | 1 | 6/7/2018 | - | - | - | - | $ 146.44 | 27.34% |
| 7642 PAFR | 303795 | 267131577 | 75.71 | 73.08 | 4/4/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ (2.63) | -3.47% |
| 7643 PAFR | 303796 | 267131586 | 589.87 | 575.92 | 4/4/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ (13.95) | -2.36% |
| 7644 PAFR | 303824 | 267356865 | 153.59 | 166.18 | 4/4/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ 12.59 | 8.20% |
| 7645 PAFR | 303850 | 267598388 | 1200 | 1600 | 4/4/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 400.00 | 33.33% |
| 7646 PAFR | 303866 | 269023181 | 109.57 | 176.56 | 4/4/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 66.99 | 61.14% |
| 7647 PAFR | 303859 | 267756408 | 82.8 | 73.08 | 4/4/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ (9.72) | -11.74% |
| 7648 PAFR | 303926 | 267847209 | 120.29 | 113.32 | 4/5/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ (6.97) | -5.79% |
| 7649 PAFR | 303927 | 267871300 | 136.7 | 174.07 | 4/5/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ 37.37 | 27.34% |
| 7650 PAFR | 304048 | 268431414 | 104.66 | 121.91 | 4/6/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 17.25 | 16.48% |
| 7651 PAFR | 304050 | 268555795 | 299.33 | 318.5 | 4/6/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 19.17 | 6.40% |
| 7652 PAFR | 304115 | 268812089 | 86.35 | 84.8 | 4/6/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (1.55) | -1.80% |
| 7653 | 304157 | 261651674 | 221.69 | 261.15 | 4/9/2018 | - | - | 1 | 4/10/2018 | - | - | - | - | $ 39.46 | 17.80% |
| 7654 PAFR | 304240 | 262340448 | 934.85 | 1314 | 4/7/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ 379.15 | 40.56% |
| 7655 | 304273 | 264563984 | 5590 | 6000 | 4/8/2018 | - | - | 1 | 5/11/2018 | - | - | - | - | $ 410.00 | 7.33% |
| 7656 LADE | 304274 | 263432223 | 659.89 | 777.45 | 4/8/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 117.56 | 17.82% |
| 7657 PAFR | 304355 | 266760054 | 900 | 1025 | 4/9/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ 125.00 | 13.89% |
| 7658 PAFR | 304370 | 260474583 | 250 | 250 | 4/9/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ - | 0.00% |
| 7659 PAFR | 304446 | 265539553 | 150.58 | 228.56 | 4/10/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 77.98 | 51.79% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7660 PAFR | 304488 | 264599188 | 918.75 | 1106 | 4/10/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | $ 187.25 | 20.38% |
| 7661 PAFR | 304557 | 269363671 | 126.88 | 154.73 | 4/11/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 27.85 | 21.95% |
| 7662 PAFR | 304692 | 264362505 | 477.35 | 690 | 4/14/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 212.65 | 44.55% |
| 7663 PAFR | 304703 | 269013287 | 450 | 630 | 4/12/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 180.00 | 40.00% |
| 7664 PAFR | 304738 | 265259002 | 5674 | 6100 | 4/16/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 426.00 | 7.51% |
| 7665 PAFR | 305038 | 260474590 | 250 | 525 | 4/16/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 275.00 | 110.00% |
| 7666 PAFR | 305110 | 263755695 | 1521.77 | 1594 | 4/17/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ 72.23 | 4.75% |
| 7667 PAFR | 305146 | 262910109 | 236.08 | 292.49 | 4/17/2018 | - | 1 | - | 4/23/2018 | - | - | - | - | $ 56.41 | 23.89% |
| 7668 PAFR | 305204 | 264933996 | 1300 | 1673 | 4/18/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 373.00 | 28.69% |
| 7669 PAFR | 305241 | 264205442 | 500 | 630 | 4/18/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ 130.00 | 26.00% |
| 7670 PAFR | 305259 | 262768528 | 370.97 | 695.1 | 4/18/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ 324.13 | 87.37% |
| 7671 PAFR | 305298 | 268912071 | 539 | 599.99 | 4/20/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 60.99 | 11.32% |
| 7672 PAFR | 305325 | 269809282 | 750 | 1000 | 4/19/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 250.00 | 33.33% |
| 7673 PAFR | 305366 | 264861423 | 1512 | 2150 | 4/19/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | $ 638.00 | 42.20% |
| 7674 SPPR | 3055 | 198841372 | 1829 | 1500.01 | 4/20/2016 | - | 1 | - | 4/28/2016 | - | - | - | - | $ (328.99) | -17.99% |
| 7675 PAFR | 305967 | 265393543 | 1539 | 2015 | 4/25/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 476.00 | 30.93% |
| 7676 PAFR | 305973 | 269865300 | 330 | 495.24 | 4/25/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 165.24 | 50.07% |
| 7677 CACTUS LANE FARMING | 306134 | 153549740 | 2170.4 | 2021.01 | 6/20/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ (149.39) | -6.88% |
| 7678 CACTUS LANE FARMING | 306141 | 155613872 | 3415.2 | 3636 | 6/25/2014 | - | 1 | - | 8/19/2014 | - | - | - | - | $ 220.80 | 6.47% |
| 7679 CACTUS LANE FARMING | 306155 | 154483564 | 540 | 575 | 6/27/2014 | - | 1 | - | 8/8/2014 | - | - | - | - | $ 35.00 | 6.48% |
| 7680 PAFR | 306218 | 265722501 | 490 | 630 | 4/27/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ 140.00 | 28.57% |
| 7681 PAFR | 306354 | 266370972 | 769.26 | 316.79 | 4/28/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ (452.47) | -58.82% |
| 7682 | 306414 | 265057644 | 1100 | 965 | 4/29/2018 | - | - | 1 | 5/16/2018 | - | - | - | - | $ (135.00) | -12.27% |
| 7683 PAFR | 306450 | 266232800 | 2199 | 2559 | 4/29/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 360.00 | 16.37% |
| 7684 PAFR | 306493 | 266342277 | 1467.5 | 1750 | 4/30/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 282.50 | 19.25% |
| 7685 PAFR | 306637 | 267921112 | 3347.65 | 3780 | 5/1/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 432.35 | 12.92% |
| 7686 TIERRA VERDE FARMS (790) | 306984 | 181525410 | 1518.18 | 565.71 | 7/21/2015 | - | 1 | - | 9/16/2015 | - | - | - | - | $ (952.47) | -62.74% |
| 7687 | 306991 | 181552233 | 1475.04 | 505 | 7/17/2015 | - | - | 1 | 9/18/2015 | - | - | - | - | $ (970.04) | -65.76% |
| 7688 BYPASS FARMS | 307329 | 182259367 | 1111.32 | 1736.999 | | 1 | - | - | 9/30/2015 | - | - | - | - | $ 625.68 | 56.30% |
| 7689 | 307377 | 309137649 | 886.5 | 1300 | 11/12/2019 | - | - | 1 | 11/13/2019 | - | - | - | - | $ 413.50 | 46.64% |
| 7690 2668 | 307459 | 269969197 | 6594 | 7000 | 5/11/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 406.00 | 6.16% |
| 7691 SOUTHO | 307958 | 265113189 | 684.53 | 819.8 | 5/13/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ 135.27 | 19.76% |
| 7692 Agronegocios Santa Ana | 307992 | 310328148 | 1100 | 1200 | 11/26/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | $ 100.00 | 9.09% |
| 7693 PAFR | 308241 | 265979917 | 58.35 | 73.35 | 5/17/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | $ 15.00 | 25.71% |
| 7694 PAFR | 308243 | 266352321 | 289.54 | 622 | 5/17/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 332.46 | 114.82% |
| 7695 | 308244 | 265982689 | 104.01 | 119.01 | 5/16/2018 | - | - | 1 | 5/24/2018 | - | - | - | - | $ 15.00 | 14.42% |
| 7696 PAFR | 308271 | 266194111 | 87.85 | 102.85 | 5/16/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 15.00 | 17.07% |
| 7697 PAFR | 308289 | 266353650 | 58.35 | 73.35 | 5/16/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ 15.00 | 25.71% |
| 7698 | 308358 | 266885620 | 68.85 | 83.85 | 5/17/2018 | - | - | 1 | 6/5/2018 | - | - | - | - | $ 15.00 | 21.79% |
| 7699 | 308388 | 267227608 | 137.86 | 152.86 | 5/17/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ 15.00 | 10.88% |
| 7700 PAFR | 308518 | 268681211 | 114.73 | 129.73 | 5/18/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 15.00 | 13.07% |
| 7701 PAFR | 308670 | 270491438 | 71.78 | 86.84 | 5/20/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ 15.06 | 20.98% |
| 7702 | 308681 | 270622942 | 433.26 | 448.26 | 5/20/2018 | - | - | 1 | 7/20/2018 | - | - | - | - | $ 15.00 | 3.46% |
| 7703 | 308696 | 270742799 | 113.36 | 128.36 | 5/20/2018 | - | - | 1 | 7/23/2018 | - | - | - | - | $ 15.00 | 13.23% |
| 7704 | 308733 | 266517454 | 2700 | 3400 | 5/21/2018 | - | - | 1 | 6/3/2018 | - | - | - | - | $ 700.00 | 25.93% |
| 7705 | 308926 | 272611397 | 68.74 | 83.74 | 5/22/2018 | - | - | 1 | 8/13/2018 | - | - | - | - | $ 15.00 | 21.82% |
| 7706 | 309217 | 270373684 | 3201.25 | 3500 | 5/25/2018 | - | - | 1 | 7/19/2018 | - | - | - | - | $ 298.75 | 9.33% |
| 7707 PAFR | 309271 | 271061512 | 1205 | 1374.25 | 5/28/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 169.25 | 14.05% |
| 7708 PAFR | 309336 | 273273718 | 1016.43 | 1332.74 | 5/27/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 316.31 | 31.12% |
| 7709 | 309374 | 270205528 | 300 | 442.55 | 5/27/2018 | - | - | 1 | 7/17/2018 | - | - | - | - | $ 142.55 | 47.52% |
| 7710 | 309415 | 271328860 | 576.04 | 955.9 | 5/28/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 379.86 | 65.94% |
| 7711 PAFR | 309431 | 266268283 | 1508.18 | 2150 | 5/28/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 641.82 | 42.56% |
| 7712 | 309603 | 266867866 | 130.13 | 150.01 | 5/30/2018 | - | - | 1 | 6/4/2018 | - | - | - | - | $ 19.88 | 15.28% |
| 7713 | 309770 | 266717877 | 3332 | 4500 | 6/1/2018 | - | - | 1 | 6/6/2018 | - | - | - | - | $ 1,168.00 | 35.05% |
| 7714 IMPERIAL'S GARDENS | 310980 | 157347993 | 933.29 | 1080.59 | 8/20/2014 | - | 1 | - | 9/11/2014 | - | - | - | - | $ 147.30 | 15.78% |
| 7715 | 314264 | 321608413 | 1080.75 | 1400 | 4/20/2020 | - | - | 1 | 4/21/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 7716 RED STARR S P R DE R L | 323018 | 172008197 | 83.79 | 125.71 | 2/3/2015 | - | 1 | - | 4/30/2015 | - | - | - | - | $ 41.92 | 50.03% |
| 7717 Agroindustrias Golden Fresh SAC | 326457a | 286199234 | 363.3 | 400 | 1/24/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 36.70 | 10.10% |
| 7718 JUAN ANTONIO CASTELO DE LA ROSA | 327785 | 173565549 | 1305 | 1530 | 4/8/2015 | - | 1 | - | 6/4/2015 | - | - | - | - | $ 225.00 | 17.24% |
| 7719 JWM Farms | 327887 | 246070987 | 700 | 735 | 10/10/2017 | - | 1 | - | 10/11/2017 | - | - | - | - | $ 35.00 | 5.00% |
| 7720 JWM Farms | 327935 | 248547922 | 1200 | 947.7 | 10/14/2017 | - | 1 | - | 11/14/2017 | - | - | - | - | $ (252.30) | -21.03% |
| 7721 JWM Farms | 328050 | 247201697 | 800 | 900 | 10/23/2017 | - | 1 | - | 10/24/2017 | - | - | - | - | $ 100.00 | 12.50% |
| 7722 JWM Farms | 328253 | 248549561 | 850 | 885 | 11/6/2017 | - | 1 | - | 11/7/2017 | - | - | - | - | $ 35.00 | 4.12% |
| 7723 Agricola Don Roberto S. DE RL DE CV | 330404 | 173361878 | 2460.04 | 2915 | 5/19/2015 | - | 1 | - | 6/2/2015 | - | - | - | - | $ 454.96 | 18.49% |
| 7724 NELSON MELON LLC (790) | 337231 | 183931293 | 7338.99 | 8039.4 | | - | 1 | - | 10/26/2015 | - | - | - | - | $ 700.41 | 9.54% |
| 7725 JUAN ANTONIO CASTELO DE LA ROSA | 351915 | 153661856 | 96.34 | 112.5 | 5/1/2014 | - | 1 | - | 7/15/2014 | - | - | - | - | $ 16.16 | 16.77% |
| 7726 BYPASS FARMS | 355107 | 177911773 | 1083.5 | 450 | 7/25/2015 | - | 1 | - | 7/27/2015 | - | - | - | - | $ (633.50) | -58.47% |
| 7727 JMR | 3561 | 220136162 | 720 | 883.16 | 10/25/2016 | - | 1 | - | 12/22/2016 | - | - | - | - | $ 163.16 | 22.66% |
| 7728 JMR | 3692 | 216786931 | 700 | 1000 | | 1 | - | - | 11/21/2016 | - | - | - | - | $ 300.00 | 42.86% |
| 7729 JMR | 3694 | 216783382 | 990.3 | 1000 | | 1 | - | - | 11/23/2016 | - | - | - | - | $ 9.70 | 0.98% |
| 7730 DEL CRUCERO SPR DE RI | 369867 | 147103247 | 948.5 | 948.5 | 2/11/2014 | - | 1 | - | 4/8/2014 | - | - | - | - | $ - | 0.00% |
| 7731 JUAN ANTONIO CASTELO DE LA ROSA | 371128 | 154404025 | 493.79 | 808 | 5/6/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ 314.21 | 63.63% |
| 7732 JMR | 3713 | 216879494 | 1000 | 1000 | | 1 | - | - | 11/23/2016 | - | - | - | - | $ - | 0.00% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7733 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 372009 | 150552304 | 837.25 | 780 | 5/27/2014 | - | 1 | - | 5/30/2014 | - | - | - | - | $ (57.25) | -6.84% |
| 7734 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 372264 | 151492571 | 837.25 | 1170 | 6/10/2014 | - | 1 | - | 6/11/2014 | - | - | - | - | $ 332.75 | 39.74% |
| 7735 NELSON MELON LLC (790) | 373404 | 157469811 | 1500 | 1613.1 | 8/5/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 113.10 | 7.54% |
| 7736 NELSON MELON LLC (790) | 373443 | 155223815 | 1428.25 | 300 | 8/6/2014 | - | 1 | - | 8/8/2014 | - | - | - | - | $ (1,128.25) | -79.00% |
| 7737 RED STARR S P R DE R L | 379214 | 168476944 | 1037.48 | 1372.78 | 2/4/2015 | - | 1 | - | 3/9/2015 | - | - | - | - | $ 335.30 | 32.32% |
| 7738 | 379994 | 172546125 | 1275 | 1361.12 | 2/19/2015 | - | - | 1 | 5/14/2015 | - | - | - | - | $ 86.12 | 6.75% |
| 7739 | 380295 | 170711865 | 71.82 | 89.03 | 2/20/2015 | - | - | 1 | 4/13/2015 | - | - | - | - | $ 17.21 | 23.96% |
| 7740 RED STARR S P R DE R L | 388187 | 168122187 | 262.85 | 342.82 | 2/21/2015 | - | 1 | - | 3/6/2015 | - | - | - | - | $ 79.97 | 30.42% |
| 7741 NUEVA AGRICOLA ALEX S.de R.L.de C.V. | 388802 | 168736487 | 100 | 100 | 3/12/2015 | - | 1 | - | 3/13/2015 | - | - | - | - | $ - | 0.00% |
| 7742 NUEVA AGRICOLA ALEX S.de R.L.de C.V. | 389266 | 169666674 | 75 | 75 | 3/26/2015 | - | 1 | - | 3/30/2015 | - | - | - | - | $ - | 0.00% |
| 7743 | 389765 | 170656824 | 2181 | 2383.44 | 4/13/2015 | - | - | 1 | 4/16/2015 | - | - | - | - | $ 202.44 | 9.28% |
| 7744 Agricola Don Roberto S. DE RL DE CV | 390767 | 172740764 | 75 | 75 | 5/11/2015 | - | 1 | - | 5/12/2015 | - | - | - | - | $ - | 0.00% |
| 7745 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 393204 | 175291561 | 1422.34 | 1850 | 6/18/2015 | - | 1 | - | 6/20/2015 | - | - | - | - | $ 427.66 | 30.07% |
| 7746 Patrick Family Farms LLC | 400178 | 254832527 | 1083.5 | 1200 | 1/15/2018 | - | 1 | - | 1/16/2018 | - | - | - | - | $ 116.50 | 10.75% |
| 7747 United States Sugar Corporation | 400179 | 256426623 | 5954.17 | 6510 | 1/10/2018 | - | 1 | - | 2/12/2018 | - | - | - | - | $ 555.83 | 9.34% |
| 7748 United States Sugar Corporation | 400190 | 254799317 | 900 | 1900 | 1/15/2018 | - | 1 | - | 1/17/2018 | - | - | - | - | $ 1,000.00 | 111.11% |
| 7749 United States Sugar Corporation | 400191 | 254801935 | 683.5 | 1450 | 1/15/2018 | - | 1 | - | 1/16/2018 | - | - | - | - | $ 766.50 | 112.14% |
| 7750 | 400248 | 258829670 | 963.24 | 1006.8 | 1/15/2018 | - | - | 1 | 3/6/2018 | - | - | - | - | $ 43.56 | 4.52% |
| 7751 Patrick Family Farms LLC | 400390 | 259389180 | 788 | 1100 | 1/13/2018 | - | 1 | - | 3/8/2018 | - | - | - | - | $ 312.00 | 39.59% |
| 7752 United States Sugar Corporation | 400559 | 254844069 | 1080.75 | 1400 | 1/17/2018 | - | 1 | - | 1/19/2018 | - | - | - | - | $ 319.25 | 29.54% |
| 7753 Patrick Family Farms LLC | 400711 | 254996079 | 1752.76 | 417 | 1/15/2018 | - | 1 | - | 1/21/2018 | - | - | - | - | $ (1,335.76) | -76.21% |
| 7754 United States Sugar Corporation | 400788 | 254837385 | 1997.28 | 2100 | 1/15/2018 | - | 1 | - | 1/17/2018 | - | - | - | - | $ 102.72 | 5.14% |
| 7755 United States Sugar Corporation | 400842 | 259032740 | 71.73 | 89.82 | 1/19/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ 18.09 | 25.22% |
| 7756 Patrick Family Farms LLC | 400855 | 257555598 | 710.5 | 1011.97 | 1/17/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | $ 301.47 | 42.43% |
| 7757 United States Sugar Corporation | 400978 | 254987603 | 2081.46 | 2100 | 1/16/2018 | - | 1 | - | 1/19/2018 | - | - | - | - | $ 18.54 | 0.89% |
| 7758 | 400980 | 254982746 | 2297.5 | 2100 | 1/20/2018 | - | - | 1 | 1/22/2018 | - | - | - | - | $ (197.50) | -8.60% |
| 7759 United States Sugar Corporation | 401052 | 255155580 | 879.55 | 1400 | 1/22/2018 | - | 1 | - | 1/24/2018 | - | - | - | - | $ 520.45 | 59.17% |
| 7760 United States Sugar Corporation | 401055 | 261113750 | 2500 | 3000 | 1/22/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 500.00 | 20.00% |
| 7761 Patrick Family Farms LLC | 401095 | 255060141 | 2070.47 | 2100 | 1/17/2018 | - | 1 | - | 1/18/2018 | - | - | - | - | $ 29.53 | 1.43% |
| 7762 Patrick Family Farms LLC | 401098 | 255087571 | 2700 | 1250 | 1/17/2018 | - | 1 | - | 1/20/2018 | - | - | - | - | $ (1,450.00) | -53.70% |
| 7763 United States Sugar Corporation | 401118 | 255319964 | 1957.74 | 2100 | 1/23/2018 | - | 1 | - | 1/25/2018 | - | - | - | - | $ 142.26 | 7.27% |
| 7764 United States Sugar Corporation | 401120 | 255314669 | 2250 | 2100 | 1/25/2018 | - | 1 | - | 1/27/2018 | - | - | - | - | $ (150.00) | -6.67% |
| 7765 United States Sugar Corporation | 401143 | 258961623 | 367.5 | 487.68 | 1/17/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ 120.18 | 32.70% |
| 7766 Patrick Family Farms LLC | 401197 | 255236113 | 1145.81 | 250 | 1/20/2018 | - | 1 | - | 1/23/2018 | - | - | - | - | $ (895.81) | -78.18% |
| 7767 Patrick Family Farms LLC | 401200 | 255235495 | 1928.09 | 125 | 1/20/2018 | - | 1 | - | 1/24/2018 | - | - | - | - | $ (1,803.09) | -93.52% |
| 7768 Patrick Family Farms LLC | 401215 | 255235530 | 1679.84 | 360 | 1/20/2018 | - | 1 | - | 1/25/2018 | - | - | - | - | $ (1,319.84) | -78.57% |
| 7769 United States Sugar Corporation | 401337 | 255396101 | 800 | 1350 | 1/24/2018 | - | 1 | - | 1/26/2018 | - | - | - | - | $ 550.00 | 68.75% |
| 7770 United States Sugar Corporation | 401380 | 255303072 | 2556.3 | 2100 | 1/20/2018 | - | 1 | - | 1/24/2018 | - | - | - | - | $ (456.30) | -17.85% |
| 7771 Patrick Family Farms LLC | 401449 | 255572449 | 540.29 | 250 | 1/22/2018 | - | 1 | - | 1/29/2018 | - | - | - | - | $ (290.29) | -53.73% |
| 7772 Patrick Family Farms LLC | 401453 | 255568994 | 1138.01 | 360 | 1/22/2018 | - | 1 | - | 1/26/2018 | - | - | - | - | $ (778.01) | -68.37% |
| 7773 Patrick Family Farms LLC | 401455 | 255572178 | 1366.69 | 400 | 1/22/2018 | - | 1 | - | 1/30/2018 | - | - | - | - | $ (966.69) | -70.73% |
| 7774 United States Sugar Corporation | 401633 | 259148295 | 2000 | 2337 | 1/26/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ 337.00 | 16.85% |
| 7775 Patrick Family Farms LLC | 401652 | 255720265 | 2047.46 | 285 | 1/24/2018 | - | 1 | - | 1/28/2018 | - | - | - | - | $ (1,762.46) | -86.08% |
| 7776 Patrick Family Farms LLC | 401655 | 255720605 | 440.42 | 400 | 1/24/2018 | - | 1 | - | 1/28/2018 | - | - | - | - | $ (40.42) | -9.18% |
| 7777 Patrick Family Farms LLC | 401656 | 255721629 | 3198.19 | 417 | 1/24/2018 | - | 1 | - | 1/28/2018 | - | - | - | - | $ (2,781.19) | -86.96% |
| 7778 Patrick Family Farms LLC | 401659 | 255942716 | 1168.8 | 960 | 1/24/2018 | - | 1 | - | 1/28/2018 | - | - | - | - | $ (208.80) | -17.86% |
| 7779 United States Sugar Corporation | 401666 | 255536341 | 1000 | 1400 | 1/26/2018 | - | 1 | - | 1/28/2018 | - | - | - | - | $ 400.00 | 40.00% |
| 7780 United States Sugar Corporation | 401671 | 255536070 | 977.5 | 1400 | 1/26/2018 | - | 1 | - | 1/28/2018 | - | - | - | - | $ 422.50 | 43.22% |
| 7781 United States Sugar Corporation | 401774 | 255562794 | 2232.09 | 2500 | 1/23/2018 | - | 1 | - | 1/25/2018 | - | - | - | - | $ 267.91 | 12.00% |
| 7782 United States Sugar Corporation | 401807 | 259022594 | 2210.2 | 2134.19 | 1/25/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ (76.01) | -3.44% |
| 7783 United States Sugar Corporation | 402017 | 255712714 | 2000 | 2100 | 1/24/2018 | - | 1 | - | 1/27/2018 | - | - | - | - | $ 100.00 | 5.00% |
| 7784 United States Sugar Corporation | 402022 | 255789359 | 2200 | 2100 | 1/28/2018 | - | 1 | - | 1/30/2018 | - | - | - | - | $ (100.00) | -4.55% |
| 7785 United States Sugar Corporation | 402023 | 255786901 | 1957.5 | 2100 | 1/29/2018 | - | 1 | - | 2/1/2018 | - | - | - | - | $ 142.50 | 7.28% |
| 7786 United States Sugar Corporation | 402024 | 255787279 | 1837.7 | 2100 | 1/29/2018 | - | 1 | - | 2/2/2018 | - | - | - | - | $ 262.30 | 14.27% |
| 7787 Patrick Family Farms LLC | 402102 | 262013807 | 1000 | 1300 | 1/27/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ 300.00 | 30.00% |
| 7788 Living Greens Farm Inc. | 402138 | 259098323 | 800 | 1050 | 1/26/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ 250.00 | 31.25% |
| 7789 Springhill Produce LLC | 402199 | 256198038 | 1536.84 | 2000 | | 1 | - | - | 2/7/2018 | - | - | - | - | $ 463.16 | 30.14% |
| 7790 Living Greens Farm Inc. | 402212 | 259107988 | 450 | 648.55 | 1/26/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ 198.55 | 44.12% |
| 7791 Living Greens Farm Inc. | 402269 | 259107709 | 950 | 1007.11 | 1/26/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ 57.11 | 6.01% |
| 7792 United States Sugar Corporation | 402282 | 259107996 | 1200 | 1023.62 | 1/26/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ (176.38) | -14.70% |
| 7793 Patrick Family Farms LLC | 402374 | 253990333 | 2659 | 5326.94 | 1/29/2018 | - | 1 | - | 2/1/2018 | - | - | - | - | $ 2,667.94 | 100.34% |
| 7794 United States Sugar Corporation | 402506 | 256085686 | 2076.84 | 2100 | 1/29/2018 | - | 1 | - | 2/1/2018 | - | - | - | - | $ 23.16 | 1.12% |
| 7795 United States Sugar Corporation | 402530 | 256104030 | 2075 | 2250 | 1/29/2018 | - | 1 | - | 2/2/2018 | - | - | - | - | $ 175.00 | 8.43% |
| 7796 United States Sugar Corporation | 402573 | 259150819 | 1350 | 1600 | 2/2/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ 250.00 | 18.52% |
| 7797 Patrick Family Farms LLC | 402596 | 256363817 | 855.61 | 480 | 1/31/2018 | - | 1 | - | 2/4/2018 | - | - | - | - | $ (375.61) | -43.90% |
| 7798 | 402634 | 256185647 | 1300 | 1635 | 1/29/2018 | - | - | 1 | 2/5/2018 | - | - | - | - | $ 335.00 | 25.77% |
| 7799 RED STARR S P R DE R L | 402637 | 256244353 | 2000 | 785.7 | 2/1/2018 | - | 1 | - | 2/5/2018 | - | - | - | - | $ (1,214.30) | -60.72% |
| 7800 Living Greens Farm Inc. | 402668 | 262409483 | 88.58 | 115.73 | 1/30/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 27.15 | 30.65% |
| 7801 United States Sugar Corporation | 402803 | 256287712 | 1999 | 2300 | 1/31/2018 | - | 1 | - | 2/5/2018 | - | - | - | - | $ 301.00 | 15.06% |
| 7802 Patrick Family Farms LLC | 402811 | 256337568 | 1492 | 2300 | 1/31/2018 | - | 1 | - | 2/2/2018 | - | - | - | - | $ 808.00 | 54.16% |
| 7803 Living Greens Farm Inc. | 402888 | 256432204 | 800 | 880 | 1/29/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | $ 80.00 | 10.00% |
| 7804 United States Sugar Corporation | 403101 | 256463030 | 2500 | 2100 | 2/2/2018 | - | 1 | - | 2/5/2018 | - | - | - | - | $ (400.00) | -16.00% |
| 7805 United States Sugar Corporation | 403109 | 256465612 | 3200 | 2100 | 2/5/2018 | - | 1 | - | 2/7/2018 | - | - | - | - | $ (1,100.00) | -34.38% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7806 United States Sugar Corporation | 403115 | 256466247 | 2762.15 | 4200 | 2/6/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | 1,437.85 | 52.06% |
| 7807 Living Greens Farm Inc. | 403171 | 259250618 | 950 | 962.66 | 2/2/2018 | - | 1 | - | 2/3/2018 | - | - | - | - | 12.66 | 1.33% |
| 7808 Living Greens Farm Inc. | 403183 | 257021503 | 560 | 690 | 2/2/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | 130.00 | 23.21% |
| 7809 Living Greens Farm Inc. | 403199 | 257172579 | 1770 | 1820 | 2/2/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | 50.00 | 2.82% |
| 7810 United States Sugar Corporation | 403339 | 256601539 | 3262.86 | 3100 | 2/3/2018 | - | 1 | - | 2/5/2018 | - | - | - | - | (162.86) | -4.99% |
| 7811 United States Sugar Corporation | 403347 | 256602221 | 1800 | 2100 | 2/7/2018 | - | 1 | - | 2/12/2018 | - | - | - | - | 300.00 | 16.67% |
| 7812 Patrick Family Farms LLC | 403406 | 256846408 | 1281.45 | 250 | 2/5/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | (1,031.45) | -80.49% |
| 7813 Patrick Family Farms LLC | 403416 | 257121992 | 1973.01 | 512 | 2/5/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | (1,461.01) | -74.05% |
| 7814 Patrick Family Farms LLC | 403425 | 259250641 | 950 | 1007.11 | 2/5/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | 57.11 | 6.01% |
| 7815 United States Sugar Corporation | 403485 | 256698363 | 3150 | 3150 | 2/4/2018 | - | 1 | - | 2/7/2018 | - | - | - | - | - | 0.00% |
| 7816 Patrick Family Farms LLC | 403579 | 256667001 | 2434.1 | 2459.1 | 2/7/2018 | - | 1 | - | 2/20/2018 | - | - | - | - | 25.00 | 1.03% |
| 7817 Patrick Family Farms LLC | 403582 | 257037482 | 1078 | 360 | 2/7/2018 | - | 1 | - | 2/11/2018 | - | - | - | - | (718.00) | -66.60% |
| 7818 Living Greens Farm Inc. | 403607 | 258385935 | 275 | 377.56 | 2/6/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | 102.56 | 37.29% |
| 7819 | 403621 | 257352447 | 1300 | 2000 | 2/13/2018 | - | - | 1 | 2/14/2018 | - | - | - | - | 700.00 | 53.85% |
| 7820 United States Sugar Corporation | 403784 | 256829021 | 2352 | 2300 | 2/6/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | (52.00) | -2.21% |
| 7821 United States Sugar Corporation | 403843 | 257897780 | 2764 | 3300 | 2/20/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | 536.00 | 19.39% |
| 7822 United States Sugar Corporation | 403844 | 257897930 | 2500 | 3300 | 2/22/2018 | - | 1 | - | 2/25/2018 | - | - | - | - | 800.00 | 32.00% |
| 7823 Patrick Family Farms LLC | 403919 | 257116983 | 1507.05 | 360 | 2/9/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (1,147.05) | -76.11% |
| 7824 Patrick Family Farms LLC | 403921 | 257117276 | 2033.04 | 585 | 2/9/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (1,448.04) | -71.23% |
| 7825 Patrick Family Farms LLC | 403928 | 257119299 | 687.04 | 620 | 2/9/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (67.04) | -9.76% |
| 7826 United States Sugar Corporation | 403995 | 256932477 | 1876.7 | 2100 | 2/7/2018 | - | 1 | - | 2/9/2018 | - | - | - | - | 223.30 | 11.90% |
| 7827 United States Sugar Corporation | 404046 | 257333495 | 1884 | 150 | 2/11/2018 | - | 1 | - | 2/12/2018 | - | - | - | - | (1,734.00) | -92.04% |
| 7828 Patrick Family Farms LLC | 404106 | 257159031 | 1827.52 | 250 | 2/10/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (1,577.52) | -86.32% |
| 7829 Patrick Family Farms LLC | 404108 | 257163304 | 1267.87 | 300 | 2/10/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (967.87) | -76.34% |
| 7830 Patrick Family Farms LLC | 404112 | 257163012 | 2004.47 | 417 | 2/10/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (1,587.47) | -79.20% |
| 7831 Patrick Family Farms LLC | 404116 | 257163620 | 734.86 | 630 | 2/10/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (104.86) | -14.27% |
| 7832 Living Greens Farm Inc. | 404219 | 256989089 | 500 | 545 | 2/9/2018 | - | 1 | - | 2/15/2018 | - | - | - | - | 45.00 | 9.00% |
| 7833 RED STARR S P R DE  R L | 404236 | 260140318 | 950 | 1033.52 | 2/12/2018 | - | 1 | - | 3/17/2018 | - | - | - | - | 83.52 | 8.79% |
| 7834 United States Sugar Corporation | 404247 | 257114028 | 2178.66 | 2100 | 2/10/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (78.66) | -3.61% |
| 7835 United States Sugar Corporation | 404254 | 257114573 | 2084.72 | 2100 | 2/13/2018 | - | 1 | - | 2/15/2018 | - | - | - | - | 15.28 | 0.73% |
| 7836 Living Greens Farm Inc. | 404258 | 263251769 | 1250 | 1356 | 2/9/2018 | - | 1 | - | 4/27/2018 | - | - | - | - | 106.00 | 8.48% |
| 7837 United States Sugar Corporation | 404268 | 257579362 | 1954 | 100 | 2/13/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (1,854.00) | -94.88% |
| 7838 Patrick Family Farms LLC | 404275 | 257333463 | 1610.49 | 359.55 | 2/11/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | (1,250.94) | -77.67% |
| 7839 Patrick Family Farms LLC | 404278 | 257334113 | 1790.98 | 390 | 2/11/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | (1,400.98) | -78.22% |
| 7840 Patrick Family Farms LLC | 404279 | 257336155 | 1379 | 672 | 2/11/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | (707.00) | -51.27% |
| 7841 Patrick Family Farms LLC | 404285 | 257335882 | 1077.59 | 310 | 2/11/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | (767.59) | -71.23% |
| 7842 Living Greens Farm Inc. | 404352 | 261347439 | 157.9 | 197.37 | 2/9/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | 39.47 | 25.00% |
| 7843 United States Sugar Corporation | 404448 | 257215634 | 2646.86 | 2100 | 2/9/2018 | - | 1 | - | 2/12/2018 | - | - | - | - | (546.86) | -20.66% |
| 7844 | 404460 | 257812065 | 2014 | 1264 | 2/19/2018 | - | - | 1 | 2/19/2018 | - | - | - | - | (750.00) | -37.24% |
| 7845 Springhill Produce LLC | 404466 | 257237842 | 882 | 900 | 2/9/2018 | - | 1 | - | 2/11/2018 | - | - | - | - | 18.00 | 2.04% |
| 7846 Patrick Family Farms LLC | 404526 | 257581762 | 841.14 | 340 | 2/12/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (501.14) | -59.58% |
| 7847 Patrick Family Farms LLC | 404528 | 257358377 | 1365.51 | 545 | 2/12/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (820.51) | -60.09% |
| 7848 Patrick Family Farms LLC | 404529 | 257582400 | 1280.5 | 285 | 2/12/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (995.50) | -77.74% |
| 7849 Patrick Family Farms LLC | 404532 | 257583071 | 1920.22 | 502 | 2/21/2018 | - | 1 | - | 2/23/2018 | - | - | - | - | (1,418.22) | -73.86% |
| 7850 Patrick Family Farms LLC | 404542 | 257732317 | 1228.73 | 345 | 2/12/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (883.73) | -71.92% |
| 7851 United States Sugar Corporation | 404581 | 257277605 | 1800 | 2100 | 2/14/2018 | - | 1 | - | 2/17/2018 | - | - | - | - | 300.00 | 16.67% |
| 7852 United States Sugar Corporation | 404582 | 257279281 | 2968.04 | 2100 | 2/12/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | (868.04) | -29.25% |
| 7853 United States Sugar Corporation | 404584 | 257282977 | 2575.21 | 2100 | 2/11/2018 | - | 1 | - | 2/13/2018 | - | - | - | - | (475.21) | -18.45% |
| 7854 United States Sugar Corporation | 404661 | 257340905 | 2106.35 | 2400 | 2/12/2018 | - | 1 | - | 2/14/2018 | - | - | - | - | 293.65 | 13.94% |
| 7855 | 404672 | 257334698 | 950 | 1100 | 2/12/2018 | - | - | 1 | 2/13/2018 | - | - | - | - | 150.00 | 15.79% |
| 7856 Patrick Family Farms LLC | 404715 | 257775742 | 1379 | 1119.99 | 2/13/2018 | - | 1 | - | 2/20/2018 | - | - | - | - | (259.01) | -18.78% |
| 7857 Patrick Family Farms LLC | 404720 | 257342895 | 1034.25 | 775 | 2/13/2018 | - | 1 | - | 2/18/2018 | - | - | - | - | (259.25) | -25.07% |
| 7858 Patrick Family Farms LLC | 404738 | 257696425 | 1379 | 480 | 2/14/2018 | - | 1 | - | 2/18/2018 | - | - | - | - | (899.00) | -65.19% |
| 7859 Patrick Family Farms LLC | 404740 | 257689751 | 1646.38 | 775 | 2/14/2018 | - | 1 | - | 2/18/2018 | - | - | - | - | (871.38) | -52.93% |
| 7860 Patrick Family Farms LLC | 404743 | 257698780 | 1080 | 540 | 2/14/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | (540.00) | -50.00% |
| 7861 Springhill Produce LLC | 404752 | 257529225 | 1176 | 1050 | 2/17/2018 | - | 1 | - | 2/18/2018 | - | - | - | - | (126.00) | -10.71% |
| 7862 United States Sugar Corporation | 404895 | 259441250 | 850 | 1036.32 | 2/15/2018 | - | 1 | - | 3/16/2018 | - | - | - | - | 186.32 | 21.92% |
| 7863 United States Sugar Corporation | 404958 | 263386504 | 53.41 | 80.56 | 2/1/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | 27.15 | 50.83% |
| 7864 | 405003 | 262567740 | 53.27 | 80.42 | 2/18/2018 | - | - | 1 | 4/13/2018 | - | - | - | - | 27.15 | 50.97% |
| 7865 United States Sugar Corporation | 405024 | 257486998 | 2694 | 2400 | 2/13/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | (294.00) | -10.91% |
| 7866 Springhill Produce LLC | 405071 | 257539577 | 1390 | 1900 | 2/17/2018 | - | 1 | - | 2/18/2018 | - | - | - | - | 510.00 | 36.69% |
| 7867 Patrick Family Farms LLC | 405077 | 257820172 | 1231.25 | 540 | 2/16/2018 | - | 1 | - | 2/21/2018 | - | - | - | - | (691.25) | -56.14% |
| 7868 Patrick Family Farms LLC | 405080 | 257825463 | 1379 | 1040.49 | 2/16/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | (338.51) | -24.55% |
| 7869 Patrick Family Farms LLC | 405086 | 257822610 | 735 | 465 | 2/16/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | (270.00) | -36.73% |
| 7870 Patrick Family Farms LLC | 405111 | 257555779 | 879.55 | 1300 | 2/21/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | 420.45 | 47.80% |
| 7871 Springhill Produce LLC | 405187 | 257666736 | 1400 | 1900 | 2/14/2018 | - | 1 | - | 2/16/2018 | - | - | - | - | 500.00 | 35.71% |
| 7872 Patrick Family Farms LLC | 405191 | 257571943 | 3100 | 3400 | 2/18/2018 | - | 1 | - | 2/20/2018 | - | - | - | - | 300.00 | 9.68% |
| 7873 Patrick Family Farms LLC | 405282 | 257647543 | 2500 | 2100 | 2/14/2018 | - | 1 | - | 2/20/2018 | - | - | - | - | (400.00) | -16.00% |
| 7874 Living Greens Farm Inc. | 405476 | 263699418 | 2284.04 | 3215.62 | 2/16/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | 931.58 | 40.79% |
| 7875 Patrick Family Farms LLC | 405481 | 257848239 | 1384 | 540 | 2/18/2018 | - | 1 | - | 2/26/2018 | - | - | - | - | (844.00) | -60.98% |
| 7876 Living Greens Farm Inc. | 405509 | 261901187 | 1083.5 | 1145 | 2/16/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | 61.50 | 5.68% |
| 7877 United States Sugar Corporation | 405562 | 257792655 | 1774.3 | 1800 | 2/20/2018 | - | 1 | - | 2/21/2018 | - | - | - | - | 25.70 | 1.45% |
| 7878 United States Sugar Corporation | 405565 | 257792893 | 2200 | 2083.75 | 2/21/2018 | - | 1 | - | 2/26/2018 | - | - | - | - | (116.25) | -5.28% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 7879 | 405578 | 259526363 | 1900 | 1758.82 | 2/17/2018 | - | - | 1 | 3/14/2018 | - | - | - | - | $ (141.18) | -7.43% |
| 7880 United States Sugar Corporation | 405613 | 257824346 | 1988.54 | 2100 | 2/20/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ 111.46 | 5.61% |
| 7881 United States Sugar Corporation | 405615 | 257824540 | 2085.96 | 2100 | 2/20/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ 14.04 | 0.67% |
| 7882 United States Sugar Corporation | 405642 | 259536881 | 2300 | 2638.23 | 2/16/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ 338.23 | 14.71% |
| 7883 SANDIAS Y MELONES DE JALISCO SPR DE RL | 405659 | 261773979 | 1300 | 1400 | 3/6/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 100.00 | 7.69% |
| 7884 Patrick Family Farms LLC | 405687 | 263859126 | 67.34 | 94.49 | 2/19/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 27.15 | 40.32% |
| 7885 Patrick Family Farms LLC | 405838 | 257932341 | 2500 | 2300 | 2/16/2018 | - | 1 | - | 2/18/2018 | - | - | - | - | $ (200.00) | -8.00% |
| 7886 United States Sugar Corporation | 405884 | 258286869 | 2329 | 1344 | 2/21/2018 | - | 1 | - | 2/24/2018 | - | - | - | - | $ (985.00) | -42.29% |
| 7887 United States Sugar Corporation | 405916 | 258027333 | 3490 | 3588 | 2/20/2018 | - | 1 | - | 2/23/2018 | - | - | - | - | $ 98.00 | 2.81% |
| 7888 United States Sugar Corporation | 405931 | 258045260 | 1400 | 1600 | 2/22/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ 200.00 | 14.29% |
| 7889 Patrick Family Farms LLC | 405936 | 258048907 | 744.6 | 850 | 2/23/2018 | - | 1 | - | 2/24/2018 | - | - | - | - | $ 105.40 | 14.16% |
| 7890 Patrick Family Farms LLC | 405944 | 258176459 | 1290.35 | 540 | 2/20/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ (750.35) | -58.15% |
| 7891 Patrick Family Farms LLC | 405947 | 258176057 | 1650.98 | 780 | 2/20/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ (870.98) | -52.76% |
| 7892 Patrick Family Farms LLC | 405948 | 258460413 | 1379 | 896 | 2/20/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (483.00) | -35.03% |
| 7893 Patrick Family Farms LLC | 405977 | 259654460 | 2400 | 3000 | 2/21/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ 600.00 | 25.00% |
| 7894 Patrick Family Farms LLC | 405981 | 259584232 | 1123 | 1046.01 | 2/21/2018 | - | 1 | - | 3/22/2018 | - | - | - | - | $ (76.99) | -6.86% |
| 7895 Living Greens Farm Inc. | 406029 | 263592827 | 85.68 | 112.83 | 2/20/2018 | - | 1 | - | 4/27/2018 | - | - | - | - | $ 27.15 | 31.69% |
| 7896 Living Greens Farm Inc. | 406075 | 258066167 | 106.25 | 121.26 | 2/20/2018 | - | 1 | - | 2/23/2018 | - | - | - | - | $ 15.01 | 14.13% |
| 7897 United States Sugar Corporation | 406143 | 258261887 | 2110.6 | 1096.58 | 2/26/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (1,014.02) | -48.04% |
| 7898 United States Sugar Corporation | 406230 | 262059027 | 625 | 770.8 | 2/25/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ 145.80 | 23.33% |
| 7899 Patrick Family Farms LLC | 406290 | 258260570 | 1231.25 | 720 | 2/23/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (511.25) | -41.52% |
| 7900 Patrick Family Farms LLC | 406292 | 258261024 | 1890.98 | 780 | 2/23/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (1,110.98) | -58.75% |
| 7901 Patrick Family Farms LLC | 406293 | 258257707 | 1880.37 | 896 | 2/23/2018 | - | 1 | - | 3/22/2018 | - | - | - | - | $ (984.37) | -52.35% |
| 7902 Patrick Family Farms LLC | 406296 | 258445258 | 738.75 | 620 | 2/23/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (118.75) | -16.07% |
| 7903 United States Sugar Corporation | 406307 | 263233208 | 290.48 | 345.18 | 2/24/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ 54.70 | 18.83% |
| 7904 United States Sugar Corporation | 406314 | 262180809 | 950 | 1238.8 | 2/24/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 288.80 | 30.40% |
| 7905 Springhill Produce LLC | 406465 | 258199112 | 1132.75 | 1200 | 2/21/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ 67.25 | 5.94% |
| 7906 Springhill Produce LLC | 406547A | 258897811 | 2500 | 2800 | 2/28/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 300.00 | 12.00% |
| 7907 Patrick Family Farms LLC | 406595 | 258417191 | 1780 | 500 | 2/24/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (1,280.00) | -71.91% |
| 7908 Patrick Family Farms LLC | 406599 | 258414910 | 3163.43 | 556 | 2/24/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (2,607.43) | -82.42% |
| 7909 Patrick Family Farms LLC | 406603 | 262576983 | 1200 | 1259 | 2/24/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 59.00 | 4.92% |
| 7910 Patrick Family Farms LLC | 406611 | 258352916 | 1592.66 | 720 | 2/24/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (872.66) | -54.79% |
| 7911 Springhill Produce LLC | 406688 | 258285485 | 1176 | 1000 | 2/21/2018 | - | 1 | - | 2/22/2018 | - | - | - | - | $ (176.00) | -14.97% |
| 7912 Living Greens Farm Inc. | 406708 | 261343548 | 2445.1 | 2704.04 | 2/23/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 258.94 | 10.59% |
| 7913 United States Sugar Corporation | 406745 | 258451566 | 3170 | 432 | 2/24/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (2,738.00) | -86.37% |
| 7914 Living Greens Farm Inc. | 406786 | 258414982 | 975.05 | 800 | 3/1/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ (175.05) | -17.95% |
| 7915 Patrick Family Farms LLC | 406787 | 258415405 | 982.5 | 1200 | 3/1/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 217.50 | 22.14% |
| 7916 Living Greens Farm Inc. | 406798 | 260322046 | 1450 | 1500 | 2/23/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ 50.00 | 3.45% |
| 7917 Living Greens Farm Inc. | 406801 | 259698467 | 950 | 1007.11 | 2/23/2018 | - | 1 | - | 3/27/2018 | - | - | - | - | $ 57.11 | 6.01% |
| 7918 Patrick Family Farms LLC | 406816 | 258283696 | 1182 | 846 | 2/25/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (336.00) | -28.43% |
| 7919 Patrick Family Farms LLC | 406819 | 258283803 | 1688.29 | 890.99 | 2/25/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ (797.30) | -47.23% |
| 7920 Patrick Family Farms LLC | 406820 | 258467730 | 1379 | 977.99 | 2/25/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (401.01) | -29.08% |
| 7921 Patrick Family Farms LLC | 406827 | 258467805 | 788 | 1090.8 | 2/25/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 302.80 | 38.43% |
| 7922 United States Sugar Corporation | 406837 | 261850057 | 131.78 | 146.78 | 2/26/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 15.00 | 11.38% |
| 7923 United States Sugar Corporation | 406857 | 258373852 | 2524 | 2100 | 2/26/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ (424.00) | -16.80% |
| 7924 United States Sugar Corporation | 407043 | 258697933 | 2780 | 3360 | 3/1/2018 | - | - | 1 | 3/5/2018 | - | - | - | - | $ 580.00 | 20.86% |
| 7925 United States Sugar Corporation | 407049 | 259074451 | 1532.43 | 2631.9274 | | 1 | - | - | 3/9/2018 | - | - | - | - | $ 1,099.50 | 71.75% |
| 7926 United States Sugar Corporation | 407050 | 259199893 | 1934 | 302.64 | 3/4/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ (1,631.36) | -84.35% |
| 7927 Patrick Family Farms LLC | 407158 | 258728438 | 1630.52 | 240 | 2/26/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (1,390.52) | -85.28% |
| 7928 Patrick Family Farms LLC | 407161 | 258728452 | 1280.5 | 200 | 2/26/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (1,080.50) | -84.38% |
| 7929 Patrick Family Farms LLC | 407163 | 258728456 | 2080.33 | 512 | 2/26/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (1,568.33) | -75.39% |
| 7930 United States Sugar Corporation | 407218 | 258538539 | 2527.43 | 2100 | 2/27/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ (427.43) | -16.91% |
| 7931 United States Sugar Corporation | 407247 | 258552817 | 2174.08 | 2300 | 2/25/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 125.92 | 5.79% |
| 7932 United States Sugar Corporation | 407251 | 258554181 | 1884 | 2300 | 2/26/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 416.00 | 22.08% |
| 7933 United States Sugar Corporation | 407274 | 258561819 | 2525 | 2300 | 2/26/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ (225.00) | -8.91% |
| 7934 United States Sugar Corporation | 407289 | 258577335 | 2500 | 2700 | 2/26/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 200.00 | 8.00% |
| 7935 Patrick Family Farms LLC | 407318 | 258993110 | 1182 | 775 | 2/27/2018 | - | 1 | - | 3/6/2018 | - | - | - | - | $ (407.00) | -34.43% |
| 7936 Patrick Family Farms LLC | 407320 | 258993147 | 1477.5 | 820 | 2/27/2018 | - | 1 | - | 3/6/2018 | - | - | - | - | $ (657.50) | -44.50% |
| 7937 Patrick Family Farms LLC | 407328 | 258994111 | 1484.65 | 934 | 2/27/2018 | - | 1 | - | 3/6/2018 | - | - | - | - | $ (550.65) | -37.09% |
| 7938 Patrick Family Farms LLC | 407341 | 258673688 | 839.3 | 850 | 3/2/2018 | - | 1 | - | 3/3/2018 | - | - | - | - | $ 10.70 | 1.27% |
| 7939 Patrick Family Farms LLC | 407345 | 258985708 | 1257.29 | 375 | 2/28/2018 | - | 1 | - | 3/4/2018 | - | - | - | - | $ (882.29) | -70.17% |
| 7940 Patrick Family Farms LLC | 407356 | 258985690 | 943.1 | 1125 | 2/28/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ 181.90 | 19.29% |
| 7941 Living Greens Farm Inc. | 407386 | 259131813 | 82.28 | 89.32 | 2/27/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 7.04 | 8.56% |
| 7942 United States Sugar Corporation | 407501 | 258665317 | 1748.85 | 2100 | 2/28/2018 | - | 1 | - | 2/28/2018 | - | - | - | - | $ 351.15 | 20.08% |
| 7943 United States Sugar Corporation | 407510 | 258555270 | 2183.3 | 64.18 | 2/26/2018 | - | 1 | - | 2/27/2018 | - | - | - | - | $ (2,119.12) | -97.06% |
| 7944 Patrick Family Farms LLC | 407568 | 259148908 | 3500 | 3097.5 | 3/5/2018 | - | 1 | - | 3/6/2018 | - | - | - | - | $ (402.50) | -11.50% |
| 7945 United States Sugar Corporation | 407619 | 258719592 | 1924.01 | 2100 | 2/28/2018 | - | 1 | - | 3/2/2018 | - | - | - | - | $ 175.99 | 9.15% |
| 7946 Patrick Family Farms LLC | 407704 | 259070646 | 882 | 930 | 3/2/2018 | - | 1 | - | 3/3/2018 | - | - | - | - | $ 48.00 | 5.44% |
| 7947 Living Greens Farm Inc. | 407945 | 259448440 | 104.98 | 194 | 3/2/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ 89.02 | 84.80% |
| 7948 Patrick Family Farms LLC | 407956 | 259092510 | 1440 | 300 | 3/3/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ (1,140.00) | -79.17% |
| 7949 United States Sugar Corporation | 407971 | 258916692 | 2000 | 2035 | 2/28/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ 35.00 | 1.75% |
| 7950 Patrick Family Farms LLC | 407978 | 262481592 | 591 | 722.64 | 3/3/2018 | - | 1 | - | 4/19/2018 | - | - | - | - | $ 131.64 | 22.27% |
| 7951 Patrick Family Farms LLC | 407984 | 259136107 | 2101.47 | 278 | 3/3/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ (1,823.47) | -86.77% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7952 Patrick Family Farms LLC | 407988 | 259137364 | 886.51 | 210 | 3/3/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ (676.51) | -76.31% |
| 7953 Patrick Family Farms LLC | 407991 | 259136767 | 853.09 | 600 | 3/3/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ (253.09) | -29.67% |
| 7954 United States Sugar Corporation | 408027 | 258923216 | 2156 | 2300 | 3/2/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ 144.00 | 6.68% |
| 7955 Springhill Produce LLC | 408038 | 258923984 | 1468.65 | 1650 | 3/1/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ 181.35 | 12.35% |
| 7956 United States Sugar Corporation | 408139 | 258978897 | 1800 | 2100 | 3/1/2018 | - | 1 | - | 3/5/2018 | - | - | - | - | $ 300.00 | 16.67% |
| 7957 Patrick Family Farms LLC | 408220 | 259096821 | 1670.01 | 766.54 | 3/4/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ (903.47) | -54.10% |
| 7958 Patrick Family Farms LLC | 408223 | 259101690 | 2219.29 | 1205 | 3/4/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ (1,014.29) | -45.70% |
| 7959 Patrick Family Farms LLC | 408224 | 259096495 | 1576 | 1270.57 | 3/4/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ (305.43) | -19.38% |
| 7960 Patrick Family Farms LLC | 408230 | 259101752 | 982.54 | 853.19 | 3/4/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ (129.35) | -13.16% |
| 7961 Patrick Family Farms LLC | 408248 | 264601338 | 85.97 | 133.19 | 3/7/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | $ 47.22 | 54.93% |
| 7962 Living Greens Farm Inc. | 408279 | 259841934 | 1813 | 2000 | 3/2/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ 187.00 | 10.31% |
| 7963 United States Sugar Corporation | 408369 | 259640223 | 1824 | 339.6 | 3/8/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ (1,484.40) | -81.38% |
| 7964 Patrick Family Farms LLC | 408472 | 259345644 | 938.82 | 255 | 3/5/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ (683.82) | -72.84% |
| 7965 Patrick Family Farms LLC | 408475 | 259345650 | 1280.5 | 400 | 3/5/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ (880.50) | -68.76% |
| 7966 Patrick Family Farms LLC | 408477 | 259345652 | 1871.5 | 417 | 3/5/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ (1,454.50) | -77.72% |
| 7967 Patrick Family Farms LLC | 408484 | 259345654 | 1083.51 | 600 | 3/5/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ (483.51) | -44.62% |
| 7968 Living Greens Farm Inc. | 408635 | 264559859 | 7100 | 7375 | 3/6/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ 275.00 | 3.87% |
| 7969 United States Sugar Corporation | 408677 | 259730882 | 1700 | 749.28 | 3/9/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (950.72) | -55.92% |
| 7970 Patrick Family Farms LLC | 408738 | 259442026 | 1929.62 | 360 | 3/7/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (1,569.62) | -81.34% |
| 7971 United States Sugar Corporation | 408753 | 259261076 | 982.5 | 1200 | 3/8/2018 | - | 1 | - | 3/10/2018 | - | - | - | - | $ 217.50 | 22.14% |
| 7972 Patrick Family Farms LLC | 408772 | 259561465 | 1300 | 600 | 3/7/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ (700.00) | -53.85% |
| 7973 Patrick Family Farms LLC | 408773 | 259561440 | 1804.59 | 695 | 3/7/2018 | - | 1 | - | 3/11/2018 | - | - | - | - | $ (1,109.59) | -61.49% |
| 7974 Patrick Family Farms LLC | 408775 | 259561432 | 1041.61 | 630 | 3/7/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ (411.61) | -39.52% |
| 7975 United States Sugar Corporation | 408781 | 260168439 | 138.6 | 165.63 | 3/8/2018 | - | 1 | - | 3/20/2018 | - | - | - | - | $ 27.03 | 19.50% |
| 7976 Patrick Family Farms LLC | 408789 | 259946227 | 700 | 950 | 3/10/2018 | - | 1 | - | 3/16/2018 | - | - | - | - | $ 250.00 | 35.71% |
| 7977 Patrick Family Farms LLC | 408790 | 259941521 | 750 | 900 | 3/10/2018 | - | 1 | - | 3/27/2018 | - | - | - | - | $ 150.00 | 20.00% |
| 7978 Patrick Family Farms LLC | 408791 | 259940152 | 800 | 1000 | 3/10/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ 200.00 | 25.00% |
| 7979 United States Sugar Corporation | 408942 | 259281067 | 3154.16 | 3200 | 3/5/2018 | - | 1 | - | 3/8/2018 | - | - | - | - | $ 45.84 | 1.45% |
| 7980 Patrick Family Farms LLC | 409011 | 259316229 | 1990 | 2100 | 3/7/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ 110.00 | 5.53% |
| 7981 DEL CRUCERO SPR DE RI | 409058 | 147219155 | 3225.25 | 3950 | 2/12/2014 | - | 1 | - | 4/5/2014 | - | - | - | - | $ 724.75 | 22.47% |
| 7982 United States Sugar Corporation | 409087 | 259769206 | 3610 | 3910 | 3/3/2018 | - | 1 | - | 3/12/2018 | - | - | - | - | $ 300.00 | 8.31% |
| 7983 Patrick Family Farms LLC | 409127 | 259691645 | 1250 | 715 | 3/10/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ (535.00) | -42.80% |
| 7984 Patrick Family Farms LLC | 409445 | 259580272 | 1532.01 | 720 | 3/10/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (812.01) | -53.00% |
| 7985 Patrick Family Farms LLC | 409447 | 259579825 | 1194.67 | 400 | 3/10/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (794.67) | -66.52% |
| 7986 Patrick Family Farms LLC | 409450 | 259580273 | 1477.5 | 834 | 3/10/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (643.50) | -43.55% |
| 7987 Patrick Family Farms LLC | 409456 | 259580274 | 943.1 | 630 | 3/10/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (313.10) | -33.20% |
| 7988 Patrick Family Farms LLC | 409458 | 259580276 | 1260 | 840 | 3/10/2018 | - | 1 | - | 3/14/2018 | - | - | - | - | $ (420.00) | -33.33% |
| 7989 United States Sugar Corporation | 409622 | 260009681 | 1740 | 499.2 | 3/13/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ (1,240.80) | -71.31% |
| 7990 Patrick Family Farms LLC | 409674 | 259916443 | 1231.27 | 722 | 3/11/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (509.27) | -41.36% |
| 7991 Patrick Family Farms LLC | 409678 | 259921730 | 1822.25 | 1214 | 3/11/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (608.25) | -33.38% |
| 7992 Patrick Family Farms LLC | 409680 | 259918849 | 738.75 | 671.99 | 3/11/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (66.76) | -9.04% |
| 7993 United States Sugar Corporation | 409683 | 259644532 | 890.3 | 1200 | 3/13/2018 | - | 1 | - | 3/15/2018 | - | - | - | - | $ 309.70 | 34.79% |
| 7994 United States Sugar Corporation | 409883 | 260114474 | 2054 | 279.17 | 3/14/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ (1,774.83) | -86.41% |
| 7995 Patrick Family Farms LLC | 409935 | 259931604 | 1379 | 220 | 3/12/2018 | - | 1 | - | 3/16/2018 | - | - | - | - | $ (1,159.00) | -84.05% |
| 7996 Patrick Family Farms LLC | 409952 | 259931608 | 886.51 | 210 | 3/12/2018 | - | 1 | - | 3/16/2018 | - | - | - | - | $ (676.51) | -76.31% |
| 7997 United States Sugar Corporation | 410096 | 259770658 | 3190 | 3432 | 3/13/2018 | - | 1 | - | 3/16/2018 | - | - | - | - | $ 242.00 | 7.59% |
| 7998 United States Sugar Corporation | 410097 | 260237823 | 2034 | 143.8 | 3/15/2018 | - | 1 | - | 3/20/2018 | - | - | - | - | $ (1,890.20) | -92.93% |
| 7999 Patrick Family Farms LLC | 410233 | 259936695 | 1182 | 420 | 3/13/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (762.00) | -64.47% |
| 8000 Patrick Family Farms LLC | 410237 | 259936062 | 1477.5 | 240 | 3/13/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (1,237.50) | -83.76% |
| 8001 Patrick Family Farms LLC | 410238 | 260124828 | 1379 | 745 | 3/13/2018 | - | 1 | - | 3/22/2018 | - | - | - | - | $ (634.00) | -45.98% |
| 8002 Patrick Family Farms LLC | 410243 | 259936314 | 800 | 399.99 | 3/13/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (400.01) | -50.00% |
| 8003 Patrick Family Farms LLC | 410262 | 260148827 | 1080.74 | 720 | 3/14/2018 | - | 1 | - | 3/19/2018 | - | - | - | - | $ (360.74) | -33.38% |
| 8004 Patrick Family Farms LLC | 410276 | 260152608 | 4000 | 4895 | 3/17/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 895.00 | 22.38% |
| 8005 Living Greens Farm Inc. | 410341 | 260118976 | 985 | 1395.87 | 3/13/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ 410.87 | 41.71% |
| 8006 Living Greens Farm Inc. | 410343 | 260121083 | 1075 | 1126.93 | 3/13/2018 | - | 1 | - | 3/22/2018 | - | - | - | - | $ 51.93 | 4.83% |
| 8007 Living Greens Farm Inc. | 410368 | 260156930 | 1700 | 2449.83 | 3/13/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ 749.83 | 44.11% |
| 8008 Living Greens Farm Inc. | 410419 | 260148326 | 980 | 1200 | 3/13/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 220.00 | 22.45% |
| 8009 Patrick Family Farms LLC | 410637 | 260143748 | 1250 | 962 | 3/16/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ (288.00) | -23.04% |
| 8010 Patrick Family Farms LLC | 410641 | 260149988 | 1773 | 1422 | 3/16/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ (351.00) | -19.80% |
| 8011 Patrick Family Farms LLC | 410647 | 260143224 | 833 | 1077 | 3/16/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ 244.00 | 29.29% |
| 8012 United States Sugar Corporation | 410665 | 260347228 | 1000 | 1200 | 3/19/2018 | - | 1 | - | 3/22/2018 | - | - | - | - | $ 200.00 | 20.00% |
| 8013 Springhill Produce LLC | 410792 | 260174850 | 1500 | 1650 | 3/17/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ 150.00 | 10.00% |
| 8014 Patrick Family Farms LLC | 410932 | 260281235 | 1928.55 | 600 | 3/17/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (1,328.55) | -68.89% |
| 8015 Patrick Family Farms LLC | 410934 | 260283280 | 1500 | 500 | 3/17/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ (1,000.00) | -66.67% |
| 8016 Patrick Family Farms LLC | 411064 | 260152893 | 1894 | 2100 | 3/16/2018 | - | 1 | - | 3/18/2018 | - | - | - | - | $ 206.00 | 10.88% |
| 8017 Patrick Family Farms LLC | 411156 | 260381914 | 1710.98 | 479.99 | 3/19/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ (1,230.99) | -71.95% |
| 8018 Patrick Family Farms LLC | 411157 | 260382322 | 1723.75 | 893.98 | 3/19/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ (829.77) | -48.14% |
| 8019 Patrick Family Farms LLC | 411164 | 260381684 | 1231.25 | 399.98 | 3/19/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ (831.27) | -67.51% |
| 8020 Living Greens Farm Inc. | 411199 | 263490817 | 262.77 | 332.61 | 3/16/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ 69.84 | 26.58% |
| 8021 United States Sugar Corporation | 411329 | 260503445 | 1477.5 | 2382.7613 | | 1 | - | - | 4/2/2018 | - | - | - | - | $ 905.26 | 61.27% |
| 8022 Patrick Family Farms LLC | 411388 | 260526598 | 1871.51 | 375 | 3/19/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ (1,496.51) | -79.96% |
| 8023 Patrick Family Farms LLC | 411389 | 260526587 | 1236.52 | 720 | 3/19/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ (516.52) | -41.77% |
| 8024 Patrick Family Farms LLC | 411390 | 260526603 | 982.51 | 500 | 3/19/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ (482.51) | -49.11% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8025 United States Sugar Corporation | 411598 | 260577930 | 3335.92 | 3700 | 3/26/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ 364.08 | 10.91% |
| 8026 United States Sugar Corporation | 411600 | 260638645 | 3477.1 | 3700 | 3/25/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ 222.90 | 6.41% |
| 8027 United States Sugar Corporation | 411617 | 260505327 | 1232.38 | 2794.9474 | | 1 | - | - | 4/2/2018 | - | - | - | - | $ 1,562.57 | 126.79% |
| 8028 Patrick Family Farms LLC | 411652 | 260926225 | 1379 | 1639 | 3/20/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ 260.00 | 18.85% |
| 8029 Patrick Family Farms LLC | 411662 | 260505327 | 1232.38 | 950.98 | 3/20/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ (281.40) | -22.83% |
| 8030 Patrick Family Farms LLC | 411666 | 260503445 | 1477.5 | 819.99 | 3/20/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ (657.51) | -44.50% |
| 8031 Patrick Family Farms LLC | 411690 | 260739980 | 1117.99 | 474.23 | 3/22/2018 | - | 1 | - | 3/25/2018 | - | - | - | - | $ (643.76) | -57.58% |
| 8032 Patrick Family Farms LLC | 411692 | 260739973 | 1300 | 475.2 | 3/22/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ (824.80) | -63.45% |
| 8033 Patrick Family Farms LLC | 411693 | 260739982 | 1829.06 | 698.51 | 3/22/2018 | - | 1 | - | 3/25/2018 | - | - | - | - | $ (1,130.55) | -61.83% |
| 8034 Patrick Family Farms LLC | 411697 | 260739981 | 665.44 | 735 | 3/22/2018 | - | 1 | - | 3/25/2018 | - | - | - | - | $ 69.56 | 10.45% |
| 8035 United States Sugar Corporation | 411702 | 260484126 | 1100 | 1150 | 3/23/2018 | - | 1 | - | 3/25/2018 | - | - | - | - | $ 50.00 | 4.55% |
| 8036 Patrick Family Farms LLC | 411703 | 260491702 | 320.8 | 402.47 | 3/28/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 81.67 | 25.46% |
| 8037 Integrity Farms | 411751 | 260938430 | 1568 | 1800 | 3/26/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ 232.00 | 14.80% |
| 8038 Integrity Farms | 411756 | 260938193 | 1088.16 | 1200 | 3/25/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ 111.84 | 10.28% |
| 8039 RED STARR S P R DE R L | 411757 | 168976196 | 922.8 | 922.8 | 2/25/2015 | - | 1 | - | 3/13/2015 | - | - | - | - | $ - | 0.00% |
| 8040 Integrity Farms | 411762 | 260921942 | 1176 | 1200 | 3/26/2018 | - | 1 | - | 3/27/2018 | - | - | - | - | $ 24.00 | 2.04% |
| 8041 Living Greens Farm Inc. | 411819 | 260328554 | 1100 | 1200 | 3/20/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ 100.00 | 9.09% |
| 8042 Patrick Family Farms LLC | 411903 | 260477087 | 2075 | 2300 | 3/20/2018 | - | 1 | - | 3/23/2018 | - | - | - | - | $ 225.00 | 10.84% |
| 8043 United States Sugar Corporation | 412009 | 260964424 | 1525 | 1419.84 | 3/25/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ (105.16) | -6.90% |
| 8044 United States Sugar Corporation | 412010 | 260963291 | 1979 | 537.6 | 3/25/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ (1,441.40) | -72.83% |
| 8045 Springhill Produce LLC | 412038 | 260579149 | 2200 | 2400 | 3/21/2018 | - | 1 | - | 3/21/2018 | - | - | - | - | $ 200.00 | 9.09% |
| 8046 Patrick Family Farms LLC | 412197 | 260609288 | 1250 | 634.92 | 3/24/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (615.08) | -49.21% |
| 8047 Patrick Family Farms LLC | 412201 | 260609532 | 1900.07 | 679.4 | 3/24/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (1,220.67) | -64.24% |
| 8048 Patrick Family Farms LLC | 412202 | 260620564 | 1791.72 | 1006.79 | 3/24/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (784.93) | -43.81% |
| 8049 Patrick Family Farms LLC | 412209 | 260609678 | 1225 | 902.66 | 3/24/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (322.34) | -26.31% |
| 8050 United States Sugar Corporation | 412224 | 260622713 | 1289.87 | 1150 | 3/26/2018 | - | 1 | - | 3/27/2018 | - | - | - | - | $ (139.87) | -10.84% |
| 8051 Patrick Family Farms LLC | 412225 | 260599086 | 2135.1 | 2218.74 | 3/26/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ 83.64 | 3.92% |
| 8052 Patrick Family Farms LLC | 412433 | 260759800 | 1147.72 | 371.43 | 3/24/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ (776.29) | -67.64% |
| 8053 Patrick Family Farms LLC | 412435 | 260759798 | 1300 | 206.4 | 3/24/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ (1,093.60) | -84.12% |
| 8054 Patrick Family Farms LLC | 412439 | 260759795 | 2167.01 | 300 | 3/24/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ (1,867.01) | -86.16% |
| 8055 Patrick Family Farms LLC | 412443 | 260759796 | 705.6 | 500 | 3/24/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ (205.60) | -29.14% |
| 8056 Patrick Family Farms LLC | 412449 | 260759797 | 1849.3 | 490.35 | 3/24/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ (1,358.95) | -73.48% |
| 8057 United States Sugar Corporation | 412615 | 261107772 | 1745 | 865.92 | 3/26/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ (879.08) | -50.38% |
| 8058 Living Greens Farm Inc. | 412643 | 267155984 | 224.61 | 285.3 | 3/23/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 60.69 | 27.02% |
| 8059 Patrick Family Farms LLC | 412697 | 260319660 | 997.5 | 103.78 | 3/28/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ (893.72) | -89.60% |
| 8060 Patrick Family Farms LLC | 412716 | 260965315 | 1434.14 | 447 | 3/25/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ (987.14) | -68.83% |
| 8061 United States Sugar Corporation | 412753 | 260937106 | 900 | 1150 | 3/27/2018 | - | 1 | - | 3/29/2018 | - | - | - | - | $ 250.00 | 27.78% |
| 8062 United States Sugar Corporation | 412754 | 263753670 | 2370.15 | 2800 | 3/28/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ 429.85 | 18.14% |
| 8063 United States Sugar Corporation | 412755 | 263753650 | 3234 | 3400 | 3/28/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 166.00 | 5.13% |
| 8064 Living Greens Farm Inc. | 412760 | 260435958 | 900 | 930 | 3/23/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ 30.00 | 3.33% |
| 8065 Living Greens Farm Inc. | 412799 | 260435937 | 980 | 1031.68 | 3/23/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 51.68 | 5.27% |
| 8066 Springhill Produce LLC | 412873 | 260435954 | 1400 | 1700 | 3/26/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 300.00 | 21.43% |
| 8067 Patrick Family Farms LLC | 412971 | 261121980 | 1477.51 | 125 | 3/26/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ (1,352.51) | -91.54% |
| 8068 Patrick Family Farms LLC | 412978 | 261121982 | 985 | 200 | 3/26/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ (785.00) | -79.70% |
| 8069 Patrick Family Farms LLC | 412980 | 261121970 | 3015.4 | 278 | 3/26/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ (2,737.40) | -90.78% |
| 8070 United States Sugar Corporation | 413216 | 261562599 | 2081.61 | 100.8 | 3/30/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (1,980.81) | -95.16% |
| 8071 Patrick Family Farms LLC | 413244 | 260976154 | 2266.2 | 1200 | 3/26/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ (1,066.20) | -47.05% |
| 8072 Integrity Farms | 413314 | 261417033 | 1982.95 | 1750 | 3/30/2018 | - | 1 | - | 4/1/2018 | - | - | - | - | $ (232.95) | -11.75% |
| 8073 Integrity Farms | 413316 | 261419386 | 1350 | 1300 | 3/29/2018 | - | 1 | - | 3/30/2018 | - | - | - | - | $ (50.00) | -3.70% |
| 8074 Patrick Family Farms LLC | 413331 | 261089059 | 1182.01 | 211.98 | 3/27/2018 | - | 1 | - | 3/31/2018 | - | - | - | - | $ (970.03) | -82.07% |
| 8075 Patrick Family Farms LLC | 413333 | 261251880 | 1477.52 | 120 | 3/27/2018 | - | 1 | - | 3/31/2018 | - | - | - | - | $ (1,357.52) | -91.88% |
| 8076 Patrick Family Farms LLC | 413334 | 261251970 | 1773 | 447.12 | 3/27/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (1,325.88) | -74.78% |
| 8077 Patrick Family Farms LLC | 413340 | 261089706 | 1010 | 400 | 3/27/2018 | - | 1 | - | 3/31/2018 | - | - | - | - | $ (610.00) | -60.40% |
| 8078 Patrick Family Farms LLC | 413351 | 261080776 | 1400 | 1400 | 3/31/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ - | 0.00% |
| 8079 Patrick Family Farms LLC | 413366 | 261125523 | 1083.49 | 480 | 3/28/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (603.49) | -55.70% |
| 8080 Patrick Family Farms LLC | 413368 | 261349748 | 1300 | 300 | 3/28/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ (1,000.00) | -76.92% |
| 8081 United States Sugar Corporation | 413376 | 261122025 | 1528.24 | 1700 | 3/31/2018 | - | 1 | - | 4/1/2018 | - | - | - | - | $ 171.76 | 11.24% |
| 8082 Living Greens Farm Inc. | 413423 | 263955726 | 3500 | 4100 | 3/27/2018 | - | 1 | - | 5/5/2018 | - | - | - | - | $ 600.00 | 17.14% |
| 8083 United States Sugar Corporation | 413755 | 267497639 | 92.17 | 88.83 | 3/29/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (3.34) | -3.62% |
| 8084 United States Sugar Corporation | 413813 | 261649568 | 1470 | 1650 | 4/3/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 180.00 | 12.24% |
| 8085 Patrick Family Farms LLC | 413863 | 261119514 | 1713.65 | 480 | 3/30/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (1,233.65) | -71.99% |
| 8086 | 413864 | 261424015 | 2100 | 3700 | 4/2/2018 | - | - | 1 | 4/5/2018 | - | - | - | - | $ 1,600.00 | 76.19% |
| 8087 Integrity Farms | 413866 | 261423920 | 3200 | 4250 | 4/1/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 1,050.00 | 32.81% |
| 8088 Patrick Family Farms LLC | 413871 | 261118550 | 1034.25 | 480 | 3/30/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ (554.25) | -53.59% |
| 8089 Patrick Family Farms LLC | 413892 | 261215513 | 786 | 1150 | 4/2/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ 364.00 | 46.31% |
| 8090 Pope Farms | 414101 | 261565213 | 1078 | 1150 | 4/1/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ 72.00 | 6.68% |
| 8091 Patrick Family Farms LLC | 414200 | 261377044 | 844.94 | 480 | 3/31/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (364.94) | -43.19% |
| 8092 Patrick Family Farms LLC | 414203 | 261377045 | 1300 | 400 | 3/31/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (900.00) | -69.23% |
| 8093 Patrick Family Farms LLC | 414206 | 261377047 | 1324.08 | 556 | 3/31/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (768.08) | -58.01% |
| 8094 Patrick Family Farms LLC | 414212 | 261377046 | 1042.36 | 420 | 3/31/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (622.36) | -59.71% |
| 8095 Patrick Family Farms LLC | 414217 | 261360038 | 1088.76 | 840 | 3/31/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ (248.76) | -22.85% |
| 8096 United States Sugar Corporation | 414433 | 261677137 | 1560.24 | 916.64 | 4/4/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ (643.60) | -41.25% |
| 8097 United States Sugar Corporation | 414432 | 261731549 | 3610.73 | 3800 | 4/6/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 189.27 | 5.24% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8098 Living Greens Farm Inc. | 414439 | 264819646 | 750 | 900 | 3/30/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | $ 150.00 | 20.00% |
| 8099 Integrity Farms | 414505 | 261624063 | 2558.54 | 3254.2 | 4/3/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 695.66 | 27.19% |
| 8100 Patrick Family Farms LLC | 414515 | 264567307 | 1000 | 1060 | 4/3/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | $ 60.00 | 6.00% |
| 8101 Patrick Family Farms LLC | 414549 | 261452389 | 738.75 | 800 | 4/4/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 61.25 | 8.29% |
| 8102 Patrick Family Farms LLC | 414640 | 261483357 | 2575 | 2100 | 3/30/2018 | - | 1 | - | 4/2/2018 | - | - | - | - | $ (475.00) | -18.45% |
| 8103 Pope Farms | 414649 | 261480580 | 2676.92 | 3628.8 | 4/7/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 951.88 | 35.56% |
| 8104 United States Sugar Corporation | 414711 | 261518498 | 450 | 450 | 3/30/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ - | 0.00% |
| 8105 United States Sugar Corporation | 414818 | 261682809 | 1271.5 | 1650 | 4/5/2018 | - | 1 | - | 4/7/2018 | - | - | - | - | $ 378.50 | 29.77% |
| 8106 Patrick Family Farms LLC | 414845 | 261643034 | 1057 | 2100 | 4/2/2018 | - | 1 | - | 4/3/2018 | - | - | - | - | $ 1,043.00 | 98.68% |
| 8107 United States Sugar Corporation | 414858 | 261651925 | 3376.3 | 1549 | 4/3/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ (1,827.30) | -54.12% |
| 8108 2M SALES LLC | 414861 | 274074552 | 1099 | 1119.25 | 6/19/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 20.25 | 1.84% |
| 8109 2M SALES LLC | 414862 | 274074600 | 1098.37 | 1118.62 | 6/21/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ 20.25 | 1.84% |
| 8110 Patrick Family Farms LLC | 414880 | 261684674 | 1379 | 250 | 4/2/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ (1,129.00) | -81.87% |
| 8111 Patrick Family Farms LLC | 414885 | 261649696 | 778.34 | 360 | 4/2/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ (418.34) | -53.75% |
| 8112 Integrity Farms | 414888 | 261639645 | 3185 | 3545 | 4/5/2018 | - | 1 | - | 4/7/2018 | - | - | - | - | $ 360.00 | 11.30% |
| 8113 Integrity Farms | 414889 | 261636501 | 2700 | 3600 | 4/4/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 900.00 | 33.33% |
| 8114 Integrity Farms | 414900 | 261636434 | 2265.5 | 3200 | 4/4/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 934.50 | 41.25% |
| 8115 Integrity Farms | 414947 | 261624564 | 2947.5 | 3600 | 4/3/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 652.50 | 22.14% |
| 8116 Integrity Farms | 414950 | 261642334 | 3447.5 | 4250 | 4/5/2018 | - | 1 | - | 4/8/2018 | - | - | - | - | $ 802.50 | 23.28% |
| 8117 Patrick Family Farms LLC | 414967 | 266112066 | 1700 | 2106 | 4/3/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 406.00 | 23.88% |
| 8118 Patrick Family Farms LLC | 415059 | 261792902 | 1723.76 | 375 | 4/5/2018 | - | 1 | - | 4/8/2018 | - | - | - | - | $ (1,348.76) | -78.25% |
| 8119 Patrick Family Farms LLC | 415062 | 261792428 | 2511.77 | 556 | 4/5/2018 | - | 1 | - | 4/8/2018 | - | - | - | - | $ (1,955.77) | -77.86% |
| 8120 Integrity Farms | 415064 | 261735670 | 2352 | 3700 | 4/6/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 1,348.00 | 57.31% |
| 8121 Patrick Family Farms LLC | 415066 | 261789053 | 1083.5 | 960 | 4/5/2018 | - | 1 | - | 4/8/2018 | - | - | - | - | $ (123.50) | -11.40% |
| 8122 Living Greens Farm Inc. | 415100 | 264557446 | 68.56 | 97.55 | 4/3/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 28.99 | 42.28% |
| 8123 | 415112 | 261665150 | 1600 | 3186 | 4/3/2018 | - | - | 1 | 4/4/2018 | - | - | - | - | $ 1,586.00 | 99.13% |
| 8124 | 415143 | 261735922 | 2500 | 3550 | 4/7/2018 | - | - | 1 | 4/9/2018 | - | - | - | - | $ 1,050.00 | 42.00% |
| 8125 Pope Farms | 415144 | 261736607 | 3975 | 4095 | 4/7/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 120.00 | 3.02% |
| 8126 Integrity Farms | 415145 | 261736327 | 2897.3 | 3057 | 4/7/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 159.70 | 5.51% |
| 8127 United States Sugar Corporation | 415326 | 261683542 | 985 | 1100 | 4/8/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 115.00 | 11.68% |
| 8128 Patrick Family Farms LLC | 415488 | 261922070 | 1040 | 315 | 4/6/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (725.00) | -69.71% |
| 8129 Patrick Family Farms LLC | 415489 | 261918550 | 1380.72 | 360 | 4/6/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (1,020.72) | -73.93% |
| 8130 United States Sugar Corporation | 415499 | 261729223 | 1283.3 | 1150 | 4/8/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (133.30) | -10.39% |
| 8131 Patrick Family Farms LLC | 415500 | 264814107 | 600 | 745 | 4/9/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | $ 145.00 | 24.17% |
| 8132 Patrick Family Farms LLC | 415511 | 261753483 | 882 | 850 | 4/9/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (32.00) | -3.63% |
| 8133 Integrity Farms | 415533 | 261850334 | 2652.3 | 3549 | 4/9/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ 896.70 | 33.81% |
| 8134 | 415534 | 261850836 | 3200 | 4095 | 4/9/2018 | - | - | 1 | 4/11/2018 | - | - | - | - | $ 895.00 | 27.97% |
| 8135 Pope Farms | 415537 | 261851182 | 2300 | 3057 | 4/8/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 757.00 | 32.91% |
| 8136 Patrick Family Farms LLC | 415572 | 261732745 | 2980.98 | 2200 | 4/3/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ (780.98) | -26.20% |
| 8137 Springhill Produce LLC | 415581 | 263404236 | 2594 | 3200 | 4/30/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ 606.00 | 23.36% |
| 8138 | 415596 | 261734049 | 3614 | 3427.2 | 4/3/2018 | - | - | 1 | 4/6/2018 | - | - | - | - | $ (186.80) | -5.17% |
| 8139 Patrick Family Farms LLC | 415882 | 261907685 | 1580 | 480 | 4/7/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ (1,100.00) | -69.62% |
| 8140 Patrick Family Farms LLC | 415889 | 261907678 | 2167 | 417 | 4/7/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ (1,750.00) | -80.76% |
| 8141 Patrick Family Farms LLC | 415899 | 261907670 | 964.29 | 720 | 4/7/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ (244.29) | -25.33% |
| 8142 Living Greens Farm Inc. | 415970 | 260879506 | 1960 | 2300 | 4/6/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 340.00 | 17.35% |
| 8143 Agricola Don Roberto S. DE RL DE CV | 415983 | 172422023 | 65.25 | 103.65 | 5/8/2015 | - | 1 | - | 5/12/2015 | - | - | - | - | $ 38.40 | 58.85% |
| 8144 Patrick Family Farms LLC | 416093 | 261977247 | 1047 | 2100 | 4/6/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ 1,053.00 | 100.57% |
| 8145 Living Greens Farm Inc. | 416107 | 261551463 | 53.45 | 80.65 | 4/6/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 27.20 | 50.89% |
| 8146 United States Sugar Corporation | 416110 | 262337676 | 1440 | 1475 | 4/10/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ 35.00 | 2.43% |
| 8147 Pope Farms | 416158 | 262123790 | 2978.18 | 3600 | 4/10/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 621.82 | 20.88% |
| 8148 Pope Farms | 416159A | 262068751 | 3950 | 3950 | 4/10/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ - | 0.00% |
| 8149 Integrity Farms | 416160 | 262070254 | 3447.5 | 4050 | 4/10/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 602.50 | 17.48% |
| 8150 United States Sugar Corporation | 416170 | 262192223 | 1000 | 930.3 | 4/10/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ (69.70) | -6.97% |
| 8151 Patrick Family Farms LLC | 416172 | 262075926 | 1078.25 | 1400 | 4/11/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 321.75 | 29.84% |
| 8152 Patrick Family Farms LLC | 416230 | 262089863 | 1132.75 | 400 | 4/9/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ (732.75) | -64.69% |
| 8153 Patrick Family Farms LLC | 416231 | 262089642 | 1674.51 | 447 | 4/9/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ (1,227.51) | -73.31% |
| 8154 Springhill Produce LLC | 416371 | 262116036 | 2025 | 2025 | 4/9/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ - | 0.00% |
| 8155 Springhill Produce LLC | 416375 | 262050653 | 3950.53 | 4000 | 4/10/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ 49.47 | 1.25% |
| 8156 Patrick Family Farms LLC | 416514 | 262219169 | 1329.75 | 125 | 4/9/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ (1,204.75) | -90.60% |
| 8157 Patrick Family Farms LLC | 416515 | 262094662 | 740.4 | 300 | 4/9/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ (440.40) | -59.48% |
| 8158 Integrity Farms | 416530 | 262127531 | 2200 | 3200 | 4/11/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 1,000.00 | 45.45% |
| 8159 Integrity Farms | 416532 | 262128155 | 3447.5 | 4050 | 4/11/2018 | - | 1 | - | 4/14/2018 | - | - | - | - | $ 602.50 | 17.48% |
| 8160 | 416533 | 262127757 | 3000 | 3600 | 4/11/2018 | - | - | 1 | 4/14/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8161 Integrity Farms | 416579 | 262079508 | 980 | 1225 | 4/10/2018 | - | 1 | - | 4/12/2018 | - | - | - | - | $ 245.00 | 25.00% |
| 8162 United States Sugar Corporation | 416743 | 268458973 | 3410 | 3864 | 4/6/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 454.00 | 13.31% |
| 8163 Patrick Family Farms LLC | 416751 | 262109667 | 1970 | 2100 | 4/7/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ 130.00 | 6.60% |
| 8164 United States Sugar Corporation | 416781 | 261922009 | 1345.43 | 581.58 | 4/9/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (763.85) | -56.77% |
| 8165 Pope Farms | 416832 | 262146796 | 3500 | 3057.6 | 4/7/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ (442.40) | -12.64% |
| 8166 Patrick Family Farms LLC | 416833 | 262383982 | 791.57 | 320 | 4/10/2018 | - | 1 | - | 4/14/2018 | - | - | - | - | $ (471.57) | -59.57% |
| 8167 Patrick Family Farms LLC | 416834 | 262381874 | 1191.27 | 210 | 4/10/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (981.27) | -82.37% |
| 8168 Patrick Family Farms LLC | 416835 | 262383303 | 1477.51 | 240 | 4/10/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (1,237.51) | -83.76% |
| 8169 Patrick Family Farms LLC | 416861 | 262371450 | 1729.02 | 556 | 4/11/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (1,173.02) | -67.84% |
| 8170 Patrick Family Farms LLC | 416862 | 262371911 | 772.55 | 630 | 4/11/2018 | - | 1 | - | 4/15/2018 | - | - | - | - | $ (142.55) | -18.45% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8171 Patrick Family Farms LLC | 416863 | 262370218 | 1300 | 500 | 4/11/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (800.00) | -61.54% |
| 8172 Patrick Family Farms LLC | 416866 | 262369470 | 1115.83 | 375 | 4/11/2018 | - | 1 | - | 4/15/2018 | - | - | - | - | $ (740.83) | -66.39% |
| 8173 Patrick Family Farms LLC | 416867 | 262369552 | 1120.44 | 600 | 4/11/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (520.44) | -46.45% |
| 8174 Pope Farms | 416876 | 262314934 | 3364.57 | 4250 | 4/12/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 885.43 | 26.32% |
| 8175 Springhill Produce LLC | 416882 | 262417517 | 884.04 | 850 | 4/14/2018 | - | 1 | - | 4/15/2018 | - | - | - | - | $ (34.04) | -3.85% |
| 8176 Living Greens Farm Inc. | 416903 | 261028426 | 1147.05 | 1183.35 | 4/10/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ 36.30 | 3.16% |
| 8177 Pope Farms | 416926 | 262314524 | 3447.5 | 4050 | 4/14/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | $ 602.50 | 17.48% |
| 8178 Living Greens Farm Inc. | 417026 | 265304677 | 3400 | 3800 | 4/10/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | $ 400.00 | 11.76% |
| 8179 Living Greens Farm Inc. | 417030 | 265301846 | 3597.5 | 4100 | 4/10/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 502.50 | 13.97% |
| 8180 Integrity Farms | 417248 | 261030634 | 900 | 1088.76 | 4/9/2018 | - | 1 | - | 4/11/2018 | - | - | - | - | $ 188.76 | 20.97% |
| 8181 | 417283 | 262302297 | 1500 | 2440.8 | 4/10/2018 | - | - | 1 | 4/12/2018 | - | - | - | - | $ 940.80 | 62.72% |
| 8182 Patrick Family Farms LLC | 417313 | 262489789 | 879.97 | 420 | 4/13/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | $ (459.97) | -52.27% |
| 8183 Patrick Family Farms LLC | 417314 | 262487976 | 1499.75 | 480 | 4/13/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | $ (1,019.75) | -67.99% |
| 8184 Patrick Family Farms LLC | 417316 | 262493835 | 1100 | 320 | 4/13/2018 | - | 1 | - | 4/17/2018 | - | - | - | - | $ (780.00) | -70.91% |
| 8185 Springhill Produce LLC | 417365 | 262952171 | 500 | 600 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ 100.00 | 20.00% |
| 8186 United States Sugar Corporation | 417540 | 262375924 | 3864 | 4536 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ 672.00 | 17.39% |
| 8187 Pope Farms | 417571 | 262446212 | 3585.43 | 3780 | 4/18/2018 | - | 1 | - | 4/21/2018 | - | - | - | - | $ 194.57 | 5.43% |
| 8188 Pope Farms | 417596 | 263750812 | 4600 | 4000 | 4/27/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ (600.00) | -13.04% |
| 8189 Pope Farms | 417599 | 264616522 | 4957.92 | 4900 | 5/13/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | $ (57.92) | -1.17% |
| 8190 Pope Farms | 417601 | 264616675 | 4594 | 4900 | 5/15/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 306.00 | 6.66% |
| 8191 Pope Farms | 417602 | 264616812 | 3794 | 4900 | 5/18/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | $ 1,106.00 | 29.15% |
| 8192 Pope Farms | 417674 | 263259214 | 500 | 600 | 4/17/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ 100.00 | 20.00% |
| 8193 Integrity Farms | 417694 | 262442651 | 1632.98 | 2425.2 | 4/13/2018 | - | 1 | - | 4/15/2018 | - | - | - | - | $ 792.22 | 48.51% |
| 8194 Patrick Family Farms LLC | 417710 | 263710492 | 1900 | 1773.25 | 4/14/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ (126.75) | -6.67% |
| 8195 Patrick Family Farms LLC | 417711 | 262484514 | 2024.51 | 417 | 4/14/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ (1,607.51) | -79.40% |
| 8196 Patrick Family Farms LLC | 417713 | 264086617 | 296.59 | 387.57 | 4/14/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ 90.98 | 30.68% |
| 8197 Patrick Family Farms LLC | 417714 | 262484515 | 1140.87 | 630 | 4/14/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ (510.87) | -44.78% |
| 8198 Patrick Family Farms LLC | 417715 | 262451046 | 1540 | 300 | 4/14/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ (1,240.00) | -80.52% |
| 8199 Springhill Produce LLC | 417847 | 262522186 | 3850 | 4250 | 4/13/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ 400.00 | 10.39% |
| 8200 United States Sugar Corporation | 417923 | 262938442 | 1590 | 967.68 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (622.32) | -39.14% |
| 8201 | 417978 | 262649587 | 3016.73 | 2402.4 | 4/17/2018 | - | - | 1 | 4/20/2018 | - | - | - | - | $ (614.33) | -20.36% |
| 8202 Integrity Farms | 417980 | 262652436 | 2637.76 | 2994.6 | 4/23/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ 356.84 | 13.53% |
| 8203 Integrity Farms | 418044 | 262583858 | 2652.75 | 3700 | 4/16/2018 | - | 1 | - | 4/19/2018 | - | - | - | - | $ 1,047.25 | 39.48% |
| 8204 | 418045 | 262584261 | 3200 | 4139.5 | 4/17/2018 | - | - | 1 | 4/21/2018 | - | - | - | - | $ 939.50 | 29.36% |
| 8205 Springhill Produce LLC | 418048 | 263631834 | 900 | 1250 | 4/20/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 350.00 | 38.89% |
| 8206 Living Greens Farm Inc. | 418060 | 262364996 | 788 | 950 | 4/13/2018 | - | 1 | - | 4/14/2018 | - | - | - | - | $ 162.00 | 20.56% |
| 8207 | 418135 | 262559255 | 3117.5 | 2607.8 | 4/12/2018 | - | - | 1 | 4/14/2018 | - | - | - | - | $ (509.70) | -16.35% |
| 8208 Integrity Farms | 418152 | 262565829 | 2978.18 | 4300 | 4/20/2018 | - | 1 | - | 4/23/2018 | - | - | - | - | $ 1,321.82 | 44.38% |
| 8209 Patrick Family Farms LLC | 418176 | 261158757 | 2636.51 | 2619.7 | 4/18/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ (16.81) | -0.64% |
| 8210 Patrick Family Farms LLC | 418177 | 268301755 | 1200 | 1369.72 | 4/18/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 169.72 | 14.14% |
| 8211 Springhill Produce LLC | 418318 | 262634928 | 3350 | 3700 | 4/16/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ 350.00 | 10.45% |
| 8212 Patrick Family Farms LLC | 418329 | 262841330 | 1400 | 300 | 4/16/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (1,100.00) | -78.57% |
| 8213 Patrick Family Farms LLC | 418330 | 262841335 | 1228.76 | 360 | 4/16/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (868.76) | -70.70% |
| 8214 Patrick Family Farms LLC | 418334 | 262841333 | 950 | 480 | 4/16/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (470.00) | -49.47% |
| 8215 | 418395 | 262705427 | 2500 | 3200 | 4/17/2018 | - | - | 1 | 4/20/2018 | - | - | - | - | $ 700.00 | 28.00% |
| 8216 Integrity Farms | 418398 | 262766258 | 2659.5 | 3550 | 4/19/2018 | - | 1 | - | 4/21/2018 | - | - | - | - | $ 890.50 | 33.48% |
| 8217 United States Sugar Corporation | 418412 | 262768873 | 1719.38 | 2542 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ 822.62 | 47.84% |
| 8218 United States Sugar Corporation | 418509 | 262680100 | 2345.54 | 2620.8 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ 275.26 | 11.74% |
| 8219 Patrick Family Farms LLC | 418731 | 263017878 | 773.05 | 480 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ (293.05) | -37.91% |
| 8220 Patrick Family Farms LLC | 418732 | 263018460 | 1827.51 | 556 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ (1,271.51) | -69.58% |
| 8221 Patrick Family Farms LLC | 418733 | 263019283 | 1180.68 | 400 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ (780.68) | -66.12% |
| 8222 Patrick Family Farms LLC | 418734 | 263020572 | 736.88 | 720 | 4/19/2018 | - | 1 | - | 4/23/2018 | - | - | - | - | $ (16.88) | -2.29% |
| 8223 Patrick Family Farms LLC | 418735 | 263021493 | 1034.26 | 525 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ (509.26) | -49.24% |
| 8224 Patrick Family Farms LLC | 418736 | 263018840 | 1477.51 | 250 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ (1,227.51) | -83.08% |
| 8225 Integrity Farms | 418745 | 262841834 | 2700 | 3200 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ 500.00 | 18.52% |
| 8226 Pope Farms | 418746 | 262842084 | 3466.04 | 4250 | 4/19/2018 | - | 1 | - | 4/23/2018 | - | - | - | - | $ 783.96 | 22.62% |
| 8227 Pope Farms | 418747 | 262841710 | 2659.5 | 3700 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ 1,040.50 | 39.12% |
| 8228 Springhill Produce LLC | 418748 | 263012230 | 980.04 | 1000 | 4/21/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | $ 19.96 | 2.04% |
| 8229 Patrick Family Farms LLC | 418755 | 265068099 | 763.38 | 950 | 4/21/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ 186.62 | 24.45% |
| 8230 Springhill Produce LLC | 418766 | 263900982 | 1775 | 1925 | 4/26/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ 150.00 | 8.45% |
| 8231 Patrick Family Farms LLC | 418859 | 265051781 | 850 | 1000 | 4/17/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ 150.00 | 17.65% |
| 8232 Living Greens Farm Inc. | 418907 | 263964951 | 763.38 | 950 | 4/17/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ 186.62 | 24.45% |
| 8233 United States Sugar Corporation | 419015 | 262824717 | 3500 | 3500 | 4/16/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ - | 0.00% |
| 8234 Patrick Family Farms LLC | 419183 | 263242884 | 1200 | 240 | 4/20/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (960.00) | -80.00% |
| 8235 Patrick Family Farms LLC | 419184 | 263245647 | 1653.21 | 360 | 4/20/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (1,293.21) | -78.22% |
| 8236 | 419193 | 262958110 | 2578.62 | 3550 | 4/23/2018 | - | - | 1 | 4/25/2018 | - | - | - | - | $ 971.38 | 37.67% |
| 8237 Integrity Farms | 419195 | 262959460 | 3200 | 4250 | 4/21/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ 1,050.00 | 32.81% |
| 8238 Springhill Produce LLC | 419608 | 263552536 | 1518.26 | 986.16 | 4/30/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ (532.10) | -35.05% |
| 8239 Patrick Family Farms LLC | 419653 | 263071011 | 1235 | 360 | 4/21/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (875.00) | -70.85% |
| 8240 Patrick Family Farms LLC | 419654 | 263072994 | 1586.61 | 600 | 4/21/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (986.61) | -62.18% |
| 8241 Patrick Family Farms LLC | 419655 | 263073004 | 1871.51 | 417 | 4/21/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (1,454.51) | -77.72% |
| 8242 Springhill Produce LLC | 419763 | 263503933 | 800 | 1100 | 4/26/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ 300.00 | 37.50% |
| 8243 Springhill Produce LLC | 419877 | 263128514 | 3157.26 | 3900 | 4/21/2018 | - | 1 | - | 4/23/2018 | - | - | - | - | $ 742.74 | 23.52% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8244 Springhill Produce LLC | 419947 | 263381918 | 881.75 | 1300 | 4/25/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ 418.25 | 47.43% |
| 8245 Living Greens Farm Inc. | 420061 | 269142263 | 83.81 | 99.26 | 4/20/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 15.45 | 18.43% |
| 8246 BOWLES FARMING COMPANY (790) | 420288 | 279690775 | 750 | 825 | 8/13/2018 | - | 1 | - | 11/9/2018 | - | - | - | - | $ 75.00 | 10.00% |
| 8247 Patrick Family Farms LLC | 420316 | 263410880 | 550 | 300 | 4/23/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ (250.00) | -45.45% |
| 8248 Pope Farms | 420348 | 263291916 | 3000 | 3600 | 4/25/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8249 Integrity Farms | 420351 | 263291310 | 2462.5 | 3200 | 4/24/2018 | - | 1 | - | 4/27/2018 | - | - | - | - | $ 737.50 | 29.95% |
| 8250 Integrity Farms | 420352 | 263291109 | 2900 | 3550 | 4/25/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ 650.00 | 22.41% |
| 8251 Integrity Farms | 420431 | 263595548 | 4174.22 | 4900 | 5/22/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | $ 725.78 | 17.39% |
| 8252 Integrity Farms | 420432 | 263595756 | 4502.12 | 4900 | 5/25/2018 | - | 1 | - | 5/27/2018 | - | - | - | - | $ 397.88 | 8.84% |
| 8253 Springhill Produce LLC | 420477 | 263553205 | 1294.11 | 704.48 | 4/30/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ (589.63) | -45.56% |
| 8254 Patrick Family Farms LLC | 420648 | 263548392 | 1477.5 | 360 | 4/26/2018 | - | 1 | - | 4/28/2018 | - | - | - | - | $ (1,117.50) | -75.63% |
| 8255 Patrick Family Farms LLC | 420685 | 263349936 | 2340 | 2100 | 4/23/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (240.00) | -10.26% |
| 8256 Patrick Family Farms LLC | 420687 | 263518797 | 1477.51 | 250 | 4/25/2018 | - | 1 | - | 4/29/2018 | - | - | - | - | $ (1,227.51) | -83.08% |
| 8257 Patrick Family Farms LLC | 420688 | 263499857 | 1450.6 | 720 | 4/25/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ (730.60) | -50.37% |
| 8258 Patrick Family Farms LLC | 420689 | 263499985 | 1349.61 | 480 | 4/25/2018 | - | 1 | - | 4/29/2018 | - | - | - | - | $ (869.61) | -64.43% |
| 8259 Patrick Family Farms LLC | 420690 | 263499659 | 960.33 | 400 | 4/25/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ (560.33) | -58.35% |
| 8260 Living Greens Farm Inc. | 420756 | 268075610 | 86.76 | 113.91 | 4/24/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ 27.15 | 31.29% |
| 8261 | 420779 | 263499379 | 3463.55 | 3600 | 4/30/2018 | - | - | 1 | 5/3/2018 | - | - | - | - | $ 136.45 | 3.94% |
| 8262 | 420780 | 263425650 | 2580.14 | 3550 | 4/28/2018 | - | - | 1 | 4/30/2018 | - | - | - | - | $ 969.86 | 37.59% |
| 8263 Integrity Farms | 420782 | 263325866 | 2659.5 | 3700 | 4/28/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 1,040.50 | 39.12% |
| 8264 Integrity Farms | 420783 | 263426082 | 3200 | 4250 | 4/27/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ 1,050.00 | 32.81% |
| 8265 Living Greens Farm Inc. | 420854 | 268296331 | 763.38 | 950 | 4/24/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 186.62 | 24.45% |
| 8266 Living Greens Farm Inc. | 420864 | 268784254 | 763.38 | 950 | 4/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 186.62 | 24.45% |
| 8267 Living Greens Farm Inc. | 420872 | 268909091 | 763.38 | 950 | 4/24/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 186.62 | 24.45% |
| 8268 BOWLES FARMING COMPANY (790) | 420886 | 272953988 | 3130.61 | 685.52 | 8/20/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ (2,445.09) | -78.10% |
| 8269 Springhill Produce LLC | 421145 | 263898640 | 1994 | 500 | 4/29/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ (1,494.00) | -74.92% |
| 8270 Springhill Produce LLC | 421181 | 263540322 | 4429.62 | 41.52 | 4/26/2018 | - | 1 | - | 4/29/2018 | - | - | - | - | $ (4,388.10) | -99.06% |
| 8271 Springhill Produce LLC | 421266 | 264031679 | 1200 | 1760 | 5/3/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 560.00 | 46.67% |
| 8272 Springhill Produce LLC | 421290 | 263673404 | 4344 | 4774 | 4/27/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ 430.00 | 9.90% |
| 8273 Patrick Family Farms LLC | 421313 | 264573328 | 646.75 | 808.44 | 4/30/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | $ 161.69 | 25.00% |
| 8274 Patrick Family Farms LLC | 421321 | 263790465 | 800 | 320 | 4/26/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ (480.00) | -60.00% |
| 8275 | 421348 | 263790190 | 3458.84 | 3200 | 4/28/2018 | - | - | 1 | 5/2/2018 | - | - | - | - | $ (258.84) | -7.48% |
| 8276 Pope Farms | 421349 | 263541003 | 3447.5 | 4050 | 4/29/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ 602.50 | 17.48% |
| 8277 Integrity Farms | 421350 | 263549401 | 3185 | 3600 | 4/30/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ 415.00 | 13.03% |
| 8278 Integrity Farms | 421376 | 263479969 | 2640 | 2612 | 4/24/2018 | - | 1 | - | 4/26/2018 | - | - | - | - | $ (28.00) | -1.06% |
| 8279 Pope Farms | 421619 | 263599269 | 3500 | 4050 | 4/25/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | $ 550.00 | 15.71% |
| 8280 BOWLES FARMING COMPANY (790) | 421650 | 278911423 | 1300 | 1946 | 8/29/2018 | - | 1 | - | 11/14/2018 | - | - | - | - | $ 646.00 | 49.69% |
| 8281 BOWLES FARMING COMPANY (790) | 421651 | 278911424 | 1700 | 1946 | 8/28/2018 | - | 1 | - | 11/13/2018 | - | - | - | - | $ 246.00 | 14.47% |
| 8282 BOWLES FARMING COMPANY (790) | 421652 | 278911425 | 1575 | 1946 | 8/28/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ 371.00 | 23.56% |
| 8283 BOWLES FARMING COMPANY (790) | 421656 | 278911429 | 1700 | 1946 | 8/29/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ 246.00 | 14.47% |
| 8284 | 421664 | 263625824 | 1773.01 | 2440.8 | 4/27/2018 | - | - | 1 | 4/30/2018 | - | - | - | - | $ 667.79 | 37.66% |
| 8285 Patrick Family Farms LLC | 421847 | 263667999 | 1630.18 | 600 | 4/28/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ (1,030.18) | -63.19% |
| 8286 Patrick Family Farms LLC | 421848 | 263668007 | 1042.36 | 315 | 4/28/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ (727.36) | -69.78% |
| 8287 Patrick Family Farms LLC | 421849 | 263668005 | 1450 | 200 | 4/28/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ (1,250.00) | -86.21% |
| 8288 Patrick Family Farms LLC | 421850 | 263667998 | 1236.52 | 240 | 4/28/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ (996.52) | -80.59% |
| 8289 Patrick Family Farms LLC | 421851 | 263668003 | 1723.76 | 556 | 4/28/2018 | - | 1 | - | 5/2/2018 | - | - | - | - | $ (1,167.76) | -67.74% |
| 8290 AGROVISION CAPS Y EL GATO SA de CV | 421936 | 261106234 | 2365.86 | 2901.87 | 4/2/2018 | - | 1 | - | 4/4/2018 | - | - | - | - | $ 536.01 | 22.66% |
| 8291 | 421965 | 263784516 | 2068.5 | 2500 | 4/27/2018 | - | - | 1 | 4/30/2018 | - | - | - | - | $ 431.50 | 20.86% |
| 8292 United States Sugar Corporation | 422020 | 264014573 | 3637.55 | 4284 | 5/1/2018 | - | 1 | - | 5/5/2018 | - | - | - | - | $ 646.45 | 17.77% |
| 8293 Patrick Family Farms LLC | 422174 | 269529314 | 104.86 | 132.01 | 5/2/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 27.15 | 25.89% |
| 8294 Patrick Family Farms LLC | 422563 | 263967105 | 1173.55 | 200 | 4/30/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ (973.55) | -82.96% |
| 8295 Patrick Family Farms LLC | 422565 | 263969483 | 3223.74 | 278 | 4/30/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ (2,945.74) | -91.38% |
| 8296 2M Sales LLC | 422793 | 263902692 | 1514.4 | 1850 | 5/4/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ 335.60 | 22.16% |
| 8297 Patrick Family Farms LLC | 422803 | 263996724 | 1146.87 | 437 | 5/1/2018 | - | 1 | - | 5/5/2018 | - | - | - | - | $ (709.87) | -61.90% |
| 8298 Patrick Family Farms LLC | 422845 | 264104792 | 1092 | 830 | 5/2/2018 | - | 1 | - | 5/6/2018 | - | - | - | - | $ (262.00) | -23.99% |
| 8299 Integrity Farms | 422852 | 263965735 | 5635 | 4250 | 5/4/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | $ (1,385.00) | -24.58% |
| 8300 Integrity Farms | 422853 | 263962837 | 5400 | 4050 | 5/4/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ (1,350.00) | -25.00% |
| 8301 Integrity Farms | 422855 | 263962668 | 3700 | 3200 | 5/4/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | $ (500.00) | -13.51% |
| 8302 Patrick Family Farms LLC | 422903 | 263952954 | 2439 | 2100 | 5/1/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ (339.00) | -13.90% |
| 8303 Pope Farms | 422908 | 263963426 | 4930.9 | 4250 | 5/5/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ (680.90) | -13.81% |
| 8304 Pope Farms | 422910 | 263963000 | 4410 | 3550 | 5/5/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ (860.00) | -19.50% |
| 8305 Living Greens Farm Inc. | 422927 | 268838027 | 2250 | 2834.1 | 5/1/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 584.10 | 25.96% |
| 8306 2M Sales LLC | 423033 | 263979837 | 1572 | 2400 | 5/7/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | $ 828.00 | 52.67% |
| 8307 | 423086 | 266559851 | 653.45 | 768.35 | 5/11/2018 | - | - | 1 | 6/5/2018 | - | - | - | - | $ 114.90 | 17.58% |
| 8308 2M Sales LLC | 423138 | 264004436 | 3940.87 | 3900 | 5/1/2018 | - | 1 | - | 5/4/2018 | - | - | - | - | $ (40.87) | -1.04% |
| 8309 2M Sales LLC | 423149 | 264005294 | 3034 | 3500 | 5/2/2018 | - | 1 | - | 5/5/2018 | - | - | - | - | $ 466.00 | 15.36% |
| 8310 | 423188 | 264024157 | 2559.51 | 3000 | 5/1/2018 | - | - | 1 | 5/24/2018 | - | - | - | - | $ 440.49 | 17.21% |
| 8311 | 423403 | 264090325 | 3100 | 3200 | 5/5/2018 | - | - | 1 | 5/9/2018 | - | - | - | - | $ 100.00 | 3.23% |
| 8312 Integrity Farms | 423405 | 264091103 | 3565.08 | 3550 | 5/6/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | $ (15.08) | -0.42% |
| 8313 Integrity Farms | 423406 | 264090809 | 4017.15 | 4050 | 5/7/2018 | - | 1 | - | 5/12/2018 | - | - | - | - | $ 32.85 | 0.82% |
| 8314 Pope Farms | 423407 | 264090032 | 3537 | 3700 | 5/5/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ 163.00 | 4.61% |
| 8315 Pope Farms | 423408 | 264090683 | 7000 | 5250 | 5/5/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | $ (1,750.00) | -25.00% |
| 8316 Springhill Produce LLC | 423489 | 264561070 | 2800 | 1400 | 5/8/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | $ (1,400.00) | -50.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8317 Patrick Family Farms LLC | 423494 | 264317554 | 1965.01 | 600 | 5/8/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | (1,365.01) | -69.47% |
| 8318 2M Sales LLC | 423518 | 264089044 | 4268.6 | 4400 | 5/3/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | 131.40 | 3.08% |
| 8319 BOWLES FARMING COMPANY (790) | 423617 | 281635553 | 2300 | 2385 | 9/18/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | 85.00 | 3.70% |
| 8320 2M Sales LLC | 423657 | 264123286 | 4528 | 4444 | 5/2/2018 | - | 1 | - | 5/5/2018 | - | - | - | - | (84.00) | -1.86% |
| 8321 BOWLES FARMING COMPANY (790) | 423678 | 281474043 | 750 | 800 | 9/26/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | 50.00 | 6.67% |
| 8322 | 423780 | 270257112 | 1970 | 2160.24 | 5/1/2018 | - | - | 1 | 7/25/2018 | - | - | - | - | 190.24 | 9.66% |
| 8323 | 423806 | 264178445 | 2500 | 3124.8 | 5/4/2018 | - | - | 1 | 5/6/2018 | - | - | - | - | 624.80 | 24.99% |
| 8324 Patrick Family Farms LLC | 423832 | 264248934 | 1564.84 | 480 | 5/5/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | (1,084.84) | -69.33% |
| 8325 Patrick Family Farms LLC | 423833 | 264248898 | 985 | 300 | 5/5/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | (685.00) | -69.54% |
| 8326 Patrick Family Farms LLC | 423834 | 264248917 | 2609.32 | 417 | 5/5/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | (2,192.32) | -84.02% |
| 8327 Patrick Family Farms LLC | 423836 | 264248940 | 1083.5 | 960 | 5/5/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | (123.50) | -11.40% |
| 8328 | 424022 | 264442421 | 2248.86 | 840 | 5/8/2018 | - | - | 1 | 5/10/2018 | - | - | - | - | (1,408.86) | -62.65% |
| 8329 Integrity Farms | 424213 | 264417094 | 3152.01 | 3600 | 5/8/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | 447.99 | 14.21% |
| 8330 Patrick Family Farms LLC | 424255 | 264500356 | 1231.25 | 105 | 5/6/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | (1,126.25) | -91.47% |
| 8331 Patrick Family Farms LLC | 424257 | 264500312 | 1723.76 | 364 | 5/6/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | (1,359.76) | -78.88% |
| 8332 Patrick Family Farms LLC | 424258 | 264500345 | 1399.61 | 360 | 5/6/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | (1,039.61) | -74.28% |
| 8333 Patrick Family Farms LLC | 424282 | 266939257 | 1000 | 1200 | 5/9/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | 200.00 | 20.00% |
| 8334 2M SALES LLC | 424402 | 273366224 | 2715.78 | 392.53 | 6/23/2018 | - | 1 | - | 9/19/2018 | - | - | - | - | (2,323.25) | -85.55% |
| 8335 Springhill Produce LLC | 424435 | 264345529 | 4500 | 4900 | 5/7/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | 400.00 | 8.89% |
| 8336 Patrick Family Farms LLC | 424653 | 264585452 | 1280.5 | 400 | 5/7/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | (880.50) | -68.76% |
| 8337 Patrick Family Farms LLC | 424656 | 264592747 | 1329.75 | 250 | 5/7/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | (1,079.75) | -81.20% |
| 8338 Integrity Farms | 424668 | 264439563 | 2800 | 3200 | 5/9/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | 400.00 | 14.29% |
| 8339 2M Sales LLC | 424788 | 264582600 | 4574.14 | 4712 | 5/10/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | 137.86 | 3.01% |
| 8340 2M Sales LLC | 424844 | 264454254 | 3364 | 4050 | 5/7/2018 | - | 1 | - | 5/10/2018 | - | - | - | - | 686.00 | 20.39% |
| 8341 Pope Farms | 424956 | 265939582 | 4400 | 4553.5 | 5/4/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | 153.50 | 3.49% |
| 8342 | 425074 | 264548069 | 4100 | 3600 | 5/9/2018 | - | - | 1 | 5/21/2018 | - | - | - | - | (500.00) | -12.20% |
| 8343 Patrick Family Farms LLC | 425129 | 264787692 | 1083.51 | 600 | 5/9/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | (483.51) | -44.62% |
| 8344 Patrick Family Farms LLC | 425130 | 264788705 | 1280.5 | 300 | 5/9/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | (980.50) | -76.57% |
| 8345 Patrick Family Farms LLC | 425131 | 264788531 | 946.4 | 250 | 5/9/2018 | - | 1 | - | 5/13/2018 | - | - | - | - | (696.40) | -73.58% |
| 8346 Patrick Family Farms LLC | 425132 | 264789016 | 676.5 | 360 | 5/9/2018 | - | 1 | - | 5/13/2018 | - | - | - | - | (316.50) | -46.78% |
| 8347 | 425144 | 264548908 | 3300 | 3200 | 5/11/2018 | - | - | 1 | 5/14/2018 | - | - | - | - | (100.00) | -3.03% |
| 8348 United States Sugar Corporation | 425145 | 264548755 | 3329.5 | 3700 | 5/10/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | 370.50 | 11.13% |
| 8349 Integrity Farms | 425147 | 264550012 | 3447.5 | 4050 | 5/10/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | 602.50 | 17.48% |
| 8350 VINEDOS ALTA S A DE C V | 425150 | 264569708 | 3000 | 3800 | 5/10/2018 | - | 1 | - | 5/13/2018 | - | - | - | - | 800.00 | 26.67% |
| 8351 VINEDOS ALTA S A DE C V | 425152 | 264569772 | 4000 | 3800 | 5/10/2018 | - | 1 | - | 5/13/2018 | - | - | - | - | (200.00) | -5.00% |
| 8352 Patrick Family Farms LLC | 425161 | 266340979 | 1100 | 1229.8 | 5/12/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | 129.80 | 11.80% |
| 8353 Patrick Family Farms LLC | 425162 | 266439464 | 591 | 711.75 | 5/12/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | 120.75 | 20.43% |
| 8354 Pope Farms | 425216 | 265415991 | 2561 | 3200 | 5/11/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | 639.00 | 24.95% |
| 8355 Integrity Farms | 425217 | 264551908 | 4900 | 4250 | 5/11/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | (650.00) | -13.27% |
| 8356 Integrity Farms | 425218 | 264551226 | 2926.04 | 4050 | 5/12/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 1,123.96 | 38.41% |
| 8357 Integrity Farms | 425220 | 264551415 | 3600 | 3176.75 | 5/11/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | (423.25) | -11.76% |
| 8358 Pope Farms | 425221 | 264599129 | 4500 | 4050 | 5/12/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | (450.00) | -10.00% |
| 8359 VINEDOS ALTA S A DE C V | 425258 | 264569821 | 3900 | 3800 | 5/11/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | (100.00) | -2.56% |
| 8360 Living Greens Farm Inc. | 425274 | 266842284 | 297.09 | 310.85 | 5/8/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | 13.76 | 4.63% |
| 8361 Living Greens Farm Inc. | 425394 | 271094274 | 763.38 | 950 | 5/9/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | 186.62 | 24.45% |
| 8362 Living Greens Farm Inc. | 425398 | 264336346 | 204.39 | 190.39 | 5/9/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | (14.00) | -6.85% |
| 8363 Living Greens Farm Inc. | 425402 | 266492424 | 282.33 | 357.39 | 5/9/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | 75.06 | 26.59% |
| 8364 2M Sales LLC | 425528 | 265775525 | 3080 | 3400 | 5/22/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | 320.00 | 10.39% |
| 8365 2M Sales LLC | 425529 | 265525371 | 3000 | 3400 | 5/19/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 400.00 | 13.33% |
| 8366 2M Sales LLC | 425533 | 265644141 | 3314 | 3400 | 5/21/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | 86.00 | 2.60% |
| 8367 Springhill Produce LLC | 425666 | 264794751 | 7500 | 7700 | 5/16/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 200.00 | 2.67% |
| 8368 Patrick Family Farms LLC | 425773 | 262177905 | 2185.2 | 2152.92 | 5/14/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | (32.28) | -1.48% |
| 8369 | 425776 | 264717902 | 3430 | 3600 | 5/14/2018 | - | - | 1 | 5/18/2018 | - | - | - | - | 170.00 | 4.96% |
| 8370 Pope Farms | 425779 | 264717431 | 2700 | 3200 | 5/13/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | 500.00 | 18.52% |
| 8371 | 425781 | 264718236 | 3966.94 | 4050 | 5/13/2018 | - | - | 1 | 5/16/2018 | - | - | - | - | 83.06 | 2.09% |
| 8372 Pope Farms | 425782 | 264711968 | 2600 | 3550 | 5/13/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 950.00 | 36.54% |
| 8373 | 425783 | 264717776 | 3430 | 3200 | 5/12/2018 | - | - | 1 | 5/15/2018 | - | - | - | - | (230.00) | -6.71% |
| 8374 Patrick Family Farms LLC | 425785 | 264840809 | 910.37 | 900 | 5/11/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | (10.37) | -1.14% |
| 8375 Patrick Family Farms LLC | 425786 | 264842535 | 1452.13 | 780 | 5/11/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | (672.13) | -46.29% |
| 8376 Springhill Produce LLC | 425872 | 265170864 | 1200 | 500 | 5/12/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | (700.00) | -58.33% |
| 8377 Integrity Farms | 425945 | 264777814 | 1773 | 2620.8 | 5/20/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 847.80 | 47.82% |
| 8378 | 425947 | 264779885 | 1764 | 2620.8 | 5/21/2018 | - | - | 1 | 5/23/2018 | - | - | - | - | 856.80 | 48.57% |
| 8379 | 426152 | 264843326 | 1800 | 2620.8 | 5/11/2018 | - | - | 1 | 5/14/2018 | - | - | - | - | 820.80 | 45.60% |
| 8380 Patrick Family Farms LLC | 426156 | 264836718 | 1941.58 | 417 | 5/13/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | (1,524.58) | -78.52% |
| 8381 Patrick Family Farms LLC | 426158 | 264836734 | 1440 | 400 | 5/13/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | (1,040.00) | -72.22% |
| 8382 Patrick Family Farms LLC | 426161 | 270387522 | 219.62 | 263.74 | 5/13/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | 44.12 | 20.09% |
| 8383 VINEDOS ALTA S A DE C V | 426233 | 264960997 | 3447.5 | 3800 | 5/14/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 352.50 | 10.22% |
| 8384 VINEDOS ALTA S A DE C V | 426235 | 264961098 | 3000 | 3800 | 5/14/2018 | - | 1 | - | 5/16/2018 | - | - | - | - | 800.00 | 26.67% |
| 8385 2M Sales LLC | 426259 | 264799552 | 2530.55 | 3200 | 5/24/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | 669.45 | 26.45% |
| 8386 Patrick Family Farms LLC | 426281 | 264800166 | 3164 | 2100 | 5/12/2018 | - | 1 | - | 5/13/2018 | - | - | - | - | (1,064.00) | -33.63% |
| 8387 | 426329 | 264812929 | 3057.6 | 3024 | 5/11/2018 | - | - | 1 | 5/13/2018 | - | - | - | - | (33.60) | -1.10% |
| 8388 | 426565 | 264915373 | 3400 | 3400 | 5/10/2018 | - | - | 1 | 5/17/2018 | - | - | - | - | - | 0.00% |
| 8389 | 426636 | 264942596 | 2900 | 3550 | 5/15/2018 | - | - | 1 | 5/17/2018 | - | - | - | - | 650.00 | 22.41% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives in Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8390 Integrity Farms | 426984 | 261161747 | 4000 | 5292 | 5/18/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ 1,292.00 | 32.30% |
| 8391 Integrity Farms | 427030 | 265167954 | 3900 | 4536 | 5/21/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | 636.00 | 16.31% |
| 8392 VINEDOS ALTA S A DE C V | 427122 | 265032629 | 3463.6 | 4000 | 5/15/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 536.40 | 15.49% |
| 8393 Patrick Family Farms LLC | 427146 | 269063160 | 89.63 | 93.35 | 5/14/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | 3.72 | 4.15% |
| 8394 Patrick Family Farms LLC | 427149 | 265190054 | 689.5 | 300 | 5/14/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | (389.50) | -56.49% |
| 8395 Patrick Family Farms LLC | 427151 | 265196053 | 1379 | 125 | 5/14/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | (1,254.00) | -90.94% |
| 8396 | 427152 | 265020518 | 3600 | 4050 | 5/16/2018 | - | - | 1 | 5/20/2018 | - | - | - | - | 450.00 | 12.50% |
| 8397 Pope Farms | 427154 | 265019994 | 2955 | 3600 | 5/16/2018 | - | 1 | - | 5/19/2018 | - | - | - | - | 645.00 | 21.83% |
| 8398 | 427155 | 265020268 | 3500 | 4250 | 5/15/2018 | - | - | 1 | 5/21/2018 | - | - | - | - | 750.00 | 21.43% |
| 8399 | 427156 | 265019712 | 3300 | 3200 | 5/15/2018 | - | - | 1 | 5/21/2018 | - | - | - | - | (100.00) | -3.03% |
| 8400 JUAN ANTONIO CASTELO DE LA ROSA | 427296 | 150088070 | 1502.12 | 1700.15 | | 1 | - | - | 5/21/2018 | - | - | - | - | 198.03 | 13.18% |
| 8401 | 427383 | 265060614 | 3095.3 | 3024 | 5/18/2018 | - | - | 1 | 5/21/2018 | - | - | - | - | (71.30) | -2.30% |
| 8402 VINEDOS ALTA S A DE C V | 427685 | 265308152 | 4200 | 4536 | 5/16/2018 | - | 1 | - | 5/19/2018 | - | - | - | - | 336.00 | 8.00% |
| 8403 Southern Exposure Farms LLC | 427686 | 265318915 | 4637.23 | 5050 | 5/17/2018 | - | 1 | - | 5/19/2018 | - | - | - | - | 412.77 | 8.90% |
| 8404 Southern Exposure Farms LLC | 427801 | 265391812 | 3950 | 4350 | 5/17/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | 400.00 | 10.13% |
| 8405 Pope Farms | 427881 | 265163754 | 3397.5 | 3550 | 5/19/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 152.50 | 4.49% |
| 8406 VINEDOS ALTA S A DE C V | 427904 | 265436070 | 5000 | 5400 | 5/18/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 400.00 | 8.00% |
| 8407 Southern Exposure Farms LLC | 427905 | 265392098 | 3950 | 4100 | 5/18/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 150.00 | 3.80% |
| 8408 2M Sales LLC | 428113 | 265166599 | 4157.52 | 4700 | 5/15/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | 542.48 | 13.05% |
| 8409 Pope Farms | 428138 | 265187331 | 2955 | 3600 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 645.00 | 21.83% |
| 8410 Integrity Farms | 428248 | 265589063 | 2964.72 | 3050 | 5/25/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | 85.28 | 2.88% |
| 8411 Patrick Family Farms LLC | 428265 | 264802086 | 2751 | 3465 | 5/22/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | 714.00 | 25.95% |
| 8412 Springhill Produce LLC | 428513 | 265288674 | 7200 | 7700 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 500.00 | 6.94% |
| 8413 Patrick Family Farms LLC | 428525 | 265310509 | 1422.52 | 240 | 5/18/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | (1,182.52) | -83.13% |
| 8414 Patrick Family Farms LLC | 428526 | 265616802 | 1674.51 | 596 | 5/18/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | (1,078.51) | -64.41% |
| 8415 Pope Farms | 428542 | 265419686 | 3897.5 | 4050 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 152.50 | 3.91% |
| 8416 Pope Farms | 428543 | 265419792 | 3841.5 | 4050 | 5/20/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 208.50 | 5.43% |
| 8417 | 428544V | 265420289 | 4038.52 | 3897.85 | 5/20/2018 | - | - | 1 | 5/23/2018 | - | - | - | - | (140.67) | -3.48% |
| 8418 Integrity Farms | 428548 | 265408254 | 3189.36 | 3550 | 5/20/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 360.64 | 11.31% |
| 8419 | 428552 | 265410373 | 3635.25 | 3700 | 5/20/2018 | - | - | 1 | 5/23/2018 | - | - | - | - | 64.75 | 1.78% |
| 8420 Integrity Farms | 428554 | 265410697 | 3610.69 | 3700 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 89.31 | 2.47% |
| 8421 Pope Farms | 428556 | 265410829 | 3558.95 | 3700 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | 141.05 | 3.96% |
| 8422 | 428557 | 265408000 | 3920 | 3600 | 5/20/2018 | - | - | 1 | 5/23/2018 | - | - | - | - | (320.00) | -8.16% |
| 8423 Springhill Produce LLC | 428644 | 265295174 | 6046.98 | 7300 | 5/22/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | 1,253.02 | 20.72% |
| 8424 Springhill Produce LLC | 428653 | 268209882 | 600 | 748.5 | 5/30/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | 148.50 | 24.75% |
| 8425 Springhill Produce LLC | 428678 | 268955197 | 575 | 748.5 | 5/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | 173.50 | 30.17% |
| 8426 Integrity Farms | 428744 | 265286195 | 4129.25 | 4586.4 | 5/18/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 457.15 | 11.07% |
| 8427 Integrity Farms | 428754 | 265287159 | 3955 | 4586.4 | 5/22/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | 631.40 | 15.96% |
| 8428 United States Sugar Corporation | 428757 | 265287890 | 4153.75 | 4395.3 | 5/20/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | 241.55 | 5.82% |
| 8429 Integrity Farms | 428772 | 265290614 | 4259.14 | 4586.4 | 5/22/2018 | - | 1 | - | 5/26/2018 | - | - | - | - | 327.26 | 7.68% |
| 8430 Integrity Farms | 428796 | 265306262 | 3165 | 3276 | 5/18/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 111.00 | 3.51% |
| 8431 Pope Farms | 428798 | 265306608 | 3306.11 | 3276 | 5/20/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (30.11) | -0.91% |
| 8432 Integrity Farms | 428800 | 265306960 | 3567.2 | 3276 | 5/20/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (291.20) | -8.16% |
| 8433 Integrity Farms | 428803 | 265307354 | 3625.16 | 2457 | 5/23/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | (1,168.16) | -32.22% |
| 8434 | 428808 | 265571145 | 3351.6 | 3276 | 5/23/2018 | - | - | 1 | 5/26/2018 | - | - | - | - | (75.60) | -2.26% |
| 8435 Integrity Farms | 428811 | 265519630 | 1977.6 | 2866.5 | 5/24/2018 | - | 1 | - | 5/26/2018 | - | - | - | - | 888.90 | 44.95% |
| 8436 Integrity Farms | 428812 | 265521171 | 3654.56 | 2603 | 5/24/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | (1,051.56) | -28.77% |
| 8437 | 428826 | 265301922 | 800 | 900 | 5/15/2018 | - | - | 1 | 5/16/2018 | - | - | - | - | 100.00 | 12.50% |
| 8438 Al Dahra Farms USA | 428841 | 265383236 | 2874 | 4300 | 5/17/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | 1,426.00 | 49.62% |
| 8439 Al Dahra Farms USA | 428845 | 265390217 | 6174 | 4300 | 5/19/2018 | - | 1 | - | 5/21/2018 | - | - | - | - | (1,874.00) | -30.35% |
| 8440 Patrick Family Farms LLC | 429137 | 265410611 | 1632.98 | 250 | 5/19/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (1,382.98) | -84.69% |
| 8441 Patrick Family Farms LLC | 429138 | 265408979 | 1540 | 300 | 5/19/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (1,240.00) | -80.52% |
| 8442 Patrick Family Farms LLC | 429139 | 265409103 | 1589.88 | 417 | 5/19/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (1,172.88) | -73.77% |
| 8443 Patrick Family Farms LLC | 429141 | 265408250 | 926.89 | 600 | 5/19/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | (326.89) | -35.27% |
| 8444 Patrick Family Farms LLC | 429142 | 265408103 | 1085.74 | 360 | 5/19/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (725.74) | -66.84% |
| 8445 Patrick Family Farms LLC | 429231 | 266320061 | 4194 | 5000 | 6/6/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | 806.00 | 19.22% |
| 8446 Patrick Family Farms LLC | 429233 | 266320396 | 4694 | 5000 | 6/12/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | 306.00 | 6.52% |
| 8447 Patrick Family Farms LLC | 429235 | 266320484 | 5194 | 5000 | 6/13/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | (194.00) | -3.74% |
| 8448 | 429322 | 270932644 | 1075 | 1150 | 5/19/2018 | - | - | 1 | 7/31/2018 | - | - | - | - | 75.00 | 6.98% |
| 8449 Patrick Family Farms LLC | 429327 | 265421871 | 3071.7 | 2800 | 5/18/2018 | - | 1 | - | 5/20/2018 | - | - | - | - | (271.70) | -8.85% |
| 8450 Patrick Family Farms LLC | 429364V | 266320570 | 4335.82 | 5000 | 6/14/2018 | - | 1 | - | 6/17/2018 | - | - | - | - | 664.18 | 15.32% |
| 8451 Patrick Family Farms LLC | 429366 | 266495560 | 5636.77 | 5000 | 6/20/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | (636.77) | -11.30% |
| 8452 Integrity Farms | 429438 | 265508076 | 3500 | 4050 | 5/22/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | 550.00 | 15.71% |
| 8453 Patrick Family Farms LLC | 429460 | 265657322 | 985 | 240 | 5/19/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | (745.00) | -75.63% |
| 8454 Patrick Family Farms LLC | 429462 | 265657799 | 1803.78 | 447 | 5/19/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | (1,356.78) | -75.22% |
| 8455 Southern Exposure Farms LLC | 429500 | 265476460 | 3000 | 4100 | 5/21/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | 1,100.00 | 36.67% |
| 8456 Patrick Family Farms LLC | 429842 | 265650660 | 2200 | 210 | 5/19/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | (1,990.00) | -90.45% |
| 8457 Southern Exposure Farms LLC | 429916 | 265621082 | 2500 | 4100 | 5/22/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | 1,600.00 | 64.00% |
| 8458 Patrick Family Farms LLC | 429922 | 265733569 | 2216.27 | 702 | 5/23/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | (1,514.27) | -68.33% |
| 8459 Patrick Family Farms LLC | 429928 | 265639211 | 3140 | 3427.2 | 5/31/2018 | - | 1 | - | 6/3/2018 | - | - | - | - | 287.20 | 9.15% |
| 8460 Patrick Family Farms LLC | 430238 | 270693246 | 459.67 | 510.74 | 5/24/2018 | - | 1 | - | 7/24/2018 | - | - | - | - | 51.07 | 11.11% |
| 8461 Patrick Family Farms LLC | 430433 | 265967306 | 1292.36 | 480 | 5/23/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | (812.36) | -62.86% |
| 8462 Patrick Family Farms LLC | 430435 | 265968726 | 837.25 | 596 | 5/23/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | (241.25) | -28.81% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8463 Patrick Family Farms LLC | 430473 | 265851566 | 1218.71 | 375 | 5/24/2018 | - | 1 | - | 5/27/2018 | - | - | - | - | $ (843.71) | -69.23% |
| 8464 Patrick Family Farms LLC | 430475 | 265850652 | 1050.01 | 480 | 5/24/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (570.01) | -54.29% |
| 8465 Patrick Family Farms LLC | 430476 | 265853193 | 1688.6 | 417 | 5/24/2018 | - | 1 | - | 5/26/2018 | - | - | - | - | $ (1,271.60) | -75.30% |
| 8466 Patrick Family Farms LLC | 430477 | 265850408 | 1167.92 | 960 | 5/24/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (207.92) | -17.80% |
| 8467 Patrick Family Farms LLC | 430478 | 265851263 | 1092 | 430 | 5/24/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (662.00) | -60.62% |
| 8468 | 430493 | 265778341 | 2700 | 3200 | 5/22/2018 | - | - | 1 | 5/25/2018 | - | - | - | - | $ 500.00 | 18.52% |
| 8469 Integrity Farms | 430494 | 265824544 | 3300 | 3700 | 5/23/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 400.00 | 12.12% |
| 8470 | 430495 | 265770074 | 3100 | 3200 | 5/24/2018 | - | - | 1 | 5/26/2018 | - | - | - | - | $ 100.00 | 3.23% |
| 8471 Integrity Farms | 430496 | 265770163 | 3200 | 3200 | 5/24/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ - | 0.00% |
| 8472 Integrity Farms | 430497 | 265775859 | 3500 | 4250 | 5/24/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ 750.00 | 21.43% |
| 8473 Integrity Farms | 430498 | 265824842 | 3940 | 4050 | 5/23/2018 | - | 1 | - | 5/27/2018 | - | - | - | - | $ 110.00 | 2.79% |
| 8474 Integrity Farms | 430499 | 265769520 | 3700 | 3700 | 5/24/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ - | 0.00% |
| 8475 Integrity Farms | 430501 | 265818462 | 3500 | 3600 | 5/29/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 100.00 | 2.86% |
| 8476 | 430503 | 265769306 | 3644.5 | 3550 | 5/25/2018 | - | - | 1 | 5/27/2018 | - | - | - | - | $ (94.50) | -2.59% |
| 8477 Pope Farms | 430543 | 265776047 | 2200 | 3200 | 5/25/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ 1,000.00 | 45.45% |
| 8478 2M Sales LLC | 430601 | 265642667 | 2584.66 | 620 | 5/21/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ (1,964.66) | -76.01% |
| 8479 Living Greens Farm Inc. | 430633 | 269622478 | 1359.3 | 1545.25 | 5/22/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ 185.95 | 13.68% |
| 8480 Patrick Family Farms LLC | 430840 | 266961812 | 4163.74 | 5000 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 836.26 | 20.08% |
| 8481 SPRINGHILL PRODUCE LLC | 430924 | 266239875 | 3644 | 3831.68 | 6/6/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ 187.68 | 5.15% |
| 8482 RENTZ FAMILY FARMS | 430926 | 266239872 | 3394 | 3831.68 | 6/1/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 437.68 | 12.90% |
| 8483 RENTZ FAMILY FARMS | 430929 | 266239869 | 4081.72 | 3816.33 | 6/6/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ (265.39) | -6.50% |
| 8484 Patrick Family Farms LLC | 431008 | 265943797 | 2167 | 3200 | 5/29/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 1,033.00 | 47.67% |
| 8485 Integrity Farms | 431009 | 265945180 | 3537 | 3700 | 5/26/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 163.00 | 4.61% |
| 8486 | 431010 | 265943534 | 4000 | 3700 | 5/26/2018 | - | - | 1 | 5/29/2018 | - | - | - | - | $ (300.00) | -7.50% |
| 8487 Patrick Family Farms LLC | 431012 | 265942282 | 2800 | 3550 | 5/29/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 750.00 | 26.79% |
| 8488 Integrity Farms | 431015 | 265960195 | 3970.76 | 4050 | 5/28/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ 79.24 | 2.00% |
| 8489 | 431018 | 265944147 | 3176.72 | 3200 | 5/26/2018 | - | - | 1 | 5/29/2018 | - | - | - | - | $ 23.28 | 0.73% |
| 8490 Patrick Family Farms LLC | 431079 | 265941893 | 1808.86 | 360 | 5/25/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (1,448.86) | -80.10% |
| 8491 Patrick Family Farms LLC | 431080 | 265942159 | 1189.43 | 400 | 5/25/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (789.43) | -66.37% |
| 8492 Patrick Family Farms LLC | 431081 | 265942690 | 3535.17 | 596 | 5/25/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (2,939.17) | -83.14% |
| 8493 Patrick Family Farms LLC | 431082 | 265941652 | 935.35 | 315 | 5/25/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (620.35) | -66.32% |
| 8494 Patrick Family Farms LLC | 431187 | 265849198 | 3076.25 | 3000 | 5/26/2018 | - | 1 | - | 5/27/2018 | - | - | - | - | $ (76.25) | -2.48% |
| 8495 Patrick Family Farms LLC | 431220V | 266962311 | 5893.73 | 6320 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 426.27 | 7.23% |
| 8496 Integrity Farms | 431366 | 265887593 | 3000 | 3600 | 5/23/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8497 ALDAHRA FARMS | 431518 | 266393433 | 4650 | 5000 | 6/1/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 350.00 | 7.53% |
| 8498 Patrick Family Farms LLC | 431568 | 265936917 | 3437.77 | 4515 | 6/4/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ 1,077.23 | 31.34% |
| 8499 Patrick Family Farms LLC | 431614 | 266001529 | 1268 | 375 | 5/26/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ (893.00) | -70.43% |
| 8500 Patrick Family Farms LLC | 431617 | 266003373 | 1225 | 600 | 5/26/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ (625.00) | -51.02% |
| 8501 Springhill Produce LLC | 431839 | 266170083 | 850 | 1500 | 5/29/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | $ 650.00 | 76.47% |
| 8502 Integrity Farms | 432045 | 266053833 | 4300 | 4050 | 5/25/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (250.00) | -5.81% |
| 8503 Living Greens Farm Inc. | 432140 | 266191570 | 58.35 | 93.74 | 5/25/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 35.39 | 60.65% |
| 8504 Living Greens Farm Inc. | 432143 | 268157854 | 106.03 | 160.2 | 5/25/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 54.17 | 51.09% |
| 8505 Springhill Produce LLC | 432197 | 266394396 | 900 | 900 | 5/27/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ - | 0.00% |
| 8506 Patrick Family Farms LLC | 432256 | 266111241 | 3429 | 3300 | 6/5/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ (129.00) | -3.76% |
| 8507 | 432258 | 266113028 | 3695.35 | 3300 | 6/6/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ (395.35) | -10.70% |
| 8508 Patrick Family Farms LLC | 432299 | 266317881 | 1087.45 | 320 | 5/27/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ (767.45) | -70.57% |
| 8509 2M Sales LLC | 432372 | 266110942 | 1078 | 1400 | 5/26/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ 322.00 | 29.87% |
| 8510 2M Sales LLC | 432389 | 266116030 | 1473.75 | 1400 | 5/26/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (73.75) | -5.00% |
| 8511 Patrick Family Farms LLC | 432427 | 266177274 | 3200 | 3600 | 5/29/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 400.00 | 12.50% |
| 8512 Al Dahra Farms USA | 432467 | 266199300 | 1960 | 1600 | 5/25/2018 | - | 1 | - | 5/26/2018 | - | - | - | - | $ (360.00) | -18.37% |
| 8513 Al Dahra Farms USA | 432469 | 266199445 | 1813 | 1600 | 5/26/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (213.00) | -11.75% |
| 8514 Patrick Family Farms LLC | 432514 | 266286978 | 925.79 | 250 | 5/28/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ (675.79) | -73.00% |
| 8515 Patrick Family Farms LLC | 432533 | 266197782 | 2100 | 3100 | 5/29/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ 1,000.00 | 47.62% |
| 8516 Patrick Family Farms LLC | 432536 | 266197739 | 2200 | 2900 | 5/29/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ 700.00 | 31.82% |
| 8517 Patrick Family Farms LLC | 433097 | 266285235 | 1477.51 | 480 | 5/29/2018 | - | 1 | - | 6/2/2018 | - | - | - | - | $ (997.51) | -67.51% |
| 8518 Patrick Family Farms LLC | 433098 | 266285239 | 1000 | 400 | 5/29/2018 | - | 1 | - | 6/2/2018 | - | - | - | - | $ (600.00) | -60.00% |
| 8519 Patrick Family Farms LLC | 433175 | 266494651 | 1092 | 525 | 5/30/2018 | - | 1 | - | 6/3/2018 | - | - | - | - | $ (567.00) | -51.92% |
| 8520 Integrity Farms | 433177 | 266370794 | 3700 | 3700 | 5/31/2018 | - | 1 | - | 6/2/2018 | - | - | - | - | $ - | 0.00% |
| 8521 Integrity Farms | 433178 | 266368943 | 2500 | 3700 | 5/31/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 1,200.00 | 48.00% |
| 8522 Integrity Farms | 433179 | 266370986 | 2800 | 3200 | 5/30/2018 | - | 1 | - | 6/2/2018 | - | - | - | - | $ 400.00 | 14.29% |
| 8523 Integrity Farms | 433180 | 266380997 | 2950 | 3200 | 5/31/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 250.00 | 8.47% |
| 8524 Patrick Family Farms LLC | 433186 | 266371215 | 2460 | 2900 | 6/1/2018 | - | 1 | - | 6/3/2018 | - | - | - | - | $ 440.00 | 17.89% |
| 8525 Integrity Farms | 433188 | 266369942 | 2978.18 | 3200 | 5/31/2018 | - | 1 | - | 6/3/2018 | - | - | - | - | $ 221.82 | 7.45% |
| 8526 Integrity Farms | 433191 | 266369385 | 2500 | 3700 | 5/31/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 1,200.00 | 48.00% |
| 8527 Patrick Family Farms LLC | 433192 | 266370363 | 3300 | 3950 | 5/31/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 650.00 | 19.70% |
| 8528 Patrick Family Farms LLC | 433194 | 266490735 | 1236.52 | 480 | 5/30/2018 | - | 1 | - | 6/3/2018 | - | - | - | - | $ (756.52) | -61.18% |
| 8529 Patrick Family Farms LLC | 433255 | 266379888 | 2265.5 | 2600 | 6/2/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 334.50 | 14.76% |
| 8530 Patrick Family Farms LLC | 433257 | 266379391 | 2200 | 2900 | 6/2/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ 700.00 | 31.82% |
| 8531 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 433327 | 130447911 | 233.25 | 364.25 | 5/15/2014 | - | 1 | - | 5/27/2014 | - | - | - | - | $ 131.00 | 56.16% |
| 8532 Patrick Family Farms LLC | 433453 | 266331437 | 3204.94 | 3300 | 6/5/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ 95.06 | 2.97% |
| 8533 Patrick Family Farms LLC | 433487 | 266796567 | 1975.39 | 210 | 6/1/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ (1,765.39) | -89.37% |
| 8534 Patrick Family Farms LLC | 433488 | 266656220 | 2053.73 | 447 | 6/1/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ (1,606.73) | -78.23% |
| 8535 Patrick Family Farms LLC | 433489 | 266655877 | 633.08 | 320 | 6/1/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ (313.08) | -49.45% |

| | Per Mr. Shaw's Analysis Files | | | | | In | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8536 Patrick Family Farms LLC | 433511 | 266385484 | 2856.5 | 2600 | 6/3/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ (256.50) | -8.98% |
| 8537 Patrick Family Farms LLC | 433512 | 266385662 | 3200 | 2600 | 6/3/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ (600.00) | -18.75% |
| 8538 Patrick Family Farms LLC | 433514 | 266385360 | 2970.45 | 3100 | 6/3/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ 129.55 | 4.36% |
| 8539 Patrick Family Farms LLC | 433517 | 266385247 | 2900 | 2900 | 6/3/2018 | - | 1 | - | 6/5/2018 | - | - | - | - | $ - | 0.00% |
| 8540 Living Greens Farm Inc. | 433567 | 269278352 | 114.7 | 141.85 | 5/30/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 27.15 | 23.67% |
| 8541 Living Greens Farm Inc. | 433592 | 273104123 | 500 | 525.66 | 5/30/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 25.66 | 5.13% |
| 8542 Al Dahra Farms USA | 433687 | 273089584 | 2000 | 2500 | 5/30/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 500.00 | 25.00% |
| 8543 Patrick Family Farms LLC | 434068 | 266521326 | 943.1 | 420 | 6/2/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ (523.10) | -55.47% |
| 8544 Patrick Family Farms LLC | 434069 | 266521324 | 1951.37 | 417 | 6/2/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ (1,534.37) | -78.63% |
| 8545 Patrick Family Farms LLC | 434072 | 266521321 | 941.12 | 480 | 6/2/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ (461.12) | -49.00% |
| 8546 Patrick Family Farms LLC | 434169V | 266482398 | 4172.48 | 3600 | 6/6/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ (572.48) | -13.72% |
| 8547 TOWNSEND BROTHERS AG ENTERPRISES | 434248 | 266770748 | 3963.12 | 3500 | 6/8/2018 | - | 1 | - | 6/10/2018 | - | - | - | - | $ (463.12) | -11.69% |
| 8548 C&C GROWERS LLC | 434253 | 266867694 | 3904.35 | 3500 | 6/10/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ (404.35) | -10.36% |
| 8549 RENTZ FAMILY FARMS | 434257 | 266869021 | 3973.23 | 4200 | 6/11/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 226.77 | 5.71% |
| 8550 Living Greens Farm Inc. | 434448 | 272982496 | 600 | 630.1 | 6/1/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ 30.10 | 5.02% |
| 8551 JUAN ANTONIO CASTELO DE LA ROSA | 434469 | 153784246 | 79.52 | 97.5 | 5/23/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | $ 17.98 | 22.61% |
| 8552 Springhill Produce LLC | 434544 | 266576576 | 3419.11 | 3000 | 6/2/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ (419.11) | -12.26% |
| 8553 Patrick Family Farms LLC | 434589 | 266620157 | 2548 | 3100 | 6/5/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ 552.00 | 21.66% |
| 8554 Patrick Family Farms LLC | 434590 | 266620269 | 3300 | 3950 | 6/4/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ 650.00 | 19.70% |
| 8555 Patrick Family Farms LLC | 434630 | 266573106 | 4357.32 | 4305 | | 1 | - | - | 6/7/2018 | - | - | - | - | $ (52.32) | -1.20% |
| 8556 Patrick Family Farms LLC | 434631 | 266573619 | 4152.45 | 4305 | | 1 | - | - | 6/11/2018 | - | - | - | - | $ 152.55 | 3.67% |
| 8557 Living Greens Farm Inc. | 434671 | 272917094 | 250 | 120 | 6/1/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ (130.00) | -52.00% |
| 8558 SPRINGHILL PRODUCE LLC | 434685 | 266956880 | 3963.12 | 3500 | 6/12/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ (463.12) | -11.69% |
| 8559 C&C GROWERS LLC | 434694 | 266960383 | 3099.23 | 3500 | 6/13/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ 400.77 | 12.93% |
| 8560 | 435041 | 266658587 | 1277.25 | 1300 | 6/1/2018 | - | - | 1 | 6/2/2018 | - | - | - | - | $ 22.75 | 1.78% |
| 8561 | 435080 | 266655241 | 2100 | 2521.26 | 6/1/2018 | - | - | 1 | 6/8/2018 | - | - | - | - | $ 421.26 | 20.06% |
| 8562 Pope Farms | 435415A | 267305320 | 900 | 900 | 6/1/2018 | - | 1 | - | 6/8/2018 | - | - | - | - | $ - | 0.00% |
| 8563 Springhill Produce LLC | 435432 | 266738738 | 3600 | 3700 | 6/3/2018 | - | 1 | - | 6/6/2018 | - | - | - | - | $ 100.00 | 2.78% |
| 8564 | 435657 | 268881508 | 92.82 | 119.97 | 6/4/2018 | - | - | 1 | 6/28/2018 | - | - | - | - | $ 27.15 | 29.25% |
| 8565 Patrick Family Farms LLC | 436073 | 266935605 | 3000 | 3600 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8566 Patrick Family Farms LLC | 436074 | 266955165 | 3349 | 3100 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (249.00) | -7.44% |
| 8567 Patrick Family Farms LLC | 436078 | 266877202 | 3500 | 3950 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 450.00 | 12.86% |
| 8568 Patrick Family Farms LLC | 436079 | 266877321 | 3000 | 3600 | 6/7/2018 | - | 1 | - | 6/10/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8569 Patagonian Fruits Trades SA | 436158 | 266700897 | 250 | 250 | 6/4/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ - | 0.00% |
| 8570 Patrick Family Farms LLC | 436266 | 266877395 | 2955 | 2900 | 6/9/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (55.00) | -1.86% |
| 8571 Patrick Family Farms LLC | 436268 | 266877590 | 2750 | 2600 | 6/9/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (150.00) | -5.45% |
| 8572 Patrick Family Farms LLC | 437332 | 267064811 | 3000 | 3600 | 6/10/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8573 Patrick Family Farms LLC | 437334 | 267064715 | 2800 | 3100 | 6/11/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 300.00 | 10.71% |
| 8574 Patrick Family Farms LLC | 437336V | 267064594 | 2676.35 | 3100 | 6/10/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 423.65 | 15.83% |
| 8575 Patrick Family Farms LLC | 437337V | 267064533 | 2050 | 3350 | 6/10/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 1,300.00 | 63.41% |
| 8576 Patrick Family Farms LLC | 437339 | 267064928 | 3595.15 | 3950 | 6/10/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | $ 354.85 | 9.87% |
| 8577 Patrick Family Farms LLC | 437590 | 267063220 | 3930 | 3950 | 6/7/2018 | - | 1 | - | 6/10/2018 | - | - | - | - | $ 20.00 | 0.51% |
| 8578 2M Sales LLC | 437772 | 267105763 | 4104 | 4000 | 6/9/2018 | - | 1 | - | 6/10/2018 | - | - | - | - | $ (104.00) | -2.53% |
| 8579 2M SALES LLC | 438051 | 267151085 | 4551.71 | 5000 | 6/8/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ 448.29 | 9.83% |
| 8580 ALDAHRA FARMS | 438057 | 267150932 | 4955.9 | 5000 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ 44.10 | 0.89% |
| 8581 | 438252 | 269581811 | 980 | 975 | 6/7/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ (5.00) | -0.51% |
| 8582 Living Greens Farm Inc. | 438285 | 267261019 | 950 | 1174.73 | 6/8/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 224.73 | 23.66% |
| 8583 South Organic Fruits S.A. | 438331-6 | 267859701 | 4928.4 | 248.75 | 6/18/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ (4,679.65) | -94.95% |
| 8584 | 438397 | 259348677 | 3526 | 4304 | 3/12/2018 | - | - | 1 | 3/15/2018 | - | - | - | - | $ 778.00 | 22.06% |
| 8585 Patrick Family Farms LLC | 438460 | 267242973 | 3374.02 | 3600 | 6/12/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ 225.98 | 6.70% |
| 8586 | 438624 | 259574338 | 3325.36 | 4313 | 3/8/2018 | - | - | 1 | 3/12/2018 | - | - | - | - | $ 987.64 | 29.70% |
| 8587 | 438810 | 259901906 | 3816.12 | 4322.7 | 3/14/2018 | - | - | 1 | 3/18/2018 | - | - | - | - | $ 506.58 | 13.27% |
| 8588 | 439295 | 260612126 | 3115.5 | 1903.96 | 3/21/2018 | - | - | 1 | 3/25/2018 | - | - | - | - | $ (1,211.54) | -38.89% |
| 8589 | 439334 | 267604311 | 4500 | 3800 | 6/18/2018 | - | - | 1 | 6/20/2018 | - | - | - | - | $ (700.00) | -15.56% |
| 8590 PINEVIEW PEANUT COMPANY | 439350 | 267623351 | 3088.98 | 3500 | 6/19/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 411.02 | 13.31% |
| 8591 SPRINGHILL PRODUCE LLC | 439360 | 267620207 | 3963.12 | 3500 | 6/17/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ (463.12) | -11.69% |
| 8592 2M SALES LLC | 439590 | 267379437 | 4900 | 6200 | 6/11/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 1,300.00 | 26.53% |
| 8593 | 439650 | 270993690 | 1500 | 1850 | 6/9/2018 | - | - | 1 | 7/26/2018 | - | - | - | - | $ 350.00 | 23.33% |
| 8594 Patagonian Fruits Trades SA | 439724 | 268267927 | 650 | 1194 | 6/11/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 544.00 | 83.69% |
| 8595 | 439776 | 272981005 | 2781.5 | 700 | 6/10/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ (2,081.50) | -74.83% |
| 8596 | 439779 | 266700903 | 250 | 250 | 6/11/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ - | 0.00% |
| 8597 | 439883 | 268319477 | 98 | 117.72 | 6/11/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 19.72 | 20.12% |
| 8598 Living Greens Farm Inc. | 439910 | 271182912 | 1450 | 1735.2 | 6/12/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ 285.20 | 19.67% |
| 8599 Patrick Family Farms LLC | 439928 | 267469453 | 3600 | 3600 | 6/16/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | $ - | 0.00% |
| 8600 Patrick Family Farms LLC | 439930 | 267468966 | 2940 | 2600 | 6/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ (340.00) | -11.56% |
| 8601 Patrick Family Farms LLC | 439931 | 267469308 | 2695 | 2900 | 6/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 205.00 | 7.61% |
| 8602 Patrick Family Farms LLC | 439932 | 267469349 | 3000 | 2900 | 6/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ (100.00) | -3.33% |
| 8603 Patrick Family Farms LLC | 439992 | 268572328 | 183.58 | 319.57 | 6/12/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 135.99 | 74.08% |
| 8604 South Organic Fruits S.A. | 440174 | 267461992 | 2468.15 | 2812.5 | 6/11/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 344.35 | 13.95% |
| 8605 | 440184-1 | 267479241 | 2350 | 3100 | 6/11/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ 750.00 | 31.91% |
| 8606 | 440280 | 272393782 | 109.03 | 116.08 | 6/12/2018 | - | - | 1 | 8/14/2018 | - | - | - | - | $ 7.05 | 6.47% |
| 8607 PHILLIP SANDIFER & SONS FARMS | 440631 | 267621220 | 2689.12 | 3190 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 500.88 | 18.63% |
| 8608 PHILLIP SANDIFER & SONS FARMS | 440636 | 267760875 | 3344 | 3500 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 156.00 | 4.67% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8609 Patrick Family Farms LLC | 440753 | 267675408 | 3743 | 3100 | 6/18/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | $ (643.00) | -17.18% |
| 8610 South Organic Fruits S.A. | 441330 | 267631260 | 2811.15 | 3037.5 | 6/14/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ 226.35 | 8.05% |
| 8611 2M SALES LLC | 441487 | 267643257 | 5000 | 5500 | 6/13/2018 | - | 1 | - | 6/16/2018 | - | - | - | - | $ 500.00 | 10.00% |
| 8612 | 441525 | 266847571 | 1302.9 | 168.67 | 6/13/2018 | - | - | 1 | 6/14/2018 | - | - | - | - | $ (1,134.23) | -87.05% |
| 8613 Patrick Family Farms LLC | 441580 | 267904417 | 2250 | 2250 | 6/19/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | $ - | 0.00% |
| 8614 Patrick Family Farms LLC | 441750 | 267700964 | 4159 | 3830 | 6/18/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ (329.00) | -7.91% |
| 8615 ALDAHRA FARMS | 441766 | 267707212 | 5200 | 5500 | 6/15/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 300.00 | 5.77% |
| 8616 Patrick Family Farms LLC | 441835 | 267709115 | 5059.26 | 5500 | 6/15/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | $ 440.74 | 8.71% |
| 8617 Patrick Family Farms LLC | 441976 | 267729626 | 3918.23 | 4082 | 6/15/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 163.77 | 4.18% |
| 8618 South Organic Fruits S.A. | 442159 | 267754691 | 1970 | 2250 | 6/15/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 280.00 | 14.21% |
| 8619 Patrick Family Farms LLC | 442231 | 268224466 | 2130 | 2145 | 6/24/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 15.00 | 0.70% |
| 8620 Living Greens Farm Inc. | 442469 | 273055940 | 916.05 | 968.36 | 6/15/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 52.31 | 5.71% |
| 8621 Patrick Family Farms LLC | 442482 | 267838238 | 3014.1 | 3000 | 6/16/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ (14.10) | -0.47% |
| 8622 South Organic Fruits S.A. | 442602-6 | 267986302 | 4232.35 | 208.4 | 6/19/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ (4,023.95) | -95.08% |
| 8623 South Organic Fruits S.A. | 442698 | 267841616 | 1175.02 | 1350 | 6/16/2018 | - | 1 | - | 6/17/2018 | - | - | - | - | $ 174.98 | 14.89% |
| 8624 C&C GROWERS LLC | 442982 | 267944485 | 2000 | 3400 | 6/21/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 1,400.00 | 70.00% |
| 8625 TOWNSEND BROTHERS AG ENTERPRISES | 442983 | 267966551 | 2708.75 | 3400 | 6/23/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 691.25 | 25.52% |
| 8626 2M SALES LLC | 442998 | 267980375 | 5200 | 5300 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 100.00 | 1.92% |
| 8627 2M SALES LLC | 443000 | 267948366 | 4500 | 5300 | 6/20/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 800.00 | 17.78% |
| 8628 ALDAHRA FARMS | 443001 | 267948329 | 4528.54 | 5300 | 6/20/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 771.46 | 17.04% |
| 8629 2M SALES LLC | 443003 | 267966333 | 5000 | 3890 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (1,110.00) | -22.20% |
| 8630 ALDAHRA FARMS | 443006 | 267938099 | 4432.5 | 5300 | 6/19/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 867.50 | 19.57% |
| 8631 ALDAHRA FARMS | 443007 | 267953563 | 4300 | 5300 | 6/21/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 1,000.00 | 23.26% |
| 8632 South Organic Fruits S.A. | 443086 | 273668991 | 1400 | 1382.01 | 6/18/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ (17.99) | -1.29% |
| 8633 Patrick Family Farms LLC | 443210 | 267967776 | 3800 | 3950 | 6/20/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 150.00 | 3.95% |
| 8634 Patrick Family Farms LLC | 443211 | 267966918 | 2940 | 3100 | 6/20/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ 160.00 | 5.44% |
| 8635 Patrick Family Farms LLC | 443212 | 267967056 | 2876.44 | 2600 | 6/20/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ (276.44) | -9.61% |
| 8636 South Organic Fruits S.A. | 443559 | 267826896 | 1500 | 1775 | 6/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 275.00 | 18.33% |
| 8637 South Organic Fruits S.A. | 443718 | 271585858 | 1080 | 1325 | 6/16/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 245.00 | 22.69% |
| 8638 | 443763 | 268173905 | 982.5 | 1400 | 6/21/2018 | - | - | 1 | 6/23/2018 | - | - | - | - | $ 417.50 | 42.49% |
| 8639 Patrick Family Farms LLC | 443849 | 268069217 | 3000 | 2600 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (400.00) | -13.33% |
| 8640 Patrick Family Farms LLC | 443850V | 268069361 | 4595 | 4200 | 6/22/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (395.00) | -8.60% |
| 8641 Patrick Family Farms LLC | 443851 | 268069395 | 3900 | 3950 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 50.00 | 1.28% |
| 8642 Patrick Family Farms LLC | 443852 | 268069271 | 3400 | 2600 | 6/22/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | $ (800.00) | -23.53% |
| 8643 Patrick Family Farms LLC | 443853 | 268069162 | 3920 | 3100 | 6/22/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | $ (820.00) | -20.92% |
| 8644 Patrick Family Farms LLC | 443854 | 268069998 | 2861.62 | 3100 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 238.38 | 8.33% |
| 8645 Patrick Family Farms LLC | 443958 | 268069548 | 2990.5 | 3100 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 109.50 | 3.66% |
| 8646 Patrick Family Farms LLC | 443959 | 268069746 | 3800 | 3950 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 150.00 | 3.95% |
| 8647 Patrick Family Farms LLC | 444076 | 269148252 | 950 | 1054.07 | 6/26/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 104.07 | 10.95% |
| 8648 Patrick Family Farms LLC | 444102 | 268058589 | 2462.5 | 2080 | 6/18/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | $ (382.50) | -15.53% |
| 8649 Patagonian Fruits Trades SA | 444325 | 268220967 | 4875 | 823.91 | 6/22/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ (4,051.09) | -83.10% |
| 8650 Patrick Family Farms LLC | 444487 | 268150717 | 1871.5 | 2000 | 6/19/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ 128.50 | 6.87% |
| 8651 Living Greens Farm Inc. | 444866 | 271163884 | 450 | 450 | 6/22/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ - | 0.00% |
| 8652 Patrick Family Farms LLC | 445073 | 268215770 | 2744 | 2900 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 156.00 | 5.69% |
| 8653 Patrick Family Farms LLC | 445076 | 268269871 | 3700 | 2600 | 6/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (1,100.00) | -29.73% |
| 8654 Patrick Family Farms LLC | 445077 | 268216071 | 3500 | 3100 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (400.00) | -11.43% |
| 8655 Patrick Family Farms LLC | 445079 | 268217665 | 4116 | 3600 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (516.00) | -12.54% |
| 8656 Patrick Family Farms LLC | 445081 | 268270091 | 3625 | 3600 | 6/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (25.00) | -0.69% |
| 8657 Patrick Family Farms LLC | 445088 | 268269643 | 3952.96 | 3100 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (852.96) | -21.58% |
| 8658 Patrick Family Farms LLC | 445090 | 268269421 | 3920 | 3100 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (820.00) | -20.92% |
| 8659 Patrick Family Farms LLC | 445093 | 268268894 | 3800 | 3100 | 6/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (700.00) | -18.42% |
| 8660 Patrick Family Farms LLC | 445097 | 268268916 | 4357.32 | 3100 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (1,257.32) | -28.86% |
| 8661 Patrick Family Farms LLC | 445100 | 268269517 | 4000 | 3100 | 6/24/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ (900.00) | -22.50% |
| 8662 Patrick Family Farms LLC | 445108 | 268269068 | 3200 | 2900 | 6/24/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ (300.00) | -9.38% |
| 8663 Patrick Family Farms LLC | 445128V | 268217797 | 4550 | 3650 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ (900.00) | -19.78% |
| 8664 Patrick Family Farms LLC | 445130v | 268216419 | 2869.82 | 3100 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 230.18 | 8.02% |
| 8665 Patrick Family Farms LLC | 445133 | 268215637 | 3000 | 2900 | 6/21/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ (100.00) | -3.33% |
| 8666 Patrick Family Farms LLC | 445135 | 268218410 | 2800 | 2600 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (200.00) | -7.14% |
| 8667 Patrick Family Farms LLC | 445136 | 268217697 | 2550 | 2600 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 50.00 | 1.96% |
| 8668 Patrick Family Farms LLC | 445145 | 268217965 | 3800 | 3600 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ (200.00) | -5.26% |
| 8669 Patrick Family Farms LLC | 445147 | 268216540 | 2800 | 2900 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 100.00 | 3.57% |
| 8670 Patrick Family Farms LLC | 445148 | 268215719 | 3300 | 3100 | 6/21/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (200.00) | -6.06% |
| 8671 Patrick Family Farms LLC | 445152V | 268269313 | 5120 | 4300 | 6/26/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (820.00) | -16.02% |
| 8672 Patrick Family Farms LLC | 445153 | 268216268 | 4309.5 | 3950 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (359.50) | -8.34% |
| 8673 Patrick Family Farms LLC | 445158 | 268215910 | 3300 | 3100 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (200.00) | -6.06% |
| 8674 Patrick Family Farms LLC | 445159 | 268268958 | 3600 | 3100 | 6/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (500.00) | -13.89% |
| 8675 Patrick Family Farms LLC | 445160 | 268268756 | 2550 | 2600 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 50.00 | 1.96% |
| 8676 Patrick Family Farms LLC | 445161V | 268215952 | 3650 | 3750 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 100.00 | 2.74% |
| 8677 Patrick Family Farms LLC | 445162 | 268269014 | 4000 | 2945.2 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (1,054.80) | -26.37% |
| 8678 Patrick Family Farms LLC | 445166 | 268269913 | 4100 | 3950 | 6/24/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (150.00) | -3.66% |
| 8679 Patrick Family Farms LLC | 445169 | 268269217 | 2700 | 2900 | 6/24/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ 200.00 | 7.41% |
| 8680 2M SALES LLC | 445195 | 268427481 | 5600 | 5300 | 6/21/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | $ (300.00) | -5.36% |
| 8681 C&C GROWERS LLC | 445196 | 268651266 | 2336 | 2803 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 467.00 | 19.99% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8682 PHILLIP SANDIFER & SONS FARMS | 445199 | 268651420 | 3200 | 3400 | 6/25/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 200.00 | 6.25% |
| 8683 Patrick Family Farms LLC | 445329V | 268221740 | 4143.85 | 4000 | 6/23/2018 | - | 1 | - | 6/26/2018 | - | - | - | - | $ (143.85) | -3.47% |
| 8684 | 445377 | 268215696 | 2183.19 | 3100 | 6/22/2018 | - | - | 1 | 6/25/2018 | - | - | - | - | $ 916.81 | 41.99% |
| 8685 South Organic Fruits S.A. | 445487 | 268278478 | 2828.23 | 3206.25 | 6/22/2018 | - | 1 | - | 6/24/2018 | - | - | - | - | $ 378.02 | 13.37% |
| 8686 Miguel Alberto Cota Carrizosa | 44563 | 174683461 | 1950 | 2175 | 5/28/2015 | - | 1 | - | 6/10/2015 | - | - | - | - | $ 225.00 | 11.54% |
| 8687 Living Greens Farm Inc. | 445793 | 269799430 | 109.91 | 124.16 | 6/22/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 14.25 | 12.97% |
| 8688 Living Greens Farm Inc. | 445978 | 270368710 | 556.86 | 82 | 6/22/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ (474.86) | -85.27% |
| 8689 South Organic Fruits S.A. | 446032 | 268408783 | 1329.75 | 1518.75 | 6/25/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 189.00 | 14.21% |
| 8690 Patrick Family Farms LLC | 446074 | 268395049 | 2562.5 | 2600 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 37.50 | 1.46% |
| 8691 Patrick Family Farms LLC | 446082 | 268667669 | 6097.21 | 6644 | 6/28/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 546.79 | 8.97% |
| 8692 Patrick Family Farms LLC | 446083 | 268668095 | 5244 | 5259 | 6/27/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 15.00 | 0.29% |
| 8693 Patrick Family Farms LLC | 446084 | 268683270 | 5499.86 | 6044 | 6/29/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 544.14 | 9.89% |
| 8694 Patrick Family Farms LLC | 446088 | 268398129 | 2849.25 | 2600 | 6/26/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ (249.25) | -8.75% |
| 8695 Patrick Family Farms LLC | 446185I | 268667366 | 4669.74 | 5120 | 6/29/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 450.26 | 9.64% |
| 8696 Patrick Family Farms LLC | 446187 | 268683521 | 5122 | 5500 | 6/29/2018 | - | 1 | - | 7/1/2018 | - | - | - | - | $ 378.00 | 7.38% |
| 8697 | 446229-6 | 268701869 | 2475.75 | 3100 | 6/27/2018 | - | - | 1 | 7/3/2018 | - | - | - | - | $ 624.25 | 25.21% |
| 8698 Patagonian Fruits Trades SA | 446230-5 | 269087789 | 8359.34 | 2035.69 | 6/30/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ (6,323.65) | -75.65% |
| 8699 Patrick Family Farms LLC | 446427 | 268417686 | 2779.63 | 2600 | 6/26/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ (179.63) | -6.46% |
| 8700 Living Greens Farm Inc. | 446525 | 268792565 | 233.78 | 233.92 | 6/22/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 0.14 | 0.06% |
| 8701 Patrick Family Farms LLC | 446683 | 268451205 | 3438.75 | 3600 | | 1 | - | - | 7/3/2018 | - | - | - | - | $ 161.25 | 4.69% |
| 8702 Patrick Family Farms LLC | 446720 | 268520370 | 3430 | 3950 | 6/26/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 520.00 | 15.16% |
| 8703 Patrick Family Farms LLC | 446732 | 268445519 | 4050 | 3200 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (850.00) | -20.99% |
| 8704 South Organic Fruits S.A. | 446803 | 268928369 | 156.85 | 150.27 | 6/22/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ (6.58) | -4.20% |
| 8705 Patrick Family Farms LLC | 446862 | 273290270 | 398.03 | 220.14 | 6/23/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ (177.89) | -44.69% |
| 8706 C&C GROWERS LLC | 447201 | 268814724 | 4925 | 3400 | 6/29/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (1,525.00) | -30.96% |
| 8707 C&C GROWERS LLC | 447202 | 268717707 | 2462.5 | 3400 | 6/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 937.50 | 38.07% |
| 8708 C&C GROWERS LLC | 447203 | 268814664 | 2462.5 | 3400 | 6/28/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 937.50 | 38.07% |
| 8709 C&C GROWERS LLC | 447204 | 268717726 | 2462.5 | 3400 | 6/28/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 937.50 | 38.07% |
| 8710 C&C GROWERS LLC | 447205 | 268717787 | 2462.5 | 3400 | 6/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 937.50 | 38.07% |
| 8711 C&C GROWERS LLC | 447206 | 268814571 | 4925 | 3400 | 6/29/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (1,525.00) | -30.96% |
| 8712 C&C GROWERS LLC | 447207 | 268717767 | 2462.5 | 3400 | 6/27/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 937.50 | 38.07% |
| 8713 C&C GROWERS LLC | 447208 | 268717747 | 2462.5 | 3400 | 6/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 937.50 | 38.07% |
| 8714 Patrick Family Farms LLC | 447409I | 268666970 | 5070 | 5220 | 6/28/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 150.00 | 2.96% |
| 8715 Patrick Family Farms LLC | 447412 | 268667514 | 3153.73 | 3520 | 6/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 366.27 | 11.61% |
| 8716 | 447502 | 275827039 | 618.8 | 873.76 | 6/23/2018 | - | - | 1 | 9/21/2018 | - | - | - | - | $ 254.96 | 41.20% |
| 8717 South Organic Fruits S.A. | 447521 | 268581629 | 1674.51 | 1913 | 6/26/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 238.49 | 14.24% |
| 8718 South Organic Fruits S.A. | 447524 | 268579952 | 1477.5 | 1688 | 6/27/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 210.50 | 14.25% |
| 8719 C&C GROWERS LLC | 447792 | 268814934 | 3400 | 3400 | 6/29/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ - | 0.00% |
| 8720 C&C GROWERS LLC | 447932 | 268818095 | 2800 | 3400 | 6/30/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 600.00 | 21.43% |
| 8721 Living Greens Farm Inc. | 448016 | 270952886 | 205.9 | 170.95 | 6/26/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ (34.95) | -16.97% |
| 8722 Living Greens Farm Inc. | 448048 | 270096762 | 209.95 | 185.83 | 6/26/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (24.12) | -11.49% |
| 8723 Patrick Family Farms LLC | 448192 | 268693632 | 3332 | 3600 | 6/30/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 268.00 | 8.04% |
| 8724 South Organic Fruits S.A. | 448559 | 268762809 | 834.3 | 1518.75 | 6/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 684.45 | 82.04% |
| 8725 South Organic Fruits S.A. | 448563 | 268764192 | 1477.5 | 1687.5 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 210.00 | 14.21% |
| 8726 Patrick Family Farms LLC | 448570 | 268765944 | 4300 | 3800 | 6/27/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ (500.00) | -11.63% |
| 8727 Patrick Family Farms LLC | 448594 | 268765458 | 4500 | 3100 | 6/26/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ (1,400.00) | -31.11% |
| 8728 Patrick Family Farms LLC | 448723 | 268802195 | 3900 | 3100 | 7/2/2018 | - | 1 | - | 7/4/2018 | - | - | - | - | $ (800.00) | -20.51% |
| 8729 Patrick Family Farms LLC | 448724 | 268802294 | 2800 | 2900 | 7/2/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 100.00 | 3.57% |
| 8730 Patrick Family Farms LLC | 448725 | 268802159 | 4126.5 | 3604.5 | 7/1/2018 | - | 1 | - | 7/4/2018 | - | - | - | - | $ (522.00) | -12.65% |
| 8731 Patrick Family Farms LLC | 448726 | 268802215 | 3500 | 3100 | 7/1/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ (400.00) | -11.43% |
| 8732 RENTZ FAMILY FARMS | 448795 | 268818294 | 2600 | 3400 | 7/2/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 800.00 | 30.77% |
| 8733 Patrick Family Farms LLC | 448994 | 268804024 | 2858 | 3200 | 6/28/2018 | - | 1 | - | 6/29/2018 | - | - | - | - | $ 342.00 | 11.97% |
| 8734 South Organic Fruits S.A. | 449355 | 271282476 | 66.45 | 93.59 | 6/27/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 27.14 | 40.84% |
| 8735 | 449393 | 270116856 | 186.78 | 149.28 | 6/27/2018 | - | - | 1 | 7/16/2018 | - | - | - | - | $ (37.50) | -20.08% |
| 8736 Patrick Family Farms LLC | 449477 | 268897961 | 2364 | 2500 | 6/29/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 136.00 | 5.75% |
| 8737 PHILLIP SANDIFER & SONS FARMS | 449694 | 268959392 | 2982.81 | 3400 | 7/3/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 417.19 | 13.99% |
| 8738 | 449773 | 274985609 | 550 | 598.8 | 6/28/2018 | - | - | 1 | 9/21/2018 | - | - | - | - | $ 48.80 | 8.87% |
| 8739 South Organic Fruits S.A. | 449879-4 | 269198110 | 4695.2 | 622.89 | 7/4/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ (4,072.31) | -86.73% |
| 8740 Patagonian Fruits Trades SA | 449920-5 | 269590890 | 8946.22 | 749.72 | 7/9/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ (8,196.50) | -91.62% |
| 8741 South Organic Fruits S.A. | 449994 | 269067709 | 1810.51 | 2081.25 | 6/29/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ 270.74 | 14.95% |
| 8742 Patrick Family Farms LLC | 450647V | 269141541 | 4372.14 | 3950 | 7/3/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ (422.14) | -9.66% |
| 8743 Patrick Family Farms LLC | 450651 | 269140840 | 3700 | 3100 | 7/2/2018 | - | 1 | - | 7/4/2018 | - | - | - | - | $ (600.00) | -16.22% |
| 8744 Patrick Family Farms LLC | 450654 | 269141473 | 3400 | 3950 | 7/3/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ 550.00 | 16.18% |
| 8745 Patrick Family Farms LLC | 450655 | 269142712 | 4126.5 | 3950 | 6/30/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ (176.50) | -4.28% |
| 8746 | 450706 | 272718092 | 490.01 | 44.85 | 6/29/2018 | - | - | 1 | 8/14/2018 | - | - | - | - | $ (445.16) | -90.85% |
| 8747 South Organic Fruits S.A. | 450806 | 269140820 | 3301.16 | 3741 | 7/3/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ 439.84 | 13.32% |
| 8748 Patrick Family Farms LLC | 451025A | 269005857 | 1650 | 750 | 6/29/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ (900.00) | -54.55% |
| 8749 Patrick Family Farms LLC | 451275 | 269192956 | 4644.22 | 5209 | 7/2/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 564.78 | 12.16% |
| 8750 JMR Farms | 451276 | 269193254 | 4739 | 4739 | 7/3/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ - | 0.00% |
| 8751 JMR Farms | 451857 | 269373304 | 1700 | 1800 | 7/9/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 100.00 | 5.88% |
| 8752 Living Greens Farm Inc. | 451937 | 275224889 | 89.85 | 112.3 | 7/3/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ 22.45 | 24.99% |
| 8753 Living Greens Farm Inc. | 451957 | 274571228 | 761.5 | 135.86 | 7/3/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ (625.64) | -82.16% |
| 8754 | 452189 | 275692765 | 140 | 153.33 | 7/3/2018 | - | - | 1 | 9/21/2018 | - | - | - | - | $ 13.33 | 9.52% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8755 South Organic Fruits S.A. | 452365 | 269330887 | 1810.5 | 2082 | 7/3/2018 | - | 1 | - | 7/4/2018 | - | - | - | - | $ 271.50 | 15.00% |
| 8756 JMR Farms | 452579 | 269381534 | 1871.5 | 2000 | 7/9/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 128.50 | 6.87% |
| 8757 JMR Farms | 452580 | 269381657 | 2376.72 | 2150 | 7/10/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ (226.72) | -9.54% |
| 8758 JMR Farms | 452866 | 269415954 | 2900 | 3200 | 7/3/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ 300.00 | 10.34% |
| 8759 PHILLIP SANDIFER & SONS FARMS | 453361 | 269593851 | 2659.5 | 3200 | 7/9/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ 540.50 | 20.32% |
| 8760 PHILLIP SANDIFER & SONS FARMS | 453362 | 269593753 | 2744 | 3200 | 7/9/2018 | - | 1 | - | 7/11/2018 | - | - | - | - | $ 456.00 | 16.62% |
| 8761 Patagonian Fruits Trades SA | 453462 | 269588112 | 5520 | 508.22 | 7/9/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ (5,011.78) | -90.79% |
| 8762 PHILLIP SANDIFER & SONS FARMS | 453591 | 269593930 | 2500 | 3200 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 700.00 | 28.00% |
| 8763 PHILLIP SANDIFER & SONS FARMS | 453592 | 269593906 | 2462.5 | 3200 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 737.50 | 29.95% |
| 8764 PHILLIP SANDIFER & SONS FARMS | 453593 | 269593916 | 2500 | 3200 | 7/10/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 700.00 | 28.00% |
| 8765 JMR Farms | 453618 | 269557529 | 2068.5 | 2000 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ (68.50) | -3.31% |
| 8766 JMR Farms | 453619 | 269557133 | 1500 | 1650 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 150.00 | 10.00% |
| 8767 JMR Farms | 453620 | 269557266 | 1800 | 2000 | 7/11/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 200.00 | 11.11% |
| 8768 JMR Farms | 453622 | 269557337 | 1800 | 2150 | 7/12/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 350.00 | 19.44% |
| 8769 JMR Farms | 453623 | 269557165 | 1569.54 | 1800 | 7/12/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 230.46 | 14.68% |
| 8770 Patrick Family Farms LLC | 453640 | 275150440 | 134.21 | 32 | 7/3/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ (102.21) | -76.16% |
| 8771 Living Greens Farm Inc. | 453656 | 272281807 | 207.71 | 259.64 | 7/6/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 51.93 | 25.00% |
| 8772 JMR Farms | 453881 | 269629300 | 1500 | 1550 | 7/13/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 50.00 | 3.33% |
| 8773 JMR Farms | 453883 | 269629404 | 1450 | 1800 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 350.00 | 24.14% |
| 8774 JMR Farms | 453885 | 269629532 | 1300 | 1550 | 7/18/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 250.00 | 19.23% |
| 8775 PHILLIP SANDIFER & SONS FARMS | 453927 | 269587812 | 3018.02 | 3300 | 7/6/2018 | - | 1 | - | 7/8/2018 | - | - | - | - | $ 281.98 | 9.34% |
| 8776 | 453992 | 274569448 | 90 | 139.65 | 7/6/2018 | - | - | 1 | 9/7/2018 | - | - | - | - | $ 49.65 | 55.17% |
| 8777 South Organic Fruits S.A. | 454085 | 269576548 | 2149.88 | 1265 | 7/7/2018 | - | 1 | - | 7/7/2018 | - | - | - | - | $ (884.88) | -41.16% |
| 8778 JMR Farms | 454175 | 269627370 | 1323 | 1650 | 7/7/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | $ 327.00 | 24.72% |
| 8779 JMR Farms | 454181 | 269622760 | 1492 | 1700 | 7/6/2018 | - | 1 | - | 7/7/2018 | - | - | - | - | $ 208.00 | 13.94% |
| 8780 JMR Farms | 454300 | 269651617 | 1572 | 1800 | 7/13/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | $ 228.00 | 14.50% |
| 8781 JMR Farms | 454301 | 269651764 | 2600 | 3150 | 7/12/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | $ 550.00 | 21.15% |
| 8782 PHILLIP SANDIFER & SONS FARMS | 454341 | 269667598 | 2481.81 | 3200 | 7/11/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 718.19 | 28.94% |
| 8783 PHILLIP SANDIFER & SONS FARMS | 454342 | 269667543 | 2500 | 3200 | 7/11/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 700.00 | 28.00% |
| 8784 PHILLIP SANDIFER & SONS FARMS | 454343 | 269667720 | 2500 | 3200 | 7/11/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 700.00 | 28.00% |
| 8785 JMR Farms | 454423 | 269651177 | 1980.45 | 2000 | 7/7/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 19.55 | 0.99% |
| 8786 JMR Farms | 454465 | 269651443 | 1700 | 2150 | 7/7/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ 450.00 | 26.47% |
| 8787 PHILLIP SANDIFER & SONS FARMS | 454941 | 269919373 | 2500 | 3200 | 7/12/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 700.00 | 28.00% |
| 8788 | 455031 | 269950141 | 1897 | 1855 | 7/8/2018 | - | - | 1 | 7/11/2018 | - | - | - | - | $ (42.00) | -2.21% |
| 8789 | 455073 | 271208874 | 1800 | 2200 | 7/8/2018 | - | - | 1 | 7/31/2018 | - | - | - | - | $ 400.00 | 22.22% |
| 8790 JMR Farms | 455095 | 269756708 | 2250 | 2150 | 7/15/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (100.00) | -4.44% |
| 8791 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 455117 | 269925060 | 1200 | 1400 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 200.00 | 16.67% |
| 8792 JMR FARMS INC (790) | 455118 | 269925113 | 1962.5 | 2500 | 7/14/2018 | - | 1 | - | 7/15/2018 | - | - | - | - | $ 537.50 | 27.39% |
| 8793 JMR Farms | 455253 | 269776816 | 1350 | 1650 | 7/15/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 300.00 | 22.22% |
| 8794 PHILLIP SANDIFER & SONS FARMS | 455329 | 269930878 | 2456.25 | 3200 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 743.75 | 30.28% |
| 8795 JMR FARMS INC (790) | 455332 | 269931156 | 1962.54 | 2500 | 7/14/2018 | - | 1 | - | 7/16/2018 | - | - | - | - | $ 537.46 | 27.39% |
| 8796 JMR Farms | 455761 | 269895174 | 1600 | 1800 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 200.00 | 12.50% |
| 8797 JMR FARMS INC (790) | 456087 | 269931205 | 1530 | 2500 | 7/15/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ 970.00 | 63.40% |
| 8798 JMR FARMS INC (790) | 456088 | 269931244 | 1560 | 2500 | 7/15/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ 940.00 | 60.26% |
| 8799 JUAN ANTONIO CASTELO DE LA ROSA | 456103 | 148792629 | 5500 | 5500 | 5/7/2014 | - | 1 | - | 5/12/2014 | - | - | - | - | $ - | 0.00% |
| 8800 Patagonian Fruits Trades SA | 456118 | 269691809 | 3925 | 4680 | 7/11/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 755.00 | 19.24% |
| 8801 | 456190 | 274692057 | 103.55 | 67.31 | 7/11/2018 | - | - | 1 | 10/3/2018 | - | - | - | - | $ (36.24) | -35.00% |
| 8802 JMR Farms | 456254 | 269924791 | 1500 | 1800 | 7/13/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | $ 300.00 | 20.00% |
| 8803 JMR Farms | 456293 | 269930205 | 1576 | 1500 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ (76.00) | -4.82% |
| 8804 South Organic Fruits S.A. | 456308 | 269985598 | 3802.15 | 4004.75 | 7/13/2018 | - | 1 | - | 7/15/2018 | - | - | - | - | $ 202.60 | 5.33% |
| 8805 South Organic Fruits S.A. | 456310 | 269937650 | 1475.04 | 2081 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 605.96 | 41.08% |
| 8806 JMR Farms | 456776 | 270156946 | 4853.33 | 5200 | 7/19/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 346.67 | 7.14% |
| 8807 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 457107 | 150732115 | 139.3 | 161.1 | 5/29/2014 | - | 1 | - | 5/29/2014 | - | - | - | - | $ 21.80 | 15.65% |
| 8808 JMR FARMS INC (790) | 457234 | 270120611 | 1800 | 2500 | 7/17/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 700.00 | 38.89% |
| 8809 JMR Farms | 457345 | 270129297 | 1723.75 | 1750 | 7/12/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ 26.25 | 1.52% |
| 8810 South Organic Fruits S.A. | 457406-6 | 270279982 | 4281.73 | 511.21 | 7/18/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ (3,770.52) | -88.06% |
| 8811 JMR Farms | 457696 | 270250375 | 1485.23 | 1800 | 7/18/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 314.77 | 21.19% |
| 8812 JMR Farms | 457697 | 270248796 | 2200 | 2150 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ (50.00) | -2.27% |
| 8813 JMR Farms | 457699 | 270249902 | 1700 | 2150 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 450.00 | 26.47% |
| 8814 JMR Farms | 457700 | 270248707 | 1583.73 | 2000 | 7/17/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ 416.27 | 26.28% |
| 8815 JUAN ANTONIO CASTELO DE LA ROSA | 457822 | 150914531 | 2534.32 | 2770.39 | 4/19/2014 | - | 1 | - | 6/6/2014 | - | - | - | - | $ 236.07 | 9.31% |
| 8816 South Organic Fruits S.A. | 458054 | 270273292 | 985 | 1125 | 7/16/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8817 JMR Farms | 458142 | 270355020 | 2000 | 2300 | 7/17/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 300.00 | 15.00% |
| 8818 South Organic Fruits S.A. | 458154 | 270277767 | 3149.54 | 3600 | 7/16/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ 450.46 | 14.30% |
| 8819 | 458222 | 272268912 | 319.77 | 372.76 | 7/14/2018 | - | - | 1 | 8/15/2018 | - | - | - | - | $ 52.99 | 16.57% |
| 8820 JMR Farms | 458490 | 270387662 | 1500 | 1800 | 7/22/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 300.00 | 20.00% |
| 8821 Exportadora El Canelillllo S.A. | 458581 | 270584774 | 1508.72 | 1550 | 7/19/2018 | - | 1 | - | 7/21/2018 | - | - | - | - | $ 41.28 | 2.74% |
| 8822 South Organic Fruits S.A. | 458892 | 270415859 | 2823.23 | 3111.26 | 7/18/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 288.03 | 10.20% |
| 8823 South Organic Fruits S.A. | 458907 | 270421956 | 985 | 1125 | 7/18/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8824 South Organic Fruits S.A. | 458915 | 270519009 | 2623.22 | 3420 | 7/19/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 796.78 | 30.37% |
| 8825 Exportadora Cifco Ltda | 458963 | 270413414 | 4750 | 1960 | 7/16/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ (2,790.00) | -58.74% |
| 8826 JMR FARMS INC (790) | 459296 | 270498658 | 2300 | 2500 | 7/23/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 200.00 | 8.70% |
| 8827 JMR FARMS INC (790) | 459297 | 270498547 | 1600 | 2500 | 7/23/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 900.00 | 56.25% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8828 JMR Farms | 459330 | 270580729 | 1471.29 | 1800 | 7/24/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 328.71 | 22.34% |
| 8829 JMR FARMS INC (790) | 459977 | 270622997 | 1674.5 | 2500 | 7/24/2018 | - | 1 | - | 7/25/2018 | - | - | - | - | $ 825.50 | 49.30% |
| 8830 JMR FARMS INC (790) | 459978 | 270623087 | 2200 | 2500 | 7/23/2018 | - | 1 | - | 7/24/2018 | - | - | - | - | $ 300.00 | 13.64% |
| 8831 JMR FARMS INC (790) | 459979 | 270623163 | 1600 | 2500 | 7/24/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ 900.00 | 56.25% |
| 8832 South Organic Fruits S.A. | 460310 | 270727460 | 1127 | 1293.75 | 7/20/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 166.75 | 14.80% |
| 8833 South Organic Fruits S.A. | 460312 | 270727938 | 1838.72 | 2081.25 | 7/20/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ 242.53 | 13.19% |
| 8834 JMR FARMS INC (790) | 460536 | 270730904 | 1700 | 2500 | 7/25/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 800.00 | 47.06% |
| 8835 JMR FARMS INC (790) | 460537 | 270730798 | 1572 | 2500 | 7/24/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 928.00 | 59.03% |
| 8836 JMR FARMS INC (790) | 460538 | 270730540 | 1962.5 | 2500 | 7/24/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 537.50 | 27.39% |
| 8837 Living Greens Farm Inc. | 460555 | 274290917 | 85.12 | 106.58 | 7/20/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ 21.46 | 25.21% |
| 8838 South Organic Fruits S.A. | 460671-3 | 271126757 | 4951.51 | 668.63 | 7/26/2018 | - | 1 | - | 7/28/2018 | - | - | - | - | $ (4,282.88) | -86.50% |
| 8839 JMR Farms | 460694 | 270817467 | 1420 | 1800 | 7/25/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 380.00 | 26.76% |
| 8840 South Organic Fruits S.A. | 460768 | 270353488 | 1224.46 | 2000 | 7/23/2018 | - | 1 | - | 7/30/2018 | - | - | - | - | $ 775.54 | 63.34% |
| 8841 JMR Farms | 461092 | 270945226 | 1576 | 1800 | 7/27/2018 | - | 1 | - | 7/28/2018 | - | - | - | - | $ 224.00 | 14.21% |
| 8842 South Organic Fruits S.A. | 461460 | 270879545 | 2080.76 | 2362.5 | 7/24/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ 281.74 | 13.54% |
| 8843 South Organic Fruits S.A. | 461470 | 270880345 | 3053.71 | 3487.5 | 7/24/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 433.79 | 14.21% |
| 8844 South Organic Fruits S.A. | 461754 | 275271225 | 2970 | 3244.83 | 7/23/2018 | - | 1 | - | 10/3/2018 | - | - | - | - | $ 274.83 | 9.25% |
| 8845 JUAN ANTONKO CASTELO DE LA ROSA | 461779 | 151123543 | 429.57 | 524.49 | 5/10/2014 | - | 1 | - | 6/4/2014 | - | - | - | - | $ 94.92 | 22.10% |
| 8846 South Organic Fruits S.A. | 462464 | 271059345 | 1835.18 | 2081.25 | 7/26/2018 | - | 1 | - | 7/27/2018 | - | - | - | - | $ 246.07 | 13.41% |
| 8847 | 463214 | 272342411 | 94.63 | 131.43 | 7/26/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 36.80 | 38.89% |
| 8848 South Organic Fruits S.A. | 463265 | 271567423 | 229.6 | 275.34 | 7/25/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 45.74 | 19.92% |
| 8849 JMR FARMS INC (790) | 463466 | 271226101 | 2300 | 2500 | 7/31/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 200.00 | 8.70% |
| 8850 NELSON MELON LLC (790) | 463468 | 154948189 | 1684.79 | 150 | 8/2/2014 | - | 1 | - | 8/4/2014 | - | - | - | - | $ (1,534.79) | -91.10% |
| 8851 IMPERIAL'S GARDENS | 463471 | 155150886 | 81.12 | 97.05 | 7/31/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 15.93 | 19.64% |
| 8852 NELSON MELON LLC (790) | 463498 | 155408947 | 1684.79 | 150 | 8/9/2014 | - | 1 | - | 8/11/2014 | - | - | - | - | $ (1,534.79) | -91.10% |
| 8853 JMR Farms | 463764 | 271234120 | 1300 | 1800 | 8/1/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 500.00 | 38.46% |
| 8854 JMR Farms | 463767 | 271234996 | 1379 | 1800 | 8/3/2018 | - | 1 | - | 8/5/2018 | - | - | - | - | $ 421.00 | 30.53% |
| 8855 JMR Farms | 463783 | 271239490 | 1500 | 1800 | 8/5/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ 300.00 | 20.00% |
| 8856 JMR Farms | 463784 | 271239670 | 1477.5 | 1800 | 8/9/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 322.50 | 21.83% |
| 8857 Living Greens Farm Inc. | 463928 | 274332712 | 110.17 | 117.21 | 7/27/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ 7.04 | 6.39% |
| 8858 South Organic Fruits S.A. | 464117-5 | 271476359 | 3000 | 3600 | 8/1/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 600.00 | 20.00% |
| 8859 Exportadora Baika S.A. | 464245 | 271785175 | 1000 | 1400 | 8/2/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 400.00 | 40.00% |
| 8860 South Organic Fruits S.A. | 464260 | 271813722 | 275.74 | 334.75 | 7/27/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 59.01 | 21.40% |
| 8861 JMR FARMS INC (790) | 464585 | 271555170 | 2100 | 2500 | 8/1/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 400.00 | 19.05% |
| 8862 JMR Farms | 464715 | 271423158 | 1569.5 | 1800 | 8/1/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 230.50 | 14.69% |
| 8863 South Organic Fruits S.A. | 464859 | 271458822 | 1835.17 | 2081.25 | 7/30/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 246.08 | 13.41% |
| 8864 South Organic Fruits S.A. | 464886 | 271458618 | 1132.75 | 1275 | 7/30/2018 | - | 1 | - | 8/1/2018 | - | - | - | - | $ 142.25 | 12.56% |
| 8865 South Organic Fruits S.A. | 465002 | 273893079 | 1097.73 | 1900 | 7/28/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 802.27 | 73.08% |
| 8866 JMR Farms | 465182 | 271552816 | 1477.5 | 1800 | 8/3/2018 | - | 1 | - | 8/4/2018 | - | - | - | - | $ 322.50 | 21.83% |
| 8867 JMR FARMS INC (790) | 465192 | 271558864 | 1962.54 | 2500 | 8/2/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 537.46 | 27.39% |
| 8868 South Organic Fruits S.A. | 465294 | 271416511 | 350 | 370.36 | 7/29/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ 20.36 | 5.82% |
| 8869 JMR FARMS INC (790) | 465347 | 271555342 | 1526.75 | 2500 | 8/3/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 973.25 | 63.75% |
| 8870 Living Greens Farm Inc. | 465569 | 277625343 | 119.5 | 181.9 | 7/31/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | $ 62.40 | 52.22% |
| 8871 Exportadora Baika S.A. | 465650 | 271586276 | 4580.26 | 5500 | 8/1/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 919.74 | 20.08% |
| 8872 | 465868 | 279102190 | 500 | 558 | 8/2/2018 | - | - | 1 | 10/31/2018 | - | - | - | - | $ 58.00 | 11.60% |
| 8873 | 465899 | 271643410 | 1470 | 1687.5 | 8/1/2018 | - | - | 1 | 8/2/2018 | - | - | - | - | $ 217.50 | 14.80% |
| 8874 South Organic Fruits S.A. | 465903 | 271644992 | 985 | 1125 | 8/1/2018 | - | 1 | - | 8/2/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8875 JMR FARMS INC (790) | 466178 | 271692540 | 1962.54 | 2500 | 8/5/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 537.46 | 27.39% |
| 8876 JMR FARMS INC (790) | 466179 | 271692425 | 2100 | 2500 | 8/5/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 400.00 | 19.05% |
| 8877 Miguel Alberto Cota Carrizosa | 466667 | 194019752 | 1616.8 | 1359.98 | 2/24/2016 | - | 1 | - | 2/29/2016 | - | - | - | - | $ (256.82) | -15.88% |
| 8878 | 466750 | 272300281 | 130.66 | 145.66 | 8/1/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 15.00 | 11.48% |
| 8879 | 466818 | 271723288 | 3349 | 3664 | 8/1/2018 | - | - | 1 | 8/4/2018 | - | - | - | - | $ 315.00 | 9.41% |
| 8880 | 466831 | 271731575 | 3600 | 4500 | 8/2/2018 | - | - | 1 | 8/7/2018 | - | - | - | - | $ 900.00 | 25.00% |
| 8881 JMR Farms | 466874 | 271762432 | 1100 | 1600 | 8/4/2018 | - | 1 | - | 8/5/2018 | - | - | - | - | $ 500.00 | 45.45% |
| 8882 JMR Farms | 466877 | 271762565 | 1685.5 | 1600 | 8/2/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ (85.50) | -5.07% |
| 8883 JMR Farms | 467131 | 272563880 | 182.52 | 211.94 | 8/6/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 29.42 | 16.12% |
| 8884 JMR Farms | 467314 | 271831401 | 4165 | 4675 | 8/1/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ 510.00 | 12.24% |
| 8885 Living Greens Farm Inc. | 467339 | 272596020 | 120.9 | 122.45 | 8/3/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 1.55 | 1.28% |
| 8886 Copefrut S.A. | 467353 | 271890857 | 1083.5 | 1237.5 | 8/3/2018 | - | 1 | - | 8/4/2018 | - | - | - | - | $ 154.00 | 14.21% |
| 8887 Patagonian Fruits Trades SA | 467414 | 271930280 | 99.75 | 98.48 | 8/3/2018 | - | 1 | - | 8/6/2018 | - | - | - | - | $ (1.27) | -1.27% |
| 8888 | 467423 | 271895632 | 3626 | 4500 | 8/7/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 874.00 | 24.10% |
| 8889 Living Greens Farm Inc. | 467615 | 278396169 | 470.24 | 643.02 | 8/3/2018 | - | 1 | - | 10/26/2018 | - | - | - | - | $ 172.78 | 36.74% |
| 8890 JMR Farms | 468004 | 271938568 | 1573.54 | 2300 | 8/3/2018 | - | 1 | - | 8/5/2018 | - | - | - | - | $ 726.46 | 46.17% |
| 8891 JMR Farms | 468044 | 276340501 | 1181.81 | 1900 | 8/6/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 718.19 | 60.77% |
| 8892 CE Commercial S.A.C. | 468169 | 273104760 | 480 | 480 | 8/18/2018 | - | - | 1 | 8/21/2018 | - | - | - | - | $ - | 0.00% |
| 8893 | 468184 | 271957050 | 800 | 900 | 8/3/2018 | - | - | 1 | 8/4/2018 | - | - | - | - | $ 100.00 | 12.50% |
| 8894 JMR FARMS INC (790) | 468293 | 272024075 | 2000 | 2500 | 8/9/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 500.00 | 25.00% |
| 8895 JMR FARMS INC (790) | 468294 | 272023988 | 1871.5 | 2500 | 8/8/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 628.50 | 33.58% |
| 8896 JMR FARMS INC (790) | 468295 | 272023938 | 1500 | 2500 | 8/9/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 1,000.00 | 66.67% |
| 8897 JMR Farms | 468388 | 271995911 | 1309 | 1600 | 8/9/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 291.00 | 22.23% |
| 8898 Copefrut S.A. | 468552 | 272023266 | 3554.95 | 3900 | 8/3/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 345.05 | 9.71% |
| 8899 Copefrut S.A. | 468656 | 272055474 | 985 | 1125 | 8/6/2018 | - | 1 | - | 8/7/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8900 Copefrut S.A. | 468662 | 272051932 | 2762.16 | 3150 | 8/6/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 387.84 | 14.04% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8901 South Organic Fruits S.A. | 468663 | 277843673 | 48.01 | 71.58 | 8/6/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | $ 23.57 | 49.09% |
| 8902 Copefrut S.A. | 468670 | 272053699 | 1835.13 | 2081.25 | 8/7/2018 | - | 1 | - | 8/8/2018 | - | - | - | - | $ 246.12 | 13.41% |
| 8903 | 468785-1 | 272301606 | 3400 | 3600 | 8/8/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 200.00 | 5.88% |
| 8904 CE Commercial S.A.C. | 468804 | 272127338 | 3422.5 | 3960 | 8/10/2018 | - | 1 | - | 8/12/2018 | - | - | - | - | $ 537.50 | 15.70% |
| 8905 Kon Sol Peru S.A.C. | 468811 | 272128320 | 4650 | 4760 | 8/11/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 110.00 | 2.37% |
| 8906 Kon Sol Peru S.A.C. | 468814 | 272129074 | 3600 | 3881 | 8/12/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 281.00 | 7.81% |
| 8907 CE Commercial S.A.C. | 468816 | 272129990 | 3500 | 3762.5 | 8/14/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ 262.50 | 7.50% |
| 8908 JMR FARMS INC (790) | 468956 | 272139967 | 1800 | 2500 | 8/10/2018 | - | 1 | - | 8/11/2018 | - | - | - | - | $ 700.00 | 38.89% |
| 8909 South Organic Fruits S.A. | 469007 | 277814042 | 768.03 | 811.93 | 8/6/2018 | - | 1 | - | 10/31/2018 | - | - | - | - | $ 43.90 | 5.72% |
| 8910 South Organic Fruits S.A. | 469030 | 277649427 | 278.64 | 408.47 | 8/5/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | $ 129.83 | 46.59% |
| 8911 JMR FARMS INC (790) | 469222 | 272140101 | 1600 | 2500 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 900.00 | 56.25% |
| 8912 Sociedad Comercial Botanica Ltda | 469445 | 275111130 | 125.1 | 152.25 | 8/9/2018 | - | 1 | - | 9/12/2018 | - | - | - | - | $ 27.15 | 21.70% |
| 8913 | 469531 | 279021450 | 3800 | 4400 | 8/8/2018 | - | - | 1 | 11/1/2018 | - | - | - | - | $ 600.00 | 15.79% |
| 8914 | 469636 | 272265158 | 985 | 1125 | 8/9/2018 | - | - | 1 | 8/10/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8915 Copefrut S.A. | 469646 | 272264202 | 1835.18 | 2081.25 | 8/9/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ 246.07 | 13.41% |
| 8916 Copefrut S.A. | 469667 | 272183552 | 3900 | 4500 | 8/8/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 600.00 | 15.38% |
| 8917 JMR FARMS INC (790) | 469869 | 272250188 | 2000 | 2500 | 8/13/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 500.00 | 25.00% |
| 8918 JMR FARMS INC (790) | 470541 | 272367906 | 2000 | 2500 | 8/14/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 500.00 | 25.00% |
| 8919 JMR FARMS INC (790) | 470542 | 272368025 | 1962.54 | 2500 | 8/13/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 537.46 | 27.39% |
| 8920 Copefrut S.A. | 470640 | 272405888 | 1175.03 | 1350 | 8/10/2018 | - | 1 | - | 8/12/2018 | - | - | - | - | $ 174.97 | 14.89% |
| 8921 Agricola MD SPR DE RL | 470665 | 278553412 | 1084.94 | 1900 | 8/9/2018 | - | 1 | - | 10/31/2018 | - | - | - | - | $ 815.06 | 75.12% |
| 8922 Exportadora El Canelillo S.A. | 470725 | 272399596 | 837.9 | 855 | 8/9/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 17.10 | 2.04% |
| 8923 Copefrut S.A. | 470775 | 272406298 | 2083.46 | 2362.5 | 8/10/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ 279.04 | 13.39% |
| 8924 Copefrut S.A. | 470902-3 | 272636662 | 4146.7 | 450 | 8/15/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ (3,696.70) | -89.15% |
| 8925 Exportadora El Canelillo S.A. | 470925 | 272619907 | 4250 | 3833.55 | 8/14/2018 | - | 1 | - | 8/17/2018 | - | - | - | - | $ (416.45) | -9.80% |
| 8926 Gesex S.A. | 470932 | 272595583 | 982.5 | 1400 | 8/14/2018 | - | 1 | - | 8/14/2018 | - | - | - | - | $ 417.50 | 42.49% |
| 8927 JMR FARMS INC (790) | 471056 | 272482352 | 1600 | 2500 | 8/14/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 900.00 | 56.25% |
| 8928 JMR FARMS INC (790) | 471057 | 272482743 | 2200 | 2500 | 8/14/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ 300.00 | 13.64% |
| 8929 Living Greens Farm Inc. | 471060 | 278774445 | 1142.33 | 1900 | 8/10/2018 | - | 1 | - | 11/1/2018 | - | - | - | - | $ 757.67 | 66.33% |
| 8930 South Organic Fruits S.A. | 471136 | 272481766 | 784 | 900 | 8/9/2018 | - | 1 | - | 8/10/2018 | - | - | - | - | $ 116.00 | 14.80% |
| 8931 Copefrut S.A. | 471300 | 272483126 | 393 | 600 | 8/13/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 207.00 | 52.67% |
| 8932 | 471388 | 272520040 | 4438.41 | 4600 | 8/13/2018 | - | - | 1 | 8/13/2018 | - | - | - | - | $ 161.59 | 3.64% |
| 8933 JMR Farms | 471839 | 272570251 | 3100 | 1000 | 8/10/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ (2,100.00) | -67.74% |
| 8934 JMR Farms | 471964 | 272593973 | 2980.31 | 3500 | 8/10/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ 519.69 | 17.44% |
| 8935 Copefrut S.A. | 472085 | 272619357 | 985 | 1125 | 8/14/2018 | - | 1 | - | 8/15/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8936 | 472093 | 272620028 | 2252.7 | 2559.38 | 8/13/2018 | - | - | 1 | 8/14/2018 | - | - | - | - | $ 306.68 | 13.61% |
| 8937 Kon Sol Peru S.A.C. | 472157 | 273182274 | 1904 | 300 | 8/17/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ (1,604.00) | -84.24% |
| 8938 Kon Sol Peru S.A.C. | 472175 | 272619004 | 480 | 480 | 8/10/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ - | 0.00% |
| 8939 JMR FARMS INC (790) | 472369 | 272713848 | 1750 | 2500 | 8/16/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 750.00 | 42.86% |
| 8940 JMR FARMS INC (790) | 472643 | 272714072 | 2200 | 2500 | 8/16/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 300.00 | 13.64% |
| 8941 | 472691 | 272699389 | 720 | 720 | 8/21/2018 | - | - | 1 | 8/23/2018 | - | - | - | - | $ - | 0.00% |
| 8942 SPPR | 4728 | 225575802 | 1560 | 1605.5 | | 1 | - | - | 2/27/2017 | - | - | - | - | $ 45.50 | 2.92% |
| 8943 | 472920 | 272730471 | 901.6 | 1000 | 8/13/2018 | - | - | 1 | 8/14/2018 | - | - | - | - | $ 98.40 | 10.91% |
| 8944 Exportadora Baika S.A. | 472975 | 272748854 | 6600 | 5800 | 8/14/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ (800.00) | -12.12% |
| 8945 JMR FARMS INC (790) | 473355 | 272837807 | 1962.5 | 2500 | 8/19/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 537.50 | 27.39% |
| 8946 | 473457 | 273755848 | 2646 | 2900 | 8/27/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 254.00 | 9.60% |
| 8947 Sociedad Comercial Botanica Ltda | 473470 | 274143333 | 3358.79 | 2115 | 8/30/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ (1,243.79) | -37.03% |
| 8948 JMR Farms | 473479 | 273163491 | 2950 | 3200 | 8/17/2018 | - | 1 | - | 8/19/2018 | - | - | - | - | $ 250.00 | 8.47% |
| 8949 | 473571 | 277739429 | 87.43 | 125.43 | 8/15/2018 | - | - | 1 | 10/12/2018 | - | - | - | - | $ 38.00 | 43.46% |
| 8950 JMR Farms | 473674 | 272853901 | 1839 | 1739 | 8/20/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ (100.00) | -5.44% |
| 8951 JMR Farms | 473675 | 272854062 | 1288.31 | 1450 | 8/18/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 161.69 | 12.55% |
| 8952 JMR Farms | 473728 | 272861611 | 1324.46 | 1450 | 8/19/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 125.54 | 9.48% |
| 8953 JMR Farms | 473730 | 272861710 | 1509 | 1450 | 8/20/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ (59.00) | -3.91% |
| 8954 JMR Farms | 473731 | 272861797 | 1269 | 1450 | 8/21/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 181.00 | 14.26% |
| 8955 JMR Farms | 473732 | 272861847 | 1250 | 1450 | 8/22/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ 200.00 | 16.00% |
| 8956 Kon Sol Peru S.A.C. | 473891 | 273303688 | 1914 | 120 | 8/20/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ (1,794.00) | -93.73% |
| 8957 | 474152 | 273213485 | 1083.51 | 200 | 8/19/2018 | - | - | 1 | 8/21/2018 | - | - | - | - | $ (883.51) | -81.54% |
| 8958 | 474282 | 273028082 | 1200 | 1680 | 8/21/2018 | - | - | 1 | 8/21/2018 | - | - | - | - | $ 480.00 | 40.00% |
| 8959 Copefrut S.A. | 474403 | 273057617 | 1835.18 | 2081.25 | 8/21/2018 | - | 1 | - | 8/22/2018 | - | - | - | - | $ 246.07 | 13.41% |
| 8960 | 474405 | 273055507 | 982.51 | 1125 | 8/18/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | $ 142.49 | 14.50% |
| 8961 | 474424 | 273302760 | 750 | 750 | 8/21/2018 | - | - | 1 | 8/24/2018 | - | - | - | - | $ - | 0.00% |
| 8962 Gesex S.A. | 474526 | 273289431 | 3203.1 | 3600 | 8/21/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 396.90 | 12.39% |
| 8963 Gesex S.A. | 474527 | 273291977 | 1650 | 2175 | 8/22/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ 525.00 | 31.82% |
| 8964 JMR FARMS INC (790) | 474606 | 273049168 | 2200 | 2500 | 8/21/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 300.00 | 13.64% |
| 8965 JMR FARMS INC (790) | 474607 | 273050140 | 2400 | 2500 | 8/22/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 100.00 | 4.17% |
| 8966 JMR Farms | 474643 | 273031089 | 1309 | 1450 | 8/22/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 141.00 | 10.77% |
| 8967 JMR Farms | 474644 | 273031281 | 1289 | 1450 | 8/19/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 161.00 | 12.49% |
| 8968 JMR Farms | 474659 | 273037304 | 1600 | 1800 | 8/20/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ 200.00 | 12.50% |
| 8969 JMR Farms | 474687 | 273032464 | 1489 | 1450 | 8/23/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (39.00) | -2.62% |
| 8970 CE Commercial S.A.C. | 474741 | 273104698 | 2800 | 2800 | 8/18/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ - | 0.00% |
| 8971 Copefrut S.A. | 474755 | 273067845 | 3323.21 | 3702.71 | 8/20/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 379.50 | 11.42% |
| 8972 | 474804 | 273064392 | 126.58 | 154.34 | 8/18/2018 | - | - | 1 | 10/18/2018 | - | - | - | - | $ 27.76 | 21.93% |
| 8973 | 474806 | 273062199 | 5350 | 4499.08 | 8/20/2018 | - | - | 1 | 8/20/2018 | - | - | - | - | $ (850.92) | -15.91% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 8974 Gesex S.A. | 474946 | 273104753 | 1078 | 1400 | 8/20/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 322.00 | 29.87% |
| 8975 Exportadora Cifco Ltda | 474948 | 273104997 | 1199.83 | 1400 | 8/20/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 209.17 | 17.57% |
| 8976 Kon Sol Peru S.A.C. | 475075 | 272533336 | 1904 | 380 | 8/22/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ (1,524.00) | -80.04% |
| 8977 Copefrut S.A. | 475078 | 273098631 | 3822 | 4500 | 8/18/2018 | - | 1 | - | 8/20/2018 | - | - | - | - | $ 678.00 | 17.74% |
| 8978 BATTLEBORO PRODUCE | 475280 | 273548049 | 2000 | 2500 | 8/22/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 500.00 | 25.00% |
| 8979 JMR FARMS INC (790) | 475281 | 273601797 | 2400 | 2500 | 8/25/2018 | - | 1 | - | 8/26/2018 | - | - | - | - | $ 100.00 | 4.17% |
| 8980 BOWLES FARMING COMPANY (790) | 475300 | 273169888 | 3373 | 3300 | 8/28/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ (73.00) | -2.16% |
| 8981 CE Commercial S.A.C. | 475305 | 273166581 | 550 | 555 | 8/21/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ 5.00 | 0.91% |
| 8982 South Organic Fruits S.A. | 475337 | 273185739 | 3600 | 4500 | 8/20/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ 900.00 | 25.00% |
| 8983 | 475480 | 273404304 | 1083.5 | 200 | 8/21/2018 | - | - | 1 | 8/23/2018 | - | - | - | - | $ (883.50) | -81.54% |
| 8984 | 475633 | 273874989 | 1974 | 270 | 8/24/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ (1,704.00) | -86.32% |
| 8985 Copefrut S.A. | 475683 | 272839961 | 1361.85 | 280 | 8/20/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ (1,081.85) | -79.44% |
| 8986 CE Commercial S.A.C. | 476339 | 273665458 | 1083.5 | 255 | 8/23/2018 | - | 1 | - | 8/24/2018 | - | - | - | - | $ (828.50) | -76.47% |
| 8987 Copefrut S.A. | 476545 | 273351876 | 985 | 1125 | 8/22/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 8988 | 477038-4 | 273452630 | 2727.53 | 3600 | 8/23/2018 | - | - | 1 | 8/29/2018 | - | - | - | - | $ 872.47 | 31.99% |
| 8989 | 477075 | 278511239 | 195.2 | 238.03 | 8/22/2018 | - | - | 1 | 10/24/2018 | - | - | - | - | $ 42.83 | 21.94% |
| 8990 Copefrut S.A. | 477127 | 273509089 | 2329.93 | 2538 | 8/23/2018 | - | 1 | - | 8/25/2018 | - | - | - | - | $ 208.07 | 8.93% |
| 8991 Kon Sol Peru S.A.C. | 477131 | 274518260 | 1379.01 | 195 | 9/4/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ (1,184.01) | -85.86% |
| 8992 Copefrut S.A. | 477368 | 273534526 | 3430 | 4500 | 8/24/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ 1,070.00 | 31.20% |
| 8993 CE Commercial S.A.C. | 477459 | 273755637 | 1083.5 | 237 | 8/26/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (846.50) | -78.13% |
| 8994 South Organic Fruits S.A. | 477581-2 | 273679303 | 4300 | 450 | 8/27/2018 | - | - | 1 | 8/28/2018 | - | - | - | - | $ (3,850.00) | -89.53% |
| 8995 | 477664 | 273632767 | 2019.26 | 2306.25 | 8/24/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 286.99 | 14.21% |
| 8996 Gesex S.A. | 477734 | 273589604 | 5782.89 | 1250 | 8/27/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ (4,532.89) | -78.38% |
| 8997 | 477780 | 274621626 | 412.86 | 433.86 | 8/23/2018 | - | - | 1 | 9/11/2018 | - | - | - | - | $ 21.00 | 5.09% |
| 8998 | 477809 | 273905473 | 3225 | 3500 | 8/30/2018 | - | - | 1 | 8/30/2018 | - | - | - | - | $ 275.00 | 8.53% |
| 8999 Living Greens Farm Inc. | 477869 | 274253223 | 1400 | 1600 | 8/24/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 200.00 | 14.29% |
| 9000 Living Greens Farm Inc. | 478000 | 275915932 | 232 | 363.83 | 8/24/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 131.83 | 56.82% |
| 9001 | 478199-3 | 273697832 | 3360.84 | 3600 | 8/27/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ 239.16 | 7.12% |
| 9002 Copefrut S.A. | 478272 | 273587477 | 2527 | 1587 | 8/27/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ (940.00) | -37.20% |
| 9003 Kon Sol Peru S.A.C. | 478414 | 274140039 | 1914 | 420 | 8/29/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ (1,494.00) | -78.06% |
| 9004 JMR FARMS INC (790) | 478572 | 274045295 | 2000 | 2500 | 8/29/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ 500.00 | 25.00% |
| 9005 Kon Sol Peru S.A.C. | 478751 | 273769673 | 200 | 200 | 8/27/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | $ - | 0.00% |
| 9006 Kon Sol Peru S.A.C. | 478862 | 273786410 | 740 | 740 | 8/29/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ - | 0.00% |
| 9007 South Organic Fruits S.A. | 478966 | 273816089 | 985 | 1125 | 8/27/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 9008 Kon Sol Peru S.A.C. | 479084 | 274279527 | 2260 | 1534 | 8/31/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ (726.00) | -32.12% |
| 9009 | 479226 | 272071864 | 373.44 | 315.33 | 8/26/2018 | - | - | 1 | 8/27/2018 | - | - | - | - | $ (58.11) | -15.56% |
| 9010 | 479326 | 280060039 | 510.14 | 622.12 | 8/27/2018 | - | - | 1 | 11/12/2018 | - | - | - | - | $ 111.98 | 21.95% |
| 9011 | 479666 | 274024211 | 1026.55 | 1200 | 8/29/2018 | - | - | 1 | 8/31/2018 | - | - | - | - | $ 173.45 | 16.90% |
| 9012 Gesex S.A. | 479770 | 273931898 | 4920.12 | 6500 | 8/29/2018 | - | 1 | - | 9/1/2018 | - | - | - | - | $ 1,579.88 | 32.11% |
| 9013 | 480358 | 274070683 | 591 | 900 | 8/29/2018 | - | - | 1 | 8/30/2018 | - | - | - | - | $ 309.00 | 52.28% |
| 9014 Pepas Tropicales del Peru S.A.C. | 480653 | 274127516 | 370 | 370 | 8/31/2018 | - | 1 | - | 9/3/2018 | - | - | - | - | $ - | 0.00% |
| 9015 CE Commercial S.A.C. | 480664 | 274139773 | 140 | 140 | 8/30/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ - | 0.00% |
| 9016 Kon Sol Peru S.A.C. | 480868 | 274365716 | 350 | 385 | 9/6/2018 | - | 1 | - | 9/6/2018 | - | - | - | - | $ 35.00 | 10.00% |
| 9017 Exportadora Bakka S.A. | 480935 | 274497047 | 882 | 450 | 9/6/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ (432.00) | -48.98% |
| 9018 Copefrut S.A. | 480972 | 274255784 | 2080.76 | 2362.5 | 8/31/2018 | - | 1 | - | 9/1/2018 | - | - | - | - | $ 281.74 | 13.54% |
| 9019 JMR FARMS INC (790) | 481005 | 274189480 | 1834.62 | 2500 | 8/30/2018 | - | 1 | - | 9/1/2018 | - | - | - | - | $ 665.38 | 36.27% |
| 9020 La Mas Dorada | 481029 | 274906080 | 3525 | 2040 | 9/10/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ (1,485.00) | -42.13% |
| 9021 Living Greens Farm Inc. | 481077 | 276724395 | 483.4 | 612.09 | 8/31/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | $ 128.69 | 26.62% |
| 9022 Copefrut S.A. | 481554 | 274395045 | 985 | 1125 | 9/4/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ 140.00 | 14.21% |
| 9023 Pepas Tropicales del Peru S.A.C. | 481599 | 274339813 | 370 | 370 | 9/5/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ - | 0.00% |
| 9024 Quality Produce | 481696 | 274546972 | 791.28 | 1300 | 9/7/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ 508.72 | 64.29% |
| 9025 Exportadora El Canelillito S.A. | 481838 | 274560642 | 3249.05 | 570 | 9/5/2018 | - | 1 | - | 9/7/2018 | - | - | - | - | $ (2,679.05) | -82.46% |
| 9026 Gesex S.A. | 481870 | 274380717 | 3135.32 | 620 | 9/4/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | $ (2,515.32) | -80.23% |
| 9027 | 482194 | 277956422 | 151.91 | 179.06 | 9/4/2018 | - | - | 1 | 10/16/2018 | - | - | - | - | $ 27.15 | 17.87% |
| 9028 Copefrut S.A. | 482238 | 272784906 | 136.22 | 144.81 | 9/2/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ 8.59 | 6.31% |
| 9029 Copefrut S.A. | 482527 | 274534715 | 2888.56 | 3318.75 | 9/7/2018 | - | 1 | - | 9/12/2018 | - | - | - | - | $ 430.19 | 14.89% |
| 9030 Living Greens Farm Inc. | 482813 | 278180789 | 675 | 800 | 9/5/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | $ 125.00 | 18.52% |
| 9031 Pepas Tropicales del Peru S.A.C. | 482843 | 274520277 | 140 | 140 | 9/5/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ - | 0.00% |
| 9032 La Mas Dorada | 483225 | 274576751 | 197 | 240 | 9/4/2018 | - | 1 | - | 9/5/2018 | - | - | - | - | $ 43.00 | 21.83% |
| 9033 | 483291 | 274536374 | 1859 | 360 | 9/10/2018 | - | - | 1 | 9/11/2018 | - | - | - | - | $ (1,499.00) | -80.63% |
| 9034 MELON PRIDE | 483458 | 274901618 | 1200 | 1900 | 9/11/2018 | - | 1 | - | 9/13/2018 | - | - | - | - | $ 700.00 | 58.33% |
| 9035 Kon Sol Peru S.A.C. | 483533 | 274692680 | 1943.54 | 280 | 9/10/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ (1,663.54) | -85.59% |
| 9036 La Mas Dorada | 483534 | 274675437 | 1773.02 | 1760 | 9/5/2018 | - | 1 | - | 9/8/2018 | - | - | - | - | $ (13.02) | -0.73% |
| 9037 Kon Sol Peru S.A.C. | 483564 | 274881290 | 1379 | 210 | 9/9/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ (1,169.00) | -84.77% |
| 9038 La Mas Dorada | 483567 | 275967945 | 861.1 | 182 | 9/7/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ (679.10) | -78.86% |
| 9039 Copefrut S.A. | 483708 | 274683794 | 1831.84 | 2081.25 | 9/7/2018 | - | 1 | - | 9/10/2018 | - | - | - | - | $ 249.41 | 13.62% |
| 9040 Kon Sol Peru S.A.C. | 484064 | 276302566 | 95 | 95 | 9/12/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | $ - | 0.00% |
| 9041 Quality Produce | 484123 | 274752177 | 792.28 | 1300 | 9/10/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 507.72 | 64.08% |
| 9042 Living Greens Farm Inc. | 484184 | 277153219 | 2485.68 | 3040 | 9/7/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | $ 554.32 | 22.30% |
| 9043 | 484379 | 274881386 | 3111.53 | 350 | 9/10/2018 | - | - | 1 | 9/10/2018 | - | - | - | - | $ (2,761.53) | -88.75% |
| 9044 | 484382 | 274814310 | 4500 | 2775 | 9/7/2018 | - | - | 1 | 9/11/2018 | - | - | - | - | $ (1,725.00) | -38.33% |
| 9045 La Mas Dorada | 484445 | 274875190 | 5449 | 2050 | 9/8/2018 | - | 1 | - | 9/13/2018 | - | - | - | - | $ (3,399.00) | -62.38% |
| 9046 Upala Agricola S.A. | 484597 | 274879000 | 1400 | 1415 | 9/7/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ 15.00 | 1.07% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9047 Copefrut S.A. | 484757 | 274906479 | 2955.06 | 3375 | 9/11/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ 419.94 | 14.21% |
| 9048 Quality Produce | 484923 | 274890426 | 480 | 495 | 9/8/2018 | - | 1 | - | 9/19/2018 | - | - | - | - | $ 15.00 | 3.13% |
| 9049 Kon Sol Peru S.A.C. | 485019 | 277214132 | 360 | 544.5 | 9/12/2018 | - | 1 | - | 10/18/2018 | - | - | - | - | $ 184.50 | 51.25% |
| 9050 La Mas Dorada | 485125 | 274921730 | 1182 | 1280 | 9/8/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 98.00 | 8.29% |
| 9051 Living Greens Farm Inc. | 485398 | 278243283 | 882.63 | 130.99 | 9/11/2018 | - | 1 | - | 10/18/2018 | - | - | - | - | $ (751.64) | -85.16% |
| 9052 Quality Produce | 485417 | 275470416 | 1600 | 1700 | 9/17/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | $ 100.00 | 6.25% |
| 9053 Quality Produce | 485495 | 275007688 | 600 | 700 | 9/10/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 100.00 | 16.67% |
| 9054 Exportadora El Canelillo S.A. | 485524 | 274990925 | 886.98 | 1248 | 9/11/2018 | - | 1 | - | 9/11/2018 | - | - | - | - | $ 361.02 | 40.70% |
| 9055 | 485713 | 275495154 | 1000 | 1100 | 9/19/2018 | - | - | 1 | 9/19/2018 | - | - | - | - | $ 100.00 | 10.00% |
| 9056 Kon Sol Peru S.A.C. | 485739 | 275204184 | 1538.61 | 370 | 9/12/2018 | - | 1 | - | 9/13/2018 | - | - | - | - | $ (1,168.61) | -75.95% |
| 9057 | 485764 | 275012630 | 2314.75 | 2625 | 9/11/2018 | - | - | 1 | 9/13/2018 | - | - | - | - | $ 310.25 | 13.40% |
| 9058 La Mas Dorada | 485983 | 275023779 | 3908.74 | 250 | 9/10/2018 | - | 1 | - | 9/14/2018 | - | - | - | - | $ (3,658.74) | -93.60% |
| 9059 Kon Sol Peru S.A.C. | 486020 | 275152598 | 2400 | 2450 | 9/18/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ 50.00 | 2.08% |
| 9060 Quality Produce | 486028 | 275145539 | 1147 | 1300 | 9/17/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | $ 153.00 | 13.34% |
| 9061 Quality Produce | 486203 | 275121394 | 3050 | 2911.64 | 9/16/2018 | - | 1 | - | 9/18/2018 | - | - | - | - | $ (138.36) | -4.54% |
| 9062 Kon Sol Peru S.A.C. | 486490 | 275142152 | 4150 | 4295 | 9/17/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 145.00 | 3.49% |
| 9063 Kon Sol Peru S.A.C. | 486780 | 275221222 | 925 | 385 | 9/19/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ (540.00) | -58.38% |
| 9064 Special Fruti Importacao e Exportacao Lt | 486782 | 275694322 | 931.01 | 300 | 9/20/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ (631.01) | -67.78% |
| 9065 Quality Produce | 486789 | 275471229 | 837.25 | 1300 | 9/21/2018 | - | 1 | - | 9/22/2018 | - | - | - | - | $ 462.75 | 55.27% |
| 9066 Exportadora El Canelillo S.A. | 486932 | 275246642 | 2615.65 | 2600 | 9/14/2018 | - | 1 | - | 9/15/2018 | - | - | - | - | $ (15.65) | -0.60% |
| 9067 Kon Sol Peru S.A.C. | 487078 | 278816619 | 882.63 | 191.5 | 9/17/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ (691.13) | -78.30% |
| 9068 Miguel Alberto Cota Carrizosa | 487347 | 219391808 | 87.2 | 107.72 | 10/21/2016 | - | 1 | - | 12/13/2016 | - | - | - | - | $ 20.52 | 23.53% |
| 9069 La Mas Dorada | 488054 | 275484974 | 4072.44 | 450 | 9/14/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ (3,622.44) | -88.95% |
| 9070 La Mas Dorada | 488082 | 275489214 | 3799 | 225 | 9/14/2018 | - | 1 | - | 9/17/2018 | - | - | - | - | $ (3,574.00) | -94.08% |
| 9071 Quality Produce | 488249 | 275747382 | 882.01 | 1200 | 9/22/2018 | - | 1 | - | 9/23/2018 | - | - | - | - | $ 317.99 | 36.05% |
| 9072 RED STARR S P R DE R L | 488332 | 147546091 | 750 | 900 | 1/17/2014 | - | 1 | - | 4/11/2014 | - | - | - | - | $ 150.00 | 20.00% |
| 9073 | 488401 | 277071593 | 2030.11 | 300 | 10/8/2018 | - | - | 1 | 10/10/2018 | - | - | - | - | $ (1,730.11) | -85.22% |
| 9074 | 488436 | 278428957 | 2025.22 | 400 | 10/24/2018 | - | - | 1 | 10/26/2018 | - | - | - | - | $ (1,625.22) | -80.25% |
| 9075 Quality Produce | 488476 | 275592520 | 1361.16 | 1300 | 9/19/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ (61.16) | -4.49% |
| 9076 Kon Sol Peru S.A.C. | 488561 | 276045358 | 1914 | 432 | 9/21/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ (1,482.00) | -77.43% |
| 9077 Special Fruti Importacao e Exportacao Lt | 488590 | 275617040 | 2127.6 | 320 | 9/20/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ (1,807.60) | -84.96% |
| 9078 La Mas Dorada | 489072 | 275610485 | 4269.35 | 250 | 9/17/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ (4,019.35) | -94.14% |
| 9079 Miguel Alberto Cota Carrizosa | 48924 | 221869541 | 2387 | 2900 | 11/10/2016 | - | 1 | - | 1/13/2017 | - | - | - | - | $ 513.00 | 21.49% |
| 9080 | 489357 | 275850787 | 2463.39 | 920 | 9/21/2018 | - | - | 1 | 9/24/2018 | - | - | - | - | $ (1,543.39) | -62.65% |
| 9081 La Mas Dorada | 489366 | 275817334 | 295.5 | 325 | 9/19/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ 29.50 | 9.98% |
| 9082 Patrick Family Farms LLC | 489368 | 275747511 | 1949.1 | 920 | 9/19/2018 | - | 1 | - | 9/21/2018 | - | - | - | - | $ (1,029.10) | -52.80% |
| 9083 Kon Sol Peru S.A.C. | 489409 | 275739017 | 1400 | 1400 | 9/24/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | $ - | 0.00% |
| 9084 UPA Umbuzeiro Produoes Agricolas Ltda | 489616 | 275733963 | 1100 | 150 | 9/24/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ (950.00) | -86.36% |
| 9085 Quality Produce | 489725 | 275938976 | 1083.5 | 1200 | 9/25/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ 116.50 | 10.75% |
| 9086 Special Fruti Importacao e Exportacao Lt | 489987 | 275788677 | 313.6 | 335 | 9/22/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 21.40 | 6.82% |
| 9087 Kon Sol Peru S.A.C. | 490445 | 275796561 | 840 | 840 | 9/25/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ - | 0.00% |
| 9088 Quality Produce | 490448A | 275966632 | 1754 | 1754 | 9/21/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | $ - | 0.00% |
| 9089 UPA Umbuzeiro Produoes Agricolas Ltda | 490503 | 275820271 | 1600 | 100 | 9/25/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ (1,500.00) | -93.75% |
| 9090 UPA Umbuzeiro Produoes Agricolas Ltda | 490505 | 275823605 | 1576.01 | 140 | 9/24/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ (1,436.01) | -91.12% |
| 9091 UPA Umbuzeiro Produoes Agricolas Ltda | 490506 | 275824055 | 2134.01 | 80 | 9/24/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ (2,054.01) | -96.25% |
| 9092 Quality Produce | 490524 | 276054634 | 792.26 | 1100 | 9/26/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ 307.74 | 38.84% |
| 9093 Quality Produce | 491181 | 276019310 | 1286.47 | 1500 | 9/21/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 213.53 | 16.60% |
| 9094 La Mas Dorada | 491254 | 275686242 | 800 | 1114.2 | 9/21/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ 314.20 | 39.28% |
| 9095 Special Fruti Importacao e Exportacao Lt | 491315 | 276183677 | 2150 | 1050 | 9/25/2018 | - | 1 | - | 9/26/2018 | - | - | - | - | $ (1,100.00) | -51.16% |
| 9096 Kon Sol Peru S.A.C. | 491674 | 276094883 | 1531.35 | 300 | 10/1/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ (1,231.35) | -80.41% |
| 9097 Kon Sol Peru S.A.C. | 491926 | 276032297 | 735 | 750 | 9/22/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 15.00 | 2.04% |
| 9098 Kon Sol Peru S.A.C. | 492123 | 276838919 | 669.22 | 684.22 | 9/26/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | $ 15.00 | 2.24% |
| 9099 Kon Sol Peru S.A.C. | 492163 | 275570223 | 4100 | 4493.16 | 9/25/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | $ 393.16 | 9.59% |
| 9100 | 492264 | 276094921 | 2437.86 | 2800 | 10/3/2018 | - | - | 1 | 10/5/2018 | - | - | - | - | $ 362.14 | 14.85% |
| 9101 Quality Produce | 492347 | 276275069 | 6848 | 6848 | 9/25/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ - | 0.00% |
| 9102 Special Fruti Importacao e Exportacao Lt | 492462 | 276221432 | 2664.54 | 280 | 9/27/2018 | - | 1 | - | 10/1/2018 | - | - | - | - | $ (2,384.54) | -89.49% |
| 9103 Kon Sol Peru S.A.C. | 492684 | 276154472 | 925 | 385 | 9/26/2018 | - | 1 | - | 10/3/2018 | - | - | - | - | $ (540.00) | -58.38% |
| 9104 Living Greens Farm Inc. | 492719 | 276322998 | 134.78 | 124.96 | 9/25/2018 | - | 1 | - | 10/3/2018 | - | - | - | - | $ (9.82) | -7.29% |
| 9105 Kon Sol Peru S.A.C. | 492772 | 276166727 | 140 | 140 | 9/24/2018 | - | 1 | - | 9/25/2018 | - | - | - | - | $ - | 0.00% |
| 9106 Exportadora Cifco Ltda | 492824 | 276166321 | 2300 | 2600 | 9/26/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ 300.00 | 13.04% |
| 9107 Finobrasa Agroindustrial S/A | 492926 | 276474908 | 1034.88 | 1056 | 10/1/2018 | - | 1 | - | 10/3/2018 | - | - | - | - | $ 21.12 | 2.04% |
| 9108 La Mas Dorada | 492965 | 276205481 | 4096.49 | 900 | 9/24/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ (3,196.49) | -78.03% |
| 9109 Special Fruti Importacao e Exportacao Lt | 493043 | 276215034 | 323.4 | 330 | 9/26/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 6.60 | 2.04% |
| 9110 | 493147 | 276214082 | 1674.52 | 1912.5 | 9/27/2018 | - | - | 1 | 9/28/2018 | - | - | - | - | $ 237.98 | 14.21% |
| 9111 Kon Sol Peru S.A.C. | 493214 | 276533728 | 1083.5 | 700 | 9/27/2018 | - | 1 | - | 9/28/2018 | - | - | - | - | $ (383.50) | -35.39% |
| 9112 Quality Produce | 493346 | 276530513 | 1750 | 1400 | 9/27/2018 | - | 1 | - | 9/29/2018 | - | - | - | - | $ (350.00) | -20.00% |
| 9113 Quality Produce | 493462 | 276353874 | 1598 | 1598 | 9/26/2018 | - | 1 | - | 9/27/2018 | - | - | - | - | $ - | 0.00% |
| 9114 La Mas Dorada | 493736 | 276397604 | 295.5 | 326 | 9/26/2018 | - | 1 | - | 10/3/2018 | - | - | - | - | $ 30.50 | 10.32% |
| 9115 Special Fruti Importacao e Exportacao Lt | 494079 | 276443587 | 1800 | 65 | 10/1/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | $ (1,735.00) | -96.39% |
| 9116 Kon Sol Peru S.A.C. | 494233 | 276435705 | 1225 | 1260 | 9/27/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | $ 35.00 | 2.86% |
| 9117 Special Fruti Importacao e Exportacao Lt | 494254A | 277190777 | 3550 | 3800 | 10/8/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | $ 250.00 | 7.04% |
| 9118 Patrick Family Farms LLC | 494367 | 276464971 | 1645.69 | 2300 | 9/28/2018 | - | 1 | - | 9/30/2018 | - | - | - | - | $ 654.31 | 39.76% |
| 9119 Kon Sol Peru S.A.C. | 494549 | 276639611 | 1400 | 365 | 10/2/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | $ (1,035.00) | -73.93% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9120 | 494556 | 276558745 | 1916.31 | 100 | 10/3/2018 | - | - | 1 | 10/4/2018 | - | - | - | - | (1,816.31) | -94.78% |
| 9121 Special Fruti Importacao e Exportacao Lt | 494609 | 276549627 | 1400 | 130 | 10/2/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | (1,270.00) | -90.71% |
| 9122 Living Greens Farm Inc. | 494642 | 276066851 | 2583.93 | 2840.45 | 9/28/2018 | - | 1 | - | 9/29/2018 | - | - | - | - | 256.52 | 9.93% |
| 9123 Quality Produce | 494736 | 276676346 | 1900 | 2000 | 9/30/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | 100.00 | 5.26% |
| 9124 Living Greens Farm Inc. | 494764 | 279808340 | 135.7 | 184.12 | 9/28/2018 | - | 1 | - | 11/13/2018 | - | - | - | - | 48.42 | 35.68% |
| 9125 La Mas Dorada | 494800 | 256671450 | 4145.76 | 500 | 9/28/2018 | - | 1 | - | 10/1/2018 | - | - | - | - | (3,645.76) | -87.94% |
| 9126 Quality Produce | 494961 | 276586493 | 1980.6 | 2250 | 9/30/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | 269.40 | 13.60% |
| 9127 CopeStar S.A. | 495087 | 276531241 | 1302.78 | 1640.73 | 10/1/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | 337.95 | 25.94% |
| 9128 Kon Sol Peru S.A.C. | 495140 | 276444922 | 1170.92 | 580 | 10/1/2018 | - | 1 | - | 10/2/2018 | - | - | - | - | (590.92) | -50.47% |
| 9129 Quality Produce | 495231 | 276972421 | 1381.78 | 1100 | 10/4/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | (281.78) | -20.39% |
| 9130 Kon Sol Peru S.A.C. | 495234 | 276678149 | 1500 | 1500 | 10/3/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | - | 0.00% |
| 9131 Special Fruti Importacao e Exportacao Lt | 495297 | 276695371 | 841.7 | 35 | 10/4/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | (806.70) | -95.84% |
| 9132 UPA Umbuzeiro Produoees Agricolas Ltda | 495299 | 276692699 | 2082.13 | 135 | 10/3/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | (1,947.13) | -93.52% |
| 9133 Kon Sol Peru S.A.C. | 495559 | 276903314 | 2179.53 | 270 | 10/2/2018 | - | 1 | - | 10/7/2018 | - | - | - | - | (1,909.53) | -87.61% |
| 9134 Agricola Froese Hiebert SPR DE RL DE CV | 495687 | 276943644 | 1450 | 2000 | 10/4/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | 550.00 | 37.93% |
| 9135 Agricola Froese Hiebert SPR DE RL DE CV | 495688 | 277178819 | 1670.25 | 2000 | 10/6/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | 329.75 | 19.74% |
| 9136 Special Fruti Importacao e Exportacao Lt | 495829 | 276835753 | 1368.01 | 250 | 10/5/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | (1,118.01) | -81.73% |
| 9137 | 495830 | 276810890 | 1585.89 | 280 | 10/4/2018 | - | - | 1 | 10/6/2018 | - | - | - | - | (1,305.89) | -82.34% |
| 9138 UPA Umbuzeiro Produoees Agricolas Ltda | 495840 | 276952264 | 1490.14 | 400 | 10/5/2018 | - | 1 | - | 10/6/2018 | - | - | - | - | (1,090.14) | -73.16% |
| 9139 Special Fruti Importacao e Exportacao Lt | 495891 | 276937767 | 788 | 1000 | 10/5/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | 212.00 | 26.90% |
| 9140 UPA Umbuzeiro Produoees Agricolas Ltda | 496027 | 276837681 | 2100 | 140 | 10/5/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | (1,960.00) | -93.33% |
| 9141 Living Greens Farm Inc. | 496315 | 277953726 | 2193.72 | 2565.49 | 10/2/2018 | - | 1 | - | 10/23/2018 | - | - | - | - | 371.77 | 16.95% |
| 9142 Living Greens Farm Inc. | 496387 | 278014319 | 1299.3 | 1640.73 | 10/2/2018 | - | 1 | - | 10/26/2018 | - | - | - | - | 341.43 | 26.28% |
| 9143 UPA Umbuzeiro Produoees Agricolas Ltda | 496497 | 277070334 | 2300 | 700 | 10/8/2018 | - | 1 | - | 10/10/2018 | - | - | - | - | (1,600.00) | -69.57% |
| 9144 UPA Umbuzeiro Produoees Agricolas Ltda | 496529 | 276821312 | 330 | 330 | 10/4/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | - | 0.00% |
| 9145 | 496535 | 277021584 | 1250 | 1265 | 10/4/2018 | - | - | 1 | 10/9/2018 | - | - | - | - | 15.00 | 1.20% |
| 9146 La Mas Dorada | 496553 | 276849553 | 2929.44 | 3200 | 10/2/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | 270.56 | 9.24% |
| 9147 | 496689 | 277141148 | 784 | 900 | 10/5/2018 | - | - | 1 | 10/5/2018 | - | - | - | - | 116.00 | 14.80% |
| 9148 Agricola Froese Hiebert SPR DE RL DE CV | 496709 | 277250728 | 1800 | 2000 | 10/6/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | 200.00 | 11.11% |
| 9149 Special Fruti Importacao e Exportacao Lt | 496794 | 277069988 | 686 | 700 | 10/8/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | 14.00 | 2.04% |
| 9150 Kon Sol Peru S.A.C. | 496954 | 276912898 | 1600 | 1600 | 10/8/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | - | 0.00% |
| 9151 JMR Farms | 497069R | 277188510 | 3700 | 3800 | 10/2/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | 100.00 | 2.70% |
| 9152 | 497119 | 276958193 | 1733.02 | 300 | 10/7/2018 | - | - | 1 | 10/17/2018 | - | - | - | - | (1,433.02) | -82.69% |
| 9153 | 497199 | 276964906 | 4363.55 | 4300 | 10/8/2018 | - | - | 1 | 10/11/2018 | - | - | - | - | (63.55) | -1.46% |
| 9154 Exportadora Baika S.A. | 497217 | 276972502 | 686 | 700 | 10/3/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | 14.00 | 2.04% |
| 9155 Kon Sol Peru S.A.C. | 497326 | 276957271 | 1500 | 1500 | 10/8/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | - | 0.00% |
| 9156 Patrick Family Farms LLC | 497349 | 276957692 | 1709.12 | 2300 | 10/4/2018 | - | 1 | - | 10/6/2018 | - | - | - | - | 590.88 | 34.57% |
| 9157 La Mas Dorada | 497386 | 278776875 | 645 | 881.72 | 10/10/2018 | - | 1 | - | 10/31/2018 | - | - | - | - | 236.72 | 36.70% |
| 9158 Campo El Basano SA De Cv | 497401 | 277243337 | 1100 | 2000 | 10/8/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | 900.00 | 81.82% |
| 9159 Campo El Basano SA De Cv | 497411 | 277250875 | 1500 | 2000 | 10/10/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | 500.00 | 33.33% |
| 9160 Patrick Family Farms LLC | 497590 | 277021669 | 1944.37 | 2300 | 10/6/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 355.63 | 18.29% |
| 9161 | 497618 | 277073159 | 1617 | 100 | 10/9/2018 | - | - | 1 | 10/11/2018 | - | - | - | - | (1,517.00) | -93.82% |
| 9162 Special Fruti Importacao e Exportacao Lt | 497658 | 277793770 | 850 | 1112.55 | 10/8/2018 | - | 1 | - | 10/17/2018 | - | - | - | - | 262.55 | 30.89% |
| 9163 La Mas Dorada | 497738 | 279349171 | 1297.91 | 1635.44 | 10/5/2018 | - | 1 | - | 11/12/2018 | - | - | - | - | 337.53 | 26.01% |
| 9164 La Mas Dorada | 497743 | 277047327 | 492.5 | 525 | 10/3/2018 | - | 1 | - | 10/4/2018 | - | - | - | - | 32.50 | 6.60% |
| 9165 Quality Produce | 497839 | 277147505 | 1402.5 | 1700 | 10/9/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 297.50 | 21.21% |
| 9166 Quality Produce | 497964 | 277625100 | 1000 | 1200 | 10/11/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 200.00 | 20.00% |
| 9167 Quality Produce | 497991 | 277496174 | 1136.3 | 1291.33 | 10/10/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 155.03 | 13.64% |
| 9168 Upala Agricola S.A. | 498088 | 276812874 | 1182 | 1669.48 | 10/8/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | 487.48 | 41.24% |
| 9169 Upala Agricola S.A. | 498095 | 276536159 | 3300 | 3460.5 | 10/8/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 160.50 | 4.86% |
| 9170 | 498142 | 277196739 | 1127.01 | 55 | 10/10/2018 | - | - | 1 | 10/11/2018 | - | - | - | - | (1,072.01) | -95.12% |
| 9171 La Mas Dorada | 498151 | 277279225 | 2947.52 | 2590 | 10/8/2018 | - | 1 | - | 10/10/2018 | - | - | - | - | (357.52) | -12.13% |
| 9172 Kon Sol Peru S.A.C. | 498309 | 277145719 | 1500 | 1500 | 10/10/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | - | 0.00% |
| 9173 Exportadora El Canelillo S.A. | 498338 | 277824624 | 3118.93 | 920 | 10/15/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | (2,198.93) | -70.50% |
| 9174 Finobrasa Agroindustrial S/A | 498431 | 276758919 | 360 | 360 | 10/11/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | - | 0.00% |
| 9175 Patrick Family Farms LLC | 498436 | 277495555 | 1500 | 1500 | 10/11/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | - | 0.00% |
| 9176 Patrick Family Farms LLC | 498441 | 277242029 | 900 | 1008.92 | 10/8/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 108.92 | 12.10% |
| 9177 Patrick Family Farms LLC | 498443 | 276949364 | 1182 | 1669.48 | 10/8/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 487.48 | 41.24% |
| 9178 La Mas Dorada | 498455 | 277175986 | 591 | 625 | 10/4/2018 | - | 1 | - | 10/5/2018 | - | - | - | - | 34.00 | 5.75% |
| 9179 La Mas Dorada | 498521 | 277155676 | 3447.51 | 2250 | 10/4/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | (1,197.51) | -34.74% |
| 9180 Patrick Family Farms LLC | 498663 | 277232675 | 1614 | 2300 | 10/6/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | 686.00 | 42.50% |
| 9181 Quality Produce | 498671 | 277234184 | 800 | 815 | 10/5/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | 15.00 | 1.88% |
| 9182 | 498748 | 277296948 | 1565.5 | 100 | 10/10/2018 | - | - | 1 | 10/12/2018 | - | - | - | - | (1,465.50) | -93.61% |
| 9183 Special Fruti Importacao e Exportacao Lt | 498749 | 277299618 | 1281.05 | 100 | 10/11/2018 | - | 1 | - | 10/13/2018 | - | - | - | - | (1,181.05) | -92.19% |
| 9184 Agricola Froese Hiebert SPR DE RL DE CV | 498756A | 278013328 | 2800 | 3600 | 10/10/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | 800.00 | 28.57% |
| 9185 Kon Sol Peru S.A.C. | 498776 | 277249995 | 1600 | 1600 | 10/15/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | - | 0.00% |
| 9186 La Mas Dorada | 498786 | 277254344 | 3000.5 | 1169 | 10/5/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | (1,831.50) | -61.04% |
| 9187 La Mas Dorada | 498857 | 277265604 | 1305.13 | 1625 | 10/7/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 319.87 | 24.51% |
| 9188 La Mas Dorada | 498858 | 277270311 | 1773.01 | 1920 | 10/5/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 146.99 | 8.29% |
| 9189 JMR Farms | 498859 | 277428612 | 2282.12 | 3300 | 10/11/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | 1,017.88 | 44.60% |
| 9190 JMR Farms | 499070 | 277289748 | 800 | 1200 | 10/9/2018 | - | 1 | - | 10/10/2018 | - | - | - | - | 400.00 | 50.00% |
| 9191 Melon Pride | 499091 | 277285895 | 1380 | 1850 | 10/6/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | 470.00 | 34.06% |
| 9192 Special Fruti Importacao e Exportacao Lt | 499258 | 277395310 | 2800 | 250 | 10/11/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | (2,550.00) | -91.07% |

Per Mr. Shaw's Analysis Files · Per Invoice Files · Transaction Categorization · Calculated

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9193 UPA Umbuzeiro Producoes Agricolas Ltda | 499431 | 277418079 | 882.01 | 100 | 10/13/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | $ (782.01) | -88.66% |
| 9194 | 499578 | 277428075 | 1730.58 | 290 | 10/13/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | $ (1,440.58) | -83.24% |
| 9195 UPA Umbuzeiro Producoes Agricolas Ltda | 499580 | 277517140 | 1100 | 115 | 10/14/2018 | - | 1 | - | 10/23/2018 | - | - | - | - | $ (985.00) | -89.55% |
| 9196 Quality Produce | 499675 | 281506352 | 1099 | 1358.95 | 10/10/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | $ 259.95 | 23.65% |
| 9197 Campo El Basano SA De Cv | 499676 | 277373384 | 700 | 1000 | 10/10/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | $ 300.00 | 42.86% |
| 9198 Living Greens Farm Inc. | 499691 | 279886928 | 1400 | 2253.25 | 10/9/2018 | - | 1 | - | 11/13/2018 | - | - | - | - | $ 853.25 | 60.95% |
| 9199 JMR Farms | 499703 | 278085232 | 1100 | 1100 | 10/16/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | $ - | 0.00% |
| 9200 La Mas Dorada | 499807 | 277435734 | 3076.82 | 3200 | 10/9/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | $ 123.18 | 4.00% |
| 9201 Quality Produce | 499897 | 280951109 | 900 | 1100 | 10/9/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | $ 200.00 | 22.22% |
| 9202 | 499970 | 280134398 | 900 | 1225.46 | 10/9/2018 | - | - | 1 | 11/13/2018 | - | - | - | - | $ 325.46 | 36.16% |
| 9203 UPA Umbuzeiro Producoes Agricolas Ltda | 499984 | 277417086 | 1674.5 | 1912.5 | 10/11/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | $ 238.00 | 14.21% |
| 9204 Kon Sol Peru S.A.C. | 500036 | 278325674 | 700 | 715 | 10/22/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ 15.00 | 2.14% |
| 9205 Kon Sol Peru S.A.C. | 500039 | 279685387 | 94.73 | 109.73 | 10/27/2018 | - | 1 | - | 11/6/2018 | - | - | - | - | $ 15.00 | 15.83% |
| 9206 Campo El Basano SA De Cv | 500103 | 278670046 | 6000 | 6160 | 10/24/2018 | - | 1 | - | 10/30/2018 | - | - | - | - | $ 160.00 | 2.67% |
| 9207 JMR Farms | 500334 | 277483936 | 3139 | 3300 | 10/9/2018 | - | 1 | - | 10/11/2018 | - | - | - | - | $ 161.00 | 5.13% |
| 9208 Living Greens Farm Inc. | 500387 | 280602418 | 750 | 1124.39 | 10/12/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ 374.39 | 49.92% |
| 9209 | 500638 | 277555721 | 2450 | 2800 | 10/18/2018 | - | - | 1 | 10/20/2018 | - | - | - | - | $ 350.00 | 14.29% |
| 9210 | 500643 | 277555891 | 2070 | 2700 | 10/17/2018 | - | - | 1 | 10/16/2018 | - | - | - | - | $ 630.00 | 30.43% |
| 9211 Upala Agricola S.A. | 500671 | 277599270 | 1176 | 1200 | 10/10/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | $ 24.00 | 2.04% |
| 9212 Campo El Basano SA De Cv | 500672 | 284805550 | 2540 | 2800 | 10/29/2018 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 260.00 | 10.24% |
| 9213 La Mas Dorada | 500790 | 280994182 | 750 | 1124.39 | 10/13/2018 | - | 1 | - | 11/23/2018 | - | - | - | - | $ 374.39 | 49.92% |
| 9214 UPA Umbuzeiro Producoes Agricolas Ltda | 500806 | 277624054 | 1607.02 | 70 | 10/15/2018 | - | 1 | - | 10/17/2018 | - | - | - | - | $ (1,537.02) | -95.64% |
| 9215 Upala Agricola S.A. | 500857 | 277639735 | 1700 | 1700 | 10/16/2018 | - | 1 | - | 10/17/2018 | - | - | - | - | $ - | 0.00% |
| 9216 Miguel Alberto Cota Carrizosa | 50092 | 229932253 | 950 | 1048.04 | 3/15/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | $ 98.04 | 10.32% |
| 9217 JMR Farms | 500923 | 277635819 | 2681.95 | 3400 | 10/10/2018 | - | 1 | - | 10/13/2018 | - | - | - | - | $ 718.05 | 26.77% |
| 9218 JMR Farms | 500967 | 278116137 | 650.72 | 714 | 10/17/2018 | - | 1 | - | 10/17/2018 | - | - | - | - | $ 63.28 | 9.72% |
| 9219 Upala Agricola S.A. | 501141 | 277658126 | 3156.74 | 1400 | 10/16/2018 | - | 1 | - | 10/14/2018 | - | - | - | - | $ (1,756.74) | -55.65% |
| 9220 Quality Produce | 501146 | 277983672 | 1300 | 1900 | 10/15/2018 | - | 1 | - | 10/17/2018 | - | - | - | - | $ 600.00 | 46.15% |
| 9221 Miguel Alberto Cota Carrizosa | 50121 | 232839978 | 6418.02 | 7390.75 | | 1 | - | - | 5/19/2017 | - | - | - | - | $ 972.73 | 15.16% |
| 9222 La Mas Dorada | 501327 | 277702746 | 1100 | 1100 | 10/11/2018 | - | 1 | - | 10/30/2018 | - | - | - | - | $ - | 0.00% |
| 9223 UPA Umbuzeiro Producoes Agricolas Ltda | 501333 | 277745823 | 882.01 | 40 | 10/17/2018 | - | 1 | - | 10/18/2018 | - | - | - | - | $ (842.01) | -95.46% |
| 9224 UPA Umbuzeiro Producoes Agricolas Ltda | 501334 | 277744329 | 1700 | 75 | 10/16/2018 | - | 1 | - | 10/18/2018 | - | - | - | - | $ (1,625.00) | -95.59% |
| 9225 Living Greens Farm Inc. | 501358 | 277617347 | 221.41 | 286.05 | 10/12/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | $ 64.64 | 29.19% |
| 9226 Living Greens Farm Inc. | 501467 | 283431974 | 982.5 | 1394.61 | 10/12/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | $ 412.11 | 41.95% |
| 9227 Kon Sol Peru S.A.C. | 501519 | 277734175 | 570 | 585 | 10/15/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | $ 15.00 | 2.63% |
| 9228 Living Greens Farm Inc. | 502878 | 277474229 | 257.48 | 226.73 | 10/16/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | $ (30.75) | -11.94% |
| 9229 Living Greens Farm Inc. | 502881 | 277591825 | 680.28 | 201.84 | 10/16/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | $ (478.44) | -70.33% |
| 9230 Living Greens Farm Inc. | 502883 | 277472819 | 484.43 | 183.7 | 10/16/2018 | - | 1 | - | 10/16/2018 | - | - | - | - | $ (300.73) | -62.08% |
| 9231 Living Greens Farm Inc. | 502953 | 277837816 | 908.12 | 147.98 | 10/16/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | $ (760.14) | -83.70% |
| 9232 | 503084 | 278559931 | 984.02 | 300 | 10/16/2018 | - | - | 1 | 10/31/2018 | - | - | - | - | $ (684.02) | -69.51% |
| 9233 Mexico Citrus Farms | 503167 | 279678008 | 300.15 | 379 | 10/17/2018 | - | 1 | - | 11/6/2018 | - | - | - | - | $ 78.85 | 26.27% |
| 9234 Living Greens Farm Inc. | 503578 | 282320967 | 6020.65 | 190.29 | 10/19/2018 | - | 1 | - | 12/15/2018 | - | - | - | - | $ (5,830.36) | -96.84% |
| 9235 Patrick Family Farms LLC | 503751 | 276092503 | 1709.55 | 2300 | 10/17/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | $ 590.45 | 34.54% |
| 9236 Quality Produce | 503782 | 283535362 | 382.49 | 421.95 | 10/17/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | $ 39.46 | 10.32% |
| 9237 Kon Sol Peru S.A.C. | 503927 | 278052358 | 1985.45 | 2471.64 | 10/22/2018 | - | 1 | - | 10/22/2018 | - | - | - | - | $ 486.19 | 24.49% |
| 9238 Patrick Family Farms LLC | 504213 | 278234034 | 1900 | 2300 | 10/17/2018 | - | 1 | - | 10/19/2018 | - | - | - | - | $ 400.00 | 21.05% |
| 9239 La Mas Dorada | 504297 | 279130108 | 260 | 260 | 10/17/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ - | 0.00% |
| 9240 UPA Umbuzeiro Producoes Agricolas Ltda | 504436 | 278221093 | 300 | 315 | 10/22/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ 15.00 | 5.00% |
| 9241 Special Fruti Importacao e Exportaco Lt | 504679 | 278797838 | 2158.52 | 1344 | 10/29/2018 | - | 1 | - | 10/29/2018 | - | - | - | - | $ (814.52) | -37.74% |
| 9242 Kon Sol Peru S.A.C. | 504709 | 278274270 | 630 | 630 | 10/22/2018 | - | 1 | - | 10/23/2018 | - | - | - | - | $ - | 0.00% |
| 9243 Kon Sol Peru S.A.C. | 504748 | 279461604 | 99.93 | 114.93 | 10/23/2018 | - | 1 | - | 11/2/2018 | - | - | - | - | $ 15.00 | 15.01% |
| 9244 Quality Produce | 504765 | 279757999 | 55.46 | 70.5 | 10/19/2018 | - | 1 | - | 11/8/2018 | - | - | - | - | $ 15.04 | 27.12% |
| 9245 Upala Agricola S.A. | 504766 | 279682465 | 345 | 345 | 11/8/2018 | - | 1 | - | 11/12/2018 | - | - | - | - | $ - | 0.00% |
| 9246 Upala Agricola S.A. | 504832 | 279047764 | 984.01 | 300 | 10/18/2018 | - | 1 | - | 10/31/2018 | - | - | - | - | $ (684.01) | -69.51% |
| 9247 | 504850 | 278327841 | 2901.22 | 3000 | 10/18/2018 | - | - | 1 | 10/20/2018 | - | - | - | - | $ 98.78 | 3.40% |
| 9248 | 504860 | 278336588 | 2925 | 2850 | 10/18/2018 | - | - | 1 | 1/15/2019 | - | - | - | - | $ (75.00) | -2.56% |
| 9249 Quality Produce | 504922 | 280669088 | 3000 | 3461 | 10/18/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ 461.00 | 15.37% |
| 9250 JMR Farms | 504951 | 278305619 | 1387.87 | 1650 | 10/24/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ 262.13 | 18.89% |
| 9251 Exportadora Cifco Ltda | 504961 | 277719257 | 108.52 | 123.52 | 10/4/2018 | - | 1 | - | 10/15/2018 | - | - | - | - | $ 15.00 | 13.82% |
| 9252 Campo El Basano SA De Cv | 505255 | 278336870 | 125 | 150 | 10/23/2018 | - | 1 | - | 10/24/2018 | - | - | - | - | $ 25.00 | 20.00% |
| 9253 La Mas Dorada | 505310 | 278439582 | 5750 | 1200 | 10/20/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | $ (4,550.00) | -79.13% |
| 9254 Quality Produce | 505332 | 278344957 | 1759 | 1759 | 10/23/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ - | 0.00% |
| 9255 Kon Sol Peru S.A.C. | 505353 | 278340358 | 2180 | 822.88 | 10/24/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ (1,357.12) | -62.25% |
| 9256 Vinedos Alta SA de CV | 505368 | 278999603 | 6107.01 | 4125 | 10/29/2018 | - | 1 | - | 11/3/2018 | - | - | - | - | $ (1,982.01) | -32.45% |
| 9257 | 505445 | 278357392 | 689.5 | 1050 | 10/25/2018 | - | - | 1 | 10/26/2018 | - | - | - | - | $ 360.50 | 52.28% |
| 9258 Special Fruti Importacao e Exportaco Lt | 505498 | 278430556 | 882.01 | 50 | 10/25/2018 | - | 1 | - | 11/1/2018 | - | - | - | - | $ (832.01) | -94.33% |
| 9259 UPA Umbuzeiro Producoes Agricolas Ltda | 505499 | 278429707 | 1551.93 | 50 | 10/24/2018 | - | 1 | - | 10/26/2018 | - | - | - | - | $ (1,501.93) | -96.78% |
| 9260 UPA Umbuzeiro Producoes Agricolas Ltda | 505500 | 278426485 | 1675 | 100 | 10/24/2018 | - | 1 | - | 10/26/2018 | - | - | - | - | $ (1,575.00) | -94.03% |
| 9261 | 505501 | 278430238 | 1080.76 | 100 | 10/25/2018 | - | - | 1 | 10/26/2018 | - | - | - | - | $ (980.76) | -90.75% |
| 9262 Upala Agricola S.A. | 505682 | 278762786 | 800 | 800 | 10/29/2018 | - | 1 | - | 11/5/2018 | - | - | - | - | $ - | 0.00% |
| 9263 Kon Sol Peru S.A.C. | 505859 | 277799788 | 500 | 600 | 10/23/2018 | - | 1 | - | 10/23/2018 | - | - | - | - | $ 100.00 | 20.00% |
| 9264 Upala Agricola S.A. | 505888 | 278629312 | 2068.51 | 600 | 10/23/2018 | - | 1 | - | 10/24/2018 | - | - | - | - | $ (1,468.51) | -70.99% |
| 9265 Patrick Family Farms LLC | 505907 | 278543974 | 320 | 335 | 10/23/2018 | - | 1 | - | 10/25/2018 | - | - | - | - | $ 15.00 | 4.69% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9266 Kon Sol Peru S.A.C. | 505947 | 278681242 | 2400 | 2400 | 10/30/2018 | - | 1 | - | 11/1/2018 | | | | | $ - | 0.00% |
| 9267 Kon Sol Peru S.A.C. | 505959 | 278581215 | 1080.75 | 640 | 10/23/2018 | - | 1 | - | 10/26/2018 | | | | | $ (440.75) | -40.78% |
| 9268 Special Fruti Importacao e Exportacao Lt | 506151 | 278561708 | 835.34 | 50 | 10/26/2018 | - | 1 | - | 10/27/2018 | | | | | $ (785.34) | -94.01% |
| 9269 | 506152 | 278561242 | 2050 | 50 | 10/25/2018 | - | - | 1 | 10/27/2018 | | | | | $ (2,000.00) | -97.56% |
| 9270 UPA Umbuzeiro Producoes Agricolas Ltda | 506153 | 278561973 | 1081.04 | 50 | 10/26/2018 | - | 1 | - | 10/29/2018 | | | | | $ (1,031.04) | -95.37% |
| 9271 UPA Umbuzeiro Producoes Agricolas Ltda | 506154 | 278562431 | 1630.96 | 200 | 10/26/2018 | - | 1 | - | 10/29/2018 | | | | | $ (1,430.96) | -87.74% |
| 9272 JMR Farms | 506290 | 281144392 | 3000 | 3127.47 | 10/26/2018 | - | 1 | - | 11/28/2018 | | | | | $ 127.47 | 4.25% |
| 9273 UPA Umbuzeiro Producoes Agricolas Ltda | 506315 | 278562927 | 2744.01 | 100 | 10/26/2018 | - | 1 | - | 10/28/2018 | | | | | $ (2,644.01) | -96.36% |
| 9274 Special Fruti Importacao e Exportacao Lt | 506429 | 278625724 | 882 | 50 | 10/28/2018 | - | 1 | - | 10/29/2018 | | | | | $ (832.00) | -94.33% |
| 9275 Upala Agricola S.A. | 506438 | 278818064 | 1500 | 1062 | 10/27/2018 | - | 1 | - | 10/28/2018 | | | | | $ (438.00) | -29.20% |
| 9276 Living Greens Farm Inc. | 506526 | 281800607 | 2259.75 | 2846.35 | 10/23/2018 | - | 1 | - | 12/3/2018 | | | | | $ 586.60 | 25.96% |
| 9277 Upala Agricola S.A. | 506558 | 278092867 | 250 | 250 | 10/19/2018 | - | 1 | - | 10/30/2018 | | | | | $ - | 0.00% |
| 9278 Agricola Froese Hiebert SPR DE RL DE CV | 506584 | 278544849 | 25 | 30 | 10/22/2018 | - | 1 | - | 10/24/2018 | | | | | $ 5.00 | 20.00% |
| 9279 Agricola Froese Hiebert SPR DE RL DE CV | 506588 | 278546939 | 25 | 30 | 10/22/2018 | - | 1 | - | 10/24/2018 | | | | | $ 5.00 | 20.00% |
| 9280 Finobrasa Agroindustrial S/A | 506589 | 278533379 | 735 | 750 | 10/24/2018 | - | 1 | - | 11/1/2018 | | | | | $ 15.00 | 2.04% |
| 9281 | 506642 | 278572549 | 2200 | 2420 | 10/29/2018 | - | - | 1 | 10/29/2018 | | | | | $ 220.00 | 10.00% |
| 9282 La Mas Dorada | 506655 | 278561373 | 4288.53 | 500 | 10/22/2018 | - | 1 | - | 10/25/2018 | | | | | $ (3,788.53) | -88.34% |
| 9283 JMR Farms | 506661 | 278748517 | 2250 | 2250 | 10/27/2018 | - | 1 | - | 10/30/2018 | | | | | $ - | 0.00% |
| 9284 La Mas Dorada | 506723 | 278585561 | 2929.4 | 3200 | 10/23/2018 | - | 1 | - | 10/25/2018 | | | | | $ 270.60 | 9.24% |
| 9285 Agricola Froese Hiebert SPR DE RL DE CV | 506755 | 278660587 | 25 | 30 | 10/24/2018 | - | 1 | - | 10/29/2018 | | | | | $ 5.00 | 20.00% |
| 9286 Vinedos Alta SA de CV | 506904 | 279135549 | 25 | 30 | 10/29/2018 | - | 1 | - | 10/31/2018 | | | | | $ 5.00 | 20.00% |
| 9287 Quality Produce | 506977 | 279494518 | 1300 | 1800 | 11/2/2018 | - | 1 | - | 11/5/2018 | | | | | $ 500.00 | 38.46% |
| 9288 Upala Agricola S.A. | 507135 | 278661454 | 770 | 770 | 10/23/2018 | - | 1 | - | 11/19/2018 | | | | | $ - | 0.00% |
| 9289 Finobrasa Agroindustrial S/A | 507143 | 279230041 | 705.6 | 780 | 10/31/2018 | - | 1 | - | 11/26/2018 | | | | | $ 74.40 | 10.54% |
| 9290 UPA Umbuzeiro Producoes Agricolas Ltda | 507215 | 285686485 | 108.9 | 139.62 | 10/23/2018 | - | 1 | - | 1/21/2019 | | | | | $ 30.72 | 28.21% |
| 9291 UPA Umbuzeiro Producoes Agricolas Ltda | 507307 | 278674131 | 1980.63 | 260 | 10/28/2018 | - | 1 | - | 10/29/2018 | | | | | $ (1,720.63) | -86.87% |
| 9292 SPPR | 5074 | 230309652 | 326.95 | 421.39 | 4/10/2017 | - | 1 | - | 4/24/2017 | | | | | $ 94.44 | 28.89% |
| 9293 | 507434 | 282285472 | 1000 | 1100 | 10/25/2018 | - | - | 1 | 12/7/2018 | | | | | $ 100.00 | 10.00% |
| 9294 Finobrasa Agroindustrial S/A | 507442 | 283459549 | 900 | 1100 | 10/30/2018 | - | 1 | - | 12/19/2018 | | | | | $ 200.00 | 22.22% |
| 9295 Patrick Family Farms LLC | 507445 | 278693266 | 980 | 995 | 10/26/2018 | - | 1 | - | 11/1/2018 | | | | | $ 15.00 | 1.53% |
| 9296 Upala Agricola S.A. | 507655 | 278757815 | 955.5 | 975 | 10/24/2018 | - | 1 | - | 11/14/2018 | | | | | $ 19.50 | 2.04% |
| 9297 Patrick Family Farms LLC | 507673 | 278786322 | 1932.42 | 2300 | 10/27/2018 | - | 1 | - | 10/29/2018 | | | | | $ 367.58 | 19.02% |
| 9298 Quality Produce | 507677 | 278773854 | 1470 | 1600 | 10/26/2018 | - | 1 | - | 10/29/2018 | | | | | $ 130.00 | 8.84% |
| 9299 | 507680 | 279238222 | 2600 | 3000 | 11/2/2018 | - | - | 1 | 11/6/2018 | | | | | $ 400.00 | 15.38% |
| 9300 UPA Umbuzeiro Producoes Agricolas Ltda | 507687 | 279040559 | 3250 | 225 | 10/26/2018 | - | 1 | - | 10/30/2018 | | | | | $ (3,025.00) | -93.08% |
| 9301 | 507717 | 279236161 | 2649 | 3000 | 11/3/2018 | - | - | 1 | 11/5/2018 | | | | | $ 351.00 | 13.25% |
| 9302 Finobrasa Agroindustrial S/A | 507725 | 278968276 | 294 | 315 | 10/30/2018 | - | 1 | - | 10/31/2018 | | | | | $ 21.00 | 7.14% |
| 9303 Special Fruti Importacao e Exportacao Lt | 507957 | 278793799 | 985 | 1125 | 10/27/2018 | - | 1 | - | 10/28/2018 | | | | | $ 140.00 | 14.21% |
| 9304 | 508132 | 278997670 | 1927.04 | 2250 | 10/27/2018 | - | - | 1 | 10/30/2018 | | | | | $ 322.96 | 16.76% |
| 9305 | 508135 | 279266302 | 1575.02 | 1700 | 10/31/2018 | - | - | 1 | 11/1/2018 | | | | | $ 124.98 | 7.94% |
| 9306 Springhill Produce LLC | 508223 | 278925945 | 1900 | 2400 | 10/26/2018 | - | 1 | - | 10/28/2018 | | | | | $ 500.00 | 26.32% |
| 9307 UPA Umbuzeiro Producoes Agricolas Ltda | 508281 | 278970636 | 2050 | 150 | 10/30/2018 | - | 1 | - | 11/1/2018 | | | | | $ (1,900.00) | -92.68% |
| 9308 JMR Farms | 508393 | 279164649 | 1850 | 2000 | 11/1/2018 | - | 1 | - | 11/5/2018 | | | | | $ 150.00 | 8.11% |
| 9309 | 508418 | 279274850 | 2310 | 2400 | 11/2/2018 | - | - | 1 | 11/4/2018 | | | | | $ 90.00 | 3.90% |
| 9310 Patrick Family Farms LLC | 508658 | 278921097 | 3340.5 | 3800 | 10/27/2018 | - | 1 | - | 10/29/2018 | | | | | $ 459.50 | 13.76% |
| 9311 UPA Umbuzeiro Producoes Agricolas Ltda | 508670 | 279037341 | 1000 | 1280.84 | | 1 | - | - | 11/7/2018 | | | | | $ 280.84 | 28.08% |
| 9312 | 508717 | 279012440 | 1083.5 | 1237.5 | 10/30/2018 | - | - | 1 | 10/30/2018 | | | | | $ 154.00 | 14.21% |
| 9313 Patrick Family Farms LLC | 508815 | 278972999 | 1486.3 | 2300 | 10/29/2018 | - | 1 | - | 10/31/2018 | | | | | $ 813.70 | 54.75% |
| 9314 Campo El Basano SA De Cv | 508816 | 278972520 | 3571.31 | 4900 | 10/29/2018 | - | 1 | - | 11/2/2018 | | | | | $ 1,328.69 | 37.20% |
| 9315 Kon Sol Peru S.A.C. | 508829 | 280340902 | 170 | 170 | 11/14/2018 | - | 1 | - | 11/19/2018 | | | | | $ - | 0.00% |
| 9316 Quality Produce | 508839 | 278981335 | 2182.45 | 2600 | 10/26/2018 | - | 1 | - | 10/29/2018 | | | | | $ 417.55 | 19.13% |
| 9317 Upala Agricola S.A. | 509032 | 279018885 | 2050 | 1050 | 10/29/2018 | - | 1 | - | 10/30/2018 | | | | | $ (1,000.00) | -48.78% |
| 9318 Patrick Family Farms LLC | 509189 | 279029759 | 3733.51 | 2800 | 10/28/2018 | - | 1 | - | 11/1/2018 | | | | | $ (933.51) | -25.00% |
| 9319 | 509570 | 279177913 | 1584.49 | 160 | 11/2/2018 | - | - | 1 | 11/4/2018 | | | | | $ (1,424.49) | -89.90% |
| 9320 Living Greens Farm Inc. | 509693 | 278976878 | 455.85 | 410.62 | 10/30/2018 | - | 1 | - | 10/30/2018 | | | | | $ (45.23) | -9.92% |
| 9321 Living Greens Farm Inc. | 509708 | 279254346 | 639.84 | 754.1 | 10/30/2018 | - | 1 | - | 10/31/2018 | | | | | $ 114.26 | 17.86% |
| 9322 La Mas Dorada | 509829 | 280409805 | 236.85 | 281.03 | 10/30/2018 | - | 1 | - | 11/14/2018 | | | | | $ 44.18 | 18.65% |
| 9323 Living Greens Farm Inc. | 509855 | 280732792 | 145.92 | 172.19 | 10/30/2018 | - | 1 | - | 11/21/2018 | | | | | $ 26.27 | 18.00% |
| 9324 Living Greens Farm Inc. | 509875 | 281878026 | 279.69 | 314.81 | 10/30/2018 | - | 1 | - | 11/30/2018 | | | | | $ 35.12 | 12.56% |
| 9325 Living Greens Farm Inc. | 509954 | 282142618 | 175.23 | 205.43 | 10/30/2018 | - | 1 | - | 12/6/2018 | | | | | $ 30.20 | 17.23% |
| 9326 Santa Priscilla Planta Bresson S.A. | 510085 | 283671499 | 651.99 | 771.79 | 10/29/2018 | - | 1 | - | 12/21/2018 | | | | | $ 119.80 | 18.37% |
| 9327 Vinedos Alta SA de CV | 510119 | 279594281 | 50 | 60 | 11/3/2018 | - | 1 | - | 11/6/2018 | | | | | $ 10.00 | 20.00% |
| 9328 CE Commercial S.A.C. | 510212 | 279392699 | 980.01 | 298 | 11/1/2018 | - | 1 | - | 11/6/2018 | | | | | $ (682.01) | -69.59% |
| 9329 | 510323 | 286292919 | 2300 | 3312.87 | 11/1/2018 | - | - | 1 | 1/30/2019 | | | | | $ 1,012.87 | 44.04% |
| 9330 Upala Agricola S.A. | 510548 | 279230125 | 660 | 660 | 11/2/2018 | - | 1 | - | 11/26/2018 | | | | | $ - | 0.00% |
| 9331 Kon Sol Peru S.A.C. | 510555 | 280401553 | 1700 | 405 | 11/13/2018 | - | 1 | - | 11/15/2018 | | | | | $ (1,295.00) | -76.18% |
| 9332 Quality Produce | 510568 | 279236587 | 1540 | 1555 | 10/30/2018 | - | 1 | - | 11/26/2018 | | | | | $ 15.00 | 0.97% |
| 9333 Agricola Froese Hiebert SPR DE RL DE CV | 510579 | 279266777 | 2601.32 | 190 | 10/30/2018 | - | 1 | - | 11/1/2018 | | | | | $ (2,411.32) | -92.70% |
| 9334 | 510611 | 280312629 | 985 | 1300 | 11/12/2018 | - | - | 1 | 11/13/2018 | | | | | $ 315.00 | 31.98% |
| 9335 | 510649 | 279255894 | 5000 | 2350 | 11/1/2018 | - | - | 1 | 11/5/2018 | | | | | $ (2,650.00) | -53.00% |
| 9336 Campo El Basano SA De Cv | 510650 | 279255024 | 5800 | 6220 | 10/30/2018 | - | 1 | - | 11/5/2018 | | | | | $ 420.00 | 7.24% |
| 9337 | 510691 | 279574183 | 346 | 435 | 11/6/2018 | - | - | 1 | 11/7/2018 | | | | | $ 89.00 | 25.72% |
| 9338 La Mas Dorada | 510694 | 279393348 | 3025 | 3200 | 11/2/2018 | - | 1 | - | 11/6/2018 | | | | | $ 175.00 | 5.79% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9339 Vinedos Alta SA de CV | 510740 | 279522861 | 25 | 30 | 11/2/2018 | - | 1 | - | 12/6/2018 | | | | | 5.00 | 20.00% |
| 9340 Springhill Produce LLC | 510970 | 279906429 | 4104 | 4500 | 11/10/2018 | - | 1 | - | 11/12/2018 | | | | | 396.00 | 9.65% |
| 9341 JMR Farms | 510982 | 280009465 | 4100 | 4500 | 11/10/2018 | - | 1 | - | 11/15/2018 | | | | | 400.00 | 9.76% |
| 9342 | 511099 | 279338123 | 3400 | 1575 | 11/2/2018 | - | - | 1 | 11/6/2018 | | | | | (1,825.00) | -53.68% |
| 9343 Agronegocios Santa Ana | 511152 | 279496084 | 5121.94 | 5250 | 11/3/2018 | - | 1 | - | 11/23/2018 | | | | | 128.06 | 2.50% |
| 9344 Kon Sol Peru S.A.C. | 511195 | 279364451 | 555 | 570 | 11/2/2018 | - | 1 | - | 11/26/2018 | | | | | 15.00 | 2.70% |
| 9345 JMR Farms | 511266 | 283539414 | 835.13 | 1204.82 | 11/5/2018 | - | 1 | - | 12/21/2018 | | | | | 369.69 | 44.27% |
| 9346 Finobrasa Agroindustrial S/A | 511293 | 279704609 | 352.8 | 420 | 11/6/2018 | - | 1 | - | 11/9/2018 | | | | | 67.20 | 19.05% |
| 9347 Kon Sol Peru S.A.C. | 511330 | 279618541 | 980 | 325 | 11/4/2018 | - | 1 | - | 11/6/2018 | | | | | (655.00) | -66.84% |
| 9348 Patrick Family Farms LLC | 511382 | 279497086 | 320 | 335 | 11/5/2018 | - | 1 | - | 11/26/2018 | | | | | 15.00 | 4.69% |
| 9349 Kon Sol Peru S.A.C. | 511408 | 279261822 | 1380.32 | 630 | 11/5/2018 | - | 1 | - | 11/6/2018 | | | | | (750.32) | -54.36% |
| 9350 Vinedos Alta SA de CV | 511461 | 279394471 | 5750 | 2520 | 11/1/2018 | - | 1 | - | 11/6/2018 | | | | | (3,230.00) | -56.17% |
| 9351 Patrick Family Farms LLC | 511562 | 279860890 | 1300 | 1800 | 11/7/2018 | - | 1 | - | 11/9/2018 | | | | | 500.00 | 38.46% |
| 9352 Springhill Produce LLC | 511579 | 279575699 | 800 | 1100 | 11/5/2018 | - | 1 | - | 11/6/2018 | | | | | 300.00 | 37.50% |
| 9353 | 511638 | 279918982 | 75 | 90 | 11/7/2018 | - | - | 1 | 11/8/2018 | | | | | 15.00 | 20.00% |
| 9354 | 511662 | 279722166 | 935.75 | 950 | 11/8/2018 | - | - | 1 | 11/9/2018 | | | | | 14.25 | 1.52% |
| 9355 | 511677 | 279579409 | 2561 | 3000 | 11/7/2018 | - | - | 1 | 11/9/2018 | | | | | 439.00 | 17.14% |
| 9356 | 511685 | 280214861 | 850 | 1100 | 11/15/2018 | - | - | 1 | 11/15/2018 | | | | | 250.00 | 29.41% |
| 9357 | 511686 | 281035158 | 85.35 | 100.35 | 11/16/2018 | - | - | 1 | 11/21/2018 | | | | | 15.00 | 17.57% |
| 9358 Springhill Produce LLC | 511833 | 279556476 | 833 | 1100 | 11/7/2018 | - | 1 | - | 11/8/2018 | | | | | 267.00 | 32.05% |
| 9359 Springhill Produce LLC | 511836 | 279556315 | 1375.5 | 650 | 11/7/2018 | - | 1 | - | 11/8/2018 | | | | | (725.50) | -52.74% |
| 9360 Upala Agricola S.A. | 511848 | 279449082 | 2216.25 | 2900 | 11/1/2018 | - | 1 | - | 11/5/2018 | | | | | 683.75 | 30.85% |
| 9361 | 511939 | 279409021 | 1770 | 150 | 11/5/2018 | - | - | 1 | 11/6/2018 | | | | | (1,620.00) | -91.53% |
| 9362 Upala Agricola S.A. | 511943 | 279466860 | 2455.27 | 3040 | 11/2/2018 | - | 1 | - | 11/4/2018 | | | | | 584.73 | 23.82% |
| 9363 | 511944 | 279724901 | 1700 | 150 | 11/6/2018 | - | - | 1 | 11/8/2018 | | | | | (1,550.00) | -91.18% |
| 9364 Springhill Produce LLC | 511965 | 279576904 | 833 | 1100 | 11/8/2018 | - | 1 | - | 11/8/2018 | | | | | 267.00 | 32.05% |
| 9365 Mexico Citrus Farms | 512056 | 279567428 | 2561 | 3200 | 11/2/2018 | - | 1 | - | 11/4/2018 | | | | | 639.00 | 24.95% |
| 9366 Springhill Produce LLC | 512066 | 282240924 | 605 | 600 | 11/5/2018 | - | 1 | - | 12/6/2018 | | | | | (5.00) | -0.83% |
| 9367 Patrick Family Farms LLC | 512141 | 279497830 | 3340.5 | 3800 | 11/5/2018 | - | 1 | - | 11/5/2018 | | | | | 459.50 | 13.76% |
| 9368 Finobrasa Agroindustrial S/A | 512193 | 279591092 | 2909.15 | 3318.75 | 11/6/2018 | - | 1 | - | 11/6/2018 | | | | | 409.60 | 14.08% |
| 9369 Finobrasa Agroindustrial S/A | 512206 | 279598643 | 1513.27 | 1717.51 | 11/5/2018 | - | 1 | - | 11/6/2018 | | | | | 204.24 | 13.50% |
| 9370 | 512218 | 279920837 | 2054 | 980.57 | 11/7/2018 | - | - | 1 | 11/9/2018 | | | | | (1,073.43) | -52.26% |
| 9371 Finobrasa Agroindustrial S/A | 512252 | 279589118 | 1674.51 | 1912.5 | 11/6/2018 | - | 1 | - | 11/8/2018 | | | | | 237.99 | 14.21% |
| 9372 Campo El Basano SA De Cv | 512434 | 279622243 | 4493.9 | 4850 | 11/7/2018 | - | 1 | - | 11/8/2018 | | | | | 356.10 | 7.92% |
| 9373 Kon Sol Peru S.A.C. | 512501 | 279700484 | 3290 | 1590 | 11/6/2018 | - | 1 | - | 11/7/2018 | | | | | (1,700.00) | -51.67% |
| 9374 | 512513 | 280575371 | 1379.36 | 1305.7 | 11/16/2018 | - | - | 1 | 11/17/2018 | | | | | (73.66) | -5.34% |
| 9375 Patrick Family Farms LLC | 512528 | 279556149 | 1724.98 | 2300 | 11/5/2018 | - | 1 | - | 11/7/2018 | | | | | 575.02 | 33.33% |
| 9376 Triple J Ranches LLC. | 512658 | 279587310 | 3225.95 | 570 | 11/1/2018 | - | 1 | - | 11/5/2018 | | | | | (2,655.95) | -82.33% |
| 9377 Santa Priscilia Planta Bresson S.A. | 512710 | 279584354 | 1323.88 | 1350.01 | 11/2/2018 | - | 1 | - | 11/7/2018 | | | | | 26.13 | 1.97% |
| 9378 | 512716 | 279813113 | 5155.87 | 5950 | 11/7/2018 | - | - | 1 | 11/11/2018 | | | | | 794.13 | 15.40% |
| 9379 UPA Umbuzeiro Producoes Agricolas Ltda | 512746 | 279582548 | 1150 | 50 | 11/8/2018 | - | 1 | - | 11/9/2018 | | | | | (1,100.00) | -95.65% |
| 9380 Special Fruti Importacao e Exportacao Lt | 512750 | 286419107 | 2700 | 3224 | 11/10/2018 | - | 1 | - | 2/8/2019 | | | | | 524.00 | 19.41% |
| 9381 Kon Sol Peru S.A.C. | 512912 | 279623422 | 2400 | 2700 | 11/12/2018 | - | 1 | - | 11/12/2018 | | | | | 300.00 | 12.50% |
| 9382 Global Fresh S.A.C. | 51307 | 241364283 | 770.41 | 924.49 | 7/24/2017 | - | 1 | - | 8/29/2017 | | | | | 154.08 | 20.00% |
| 9383 Kon Sol Peru S.A.C. | 513090 | 280167881 | 2004 | 465.37 | 11/9/2018 | - | 1 | - | 11/16/2018 | | | | | (1,538.63) | -76.78% |
| 9384 UPA Umbuzeiro Producoes Agricolas Ltda | 513136 | 279789742 | 1892.64 | 60 | 11/9/2018 | - | 1 | - | 11/10/2018 | | | | | (1,832.64) | -96.83% |
| 9385 Agronegocios Santa Ana | 513181 | 280187425 | 30 | 30 | 11/10/2018 | - | 1 | - | 11/14/2018 | | | | | - | 0.00% |
| 9386 Springhill Produce LLC | 513285 | 279688643 | 1000 | 1400 | 11/11/2018 | - | 1 | - | 11/11/2018 | | | | | 400.00 | 40.00% |
| 9387 UPA Umbuzeiro Producoes Agricolas Ltda | 513295 | 279811353 | 2272.02 | 70 | 11/9/2018 | - | 1 | - | 11/11/2018 | | | | | (2,202.02) | -96.92% |
| 9388 Living Greens Farm Inc. | 513375 | 282343069 | 1158.53 | 337.27 | 11/6/2018 | - | 1 | - | 12/11/2018 | | | | | (821.26) | -70.89% |
| 9389 Kon Sol Peru S.A.C. | 513446 | 279687917 | 355 | 370 | 11/6/2018 | - | 1 | - | 11/26/2018 | | | | | 15.00 | 4.23% |
| 9390 Kon Sol Peru S.A.C. | 513451 | 279717396 | 740 | 740 | 11/6/2018 | - | 1 | - | 11/12/2018 | | | | | - | 0.00% |
| 9391 UPA Umbuzeiro Producoes Agricolas Ltda | 513506 | 279819887 | 1350 | 90 | 11/11/2018 | - | 1 | - | 11/12/2018 | | | | | (1,260.00) | -93.33% |
| 9392 Patrick Family Farms LLC | 513556 | 283142129 | 1200 | 1120 | 11/8/2018 | - | 1 | - | 12/20/2018 | | | | | (80.00) | -6.67% |
| 9393 | 513651 | 280085237 | 1871.51 | 1500 | 11/9/2018 | - | - | 1 | 11/10/2018 | | | | | (371.51) | -19.85% |
| 9394 Triple J Ranches LLC. | 513735 | 279733745 | 4777.27 | 1000 | 11/6/2018 | - | 1 | - | 11/9/2018 | | | | | (3,777.27) | -79.07% |
| 9395 Campo El Basano SA De Cv | 513748 | 279757571 | 4398.82 | 4800 | 11/8/2018 | - | 1 | - | 11/10/2018 | | | | | 401.18 | 9.12% |
| 9396 Finobrasa Agroindustrial S/A | 513799 | 279791747 | 1014.3 | 300 | 11/7/2018 | - | 1 | - | 11/14/2018 | | | | | (714.30) | -70.42% |
| 9397 Agronegocios Santa Ana | 513960 | 284653004 | 500 | 600 | 11/6/2018 | - | 1 | - | 1/14/2019 | | | | | 100.00 | 20.00% |
| 9398 | 514111 | 284274968 | 62.27 | 77.27 | 11/7/2018 | - | - | 1 | 1/2/2019 | | | | | 15.00 | 24.09% |
| 9399 UPA Umbuzeiro Producoes Agricolas Ltda | 514232 | 279843241 | 2371.57 | 3150 | 11/8/2018 | - | 1 | - | 11/10/2018 | | | | | 778.43 | 32.82% |
| 9400 La Mas Dorada | 514289 | 279868328 | 394 | 440 | 11/7/2018 | - | 1 | - | 11/8/2018 | | | | | 46.00 | 11.68% |
| 9401 Global Fresh S.A.C. | 51430 | 240641114 | 967.75 | 949 | 8/4/2017 | - | 1 | - | 8/16/2017 | | | | | (18.75) | -1.94% |
| 9402 Agricola Froese Hiebert SPR DE RL DE CV | 514311 | 279565376 | 114.57 | 143.21 | 11/6/2018 | - | 1 | - | 11/6/2018 | | | | | 28.64 | 25.00% |
| 9403 Global Fresh S.A.C. | 51436 | 246550720 | 305.93 | 421.57 | 8/4/2017 | - | 1 | - | 10/23/2017 | | | | | 115.64 | 37.80% |
| 9404 Santa Priscilia Planta Bresson S.A. | 514507 | 279846196 | 770 | 770 | 11/8/2018 | - | 1 | - | 12/18/2018 | | | | | - | 0.00% |
| 9405 | 514560 | 284190846 | 111.65 | 139.56 | 11/11/2018 | - | - | 1 | 1/3/2019 | | | | | 27.91 | 25.00% |
| 9406 Patrick Family Farms LLC | 514623 | 282930584 | 111.52 | 131.2 | 11/14/2018 | - | 1 | - | 12/13/2018 | | | | | 19.68 | 17.65% |
| 9407 Springhill Produce LLC | 514663 | 280661429 | 1650 | 1650 | 11/15/2018 | - | 1 | - | 11/17/2018 | | | | | - | 0.00% |
| 9408 | 514741 | 286285364 | 678.68 | 950 | 11/14/2018 | - | - | 1 | 1/28/2019 | | | | | 271.32 | 39.98% |
| 9409 Patrick Family Farms LLC | 514980 | 279922936 | 1864 | 2300 | 11/10/2018 | - | 1 | - | 11/12/2018 | | | | | 436.00 | 23.39% |
| 9410 La Mas Dorada | 515012 | 280011595 | 5997.5 | 1200 | 11/10/2018 | - | 1 | - | 12/5/2018 | | | | | (4,797.50) | -79.99% |
| 9411 Patrick Family Farms LLC | 515044 | 286815265 | 117.49 | 138.22 | 11/12/2018 | - | 1 | - | 2/8/2019 | | | | | 20.73 | 17.64% |

Resolution Economics, LLC

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9412 Upala Agricola S.A. | 515142 | 279950727 | 788 | 900 | 11/17/2018 | - | 1 | - | 11/17/2018 | - | - | - | - | $ 112.00 | 14.21% |
| 9413 Springhill Produce LLC | 515153 | 280144018 | 2772.64 | 1504 | 11/12/2018 | - | 1 | - | 11/14/2018 | - | - | - | - | $ (1,268.64) | -45.76% |
| 9414 Springhill Produce LLC | 515163 | 279973481 | 1200 | 1200 | 11/11/2018 | - | 1 | - | 11/12/2018 | - | - | - | - | $ - | 0.00% |
| 9415 | 515212 | 280916774 | 86.45 | 121.38 | 11/10/2018 | - | - | 1 | 11/20/2018 | - | - | - | - | $ 34.93 | 40.40% |
| 9416 Agronegocios Santa Ana | 515217 | 280357334 | 4293.61 | 589.68 | 11/10/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (3,703.93) | -86.27% |
| 9417 La Mas Dorada | 515258 | 284572471 | 738.75 | 819.93 | 11/9/2018 | - | 1 | - | 1/10/2019 | - | - | - | - | $ 81.18 | 10.99% |
| 9418 Kon Sol Peru S.A.C. | 515392 | 280514973 | 95 | 95 | 11/14/2018 | - | 1 | - | 11/14/2018 | - | - | - | - | $ - | 0.00% |
| 9419 JMR Farms | 515549 | 280075775 | 2100 | 2100 | 11/12/2018 | - | 1 | - | 11/23/2018 | - | - | - | - | $ - | 0.00% |
| 9420 Springhill Produce LLC | 515572 | 282923827 | 137.48 | 152.48 | 11/19/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | $ 15.00 | 10.91% |
| 9421 | 515582 | 280039855 | 1089.33 | 150 | 11/14/2018 | - | - | 1 | 11/16/2018 | - | - | - | - | $ (939.33) | -86.23% |
| 9422 JMR Farms | 515601 | 282971420 | 135.14 | 150.14 | 11/9/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 15.00 | 11.10% |
| 9423 Springhill Produce LLC | 515619 | 280329308 | 2900 | 3150 | 11/15/2018 | - | 1 | - | 11/15/2018 | - | - | - | - | $ 250.00 | 8.62% |
| 9424 Springhill Produce LLC | 515622 | 280411538 | 2975.56 | 3150 | 11/15/2018 | - | 1 | - | 11/16/2018 | - | - | - | - | $ 174.44 | 5.86% |
| 9425 Springhill Produce LLC | 515625 | 280509805 | 3201.26 | 3400 | 11/15/2018 | - | 1 | - | 11/18/2018 | - | - | - | - | $ 198.74 | 6.21% |
| 9426 Living Greens Farm Inc. | 515628 | 283067235 | 109.71 | 124.71 | 11/9/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | $ 15.00 | 13.67% |
| 9427 Springhill Produce LLC | 515632 | 280513466 | 1411.21 | 1440 | 11/20/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ 28.79 | 2.04% |
| 9428 Living Greens Farm Inc. | 515678 | 283277328 | 147.29 | 162.29 | 11/9/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | $ 15.00 | 10.18% |
| 9429 | 515737 | 280061011 | 686 | 750 | 11/9/2018 | - | - | 1 | 11/10/2018 | - | - | - | - | $ 64.00 | 9.33% |
| 9430 Kon Sol Peru S.A.C. | 515749 | 280073970 | 2750 | 2750 | 11/12/2018 | - | 1 | - | 11/13/2018 | - | - | - | - | $ - | 0.00% |
| 9431 Kon Sol Peru S.A.C. | 515756 | 280074486 | 2900 | 2900 | 11/16/2018 | - | 1 | - | 11/18/2018 | - | - | - | - | $ - | 0.00% |
| 9432 | 515757 | 280051003 | 330 | 330 | 11/12/2018 | - | - | 1 | 11/16/2018 | - | - | - | - | $ - | 0.00% |
| 9433 Triple J Ranches LLC. | 515776 | 280066456 | 4922.56 | 4000 | 11/8/2018 | - | 1 | - | 11/12/2018 | - | - | - | - | $ (922.56) | -18.74% |
| 9434 Somecet SA | 515932 | 280287852 | 247 | 300 | 11/14/2018 | - | 1 | - | 11/15/2018 | - | - | - | - | $ 53.00 | 21.46% |
| 9435 | 515944 | 280077017 | 313.6 | 320 | 11/12/2018 | - | - | 1 | 11/15/2018 | - | - | - | - | $ 6.40 | 2.04% |
| 9436 | 515987 | 280088652 | 4900 | 5500 | 11/13/2018 | - | - | 1 | 11/18/2018 | - | - | - | - | $ 600.00 | 12.24% |
| 9437 | 515992 | 280165662 | 5305.51 | 5800 | 11/14/2018 | - | - | 1 | 11/17/2018 | - | - | - | - | $ 494.49 | 9.32% |
| 9438 Patrick Family Farms LLC | 516053 | 280151970 | 2953.45 | 825 | 11/12/2018 | - | 1 | - | 11/12/2018 | - | - | - | - | $ (2,128.45) | -72.07% |
| 9439 Special Fruti Importacao e Exportacao Lt | 516219 | 280197063 | 2024.58 | 70 | 11/14/2018 | - | 1 | - | 11/16/2018 | - | - | - | - | $ (1,954.58) | -96.54% |
| 9440 Santa Priscillia Planta Bresson S.A. | 516222 | 280197860 | 1000 | 65 | 11/15/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (935.00) | -93.50% |
| 9441 SPPR | 5163 | 232202475 | 44.77 | 83.38 | 4/15/2017 | - | 1 | - | 5/18/2017 | - | - | - | - | $ 38.61 | 86.24% |
| 9442 | 516383 | 281082246 | 1523 | 1700 | 11/24/2018 | - | - | 1 | 11/26/2018 | - | - | - | - | $ 177.00 | 11.62% |
| 9443 | 516412 | 280307546 | 490 | 550 | 11/13/2018 | - | - | 1 | 11/14/2018 | - | - | - | - | $ 60.00 | 12.24% |
| 9444 Patrick Family Farms LLC | 516420 | 280185624 | 3438.75 | 3800 | 11/12/2018 | - | 1 | - | 11/14/2018 | - | - | - | - | $ 361.25 | 10.51% |
| 9445 Springhill Produce LLC | 516447 | 280316540 | 375 | 375 | 11/13/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ - | 0.00% |
| 9446 Special Fruti Importacao e Exportacao Lt | 516491 | 280294906 | 882.01 | 300 | 11/15/2018 | - | 1 | - | 11/21/2018 | - | - | - | - | $ (582.01) | -65.99% |
| 9447 | 516497 | 280509710 | 2000 | 2100 | 11/14/2018 | - | - | 1 | 11/16/2018 | - | - | - | - | $ 100.00 | 5.00% |
| 9448 Santa Priscillia Planta Bresson S.A. | 516550 | 280542909 | 148.5 | 300 | 11/16/2018 | - | 1 | - | 11/17/2018 | - | - | - | - | $ 151.50 | 102.02% |
| 9449 Agronegocios Santa Ana | 516670 | 280579784 | 686 | 1000 | 11/15/2018 | - | 1 | - | 11/16/2018 | - | - | - | - | $ 314.00 | 45.77% |
| 9450 Global Fresh S.A.C. | 51681 | 244245818 | 225.22 | 242.24 | 8/28/2017 | - | 1 | - | 9/27/2017 | - | - | - | - | $ 17.02 | 7.56% |
| 9451 Santa Priscillia Planta Bresson S.A. | 516815 | 280314001 | 1733.02 | 90 | 11/15/2018 | - | 1 | - | 11/17/2018 | - | - | - | - | $ (1,643.02) | -94.81% |
| 9452 Santa Priscillia Planta Bresson S.A. | 516936 | 280340338 | 2200 | 70 | 11/16/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (2,130.00) | -96.82% |
| 9453 Santa Priscillia Planta Bresson S.A. | 516939 | 280341246 | 2272.03 | 180 | 11/16/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (2,092.03) | -92.08% |
| 9454 Santa Priscillia Planta Bresson S.A. | 517059 | 280396962 | 2009 | 70 | 11/19/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (1,939.00) | -96.52% |
| 9455 Santa Priscillia Planta Bresson S.A. | 517060 | 280397316 | 1882.31 | 65 | 11/17/2018 | - | 1 | - | 11/18/2018 | - | - | - | - | $ (1,817.31) | -96.55% |
| 9456 JMR Farms | 517071 | 280821111 | 1500 | 1800 | 11/17/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ 300.00 | 20.00% |
| 9457 | 517100 | 280409540 | 1200 | 1400 | 11/13/2018 | - | - | 1 | 11/15/2018 | - | - | - | - | $ 200.00 | 16.67% |
| 9458 Springhill Produce LLC | 517146 | 280563368 | 1940 | 1333 | 11/15/2018 | - | 1 | - | 11/17/2018 | - | - | - | - | $ (607.00) | -31.29% |
| 9459 | 517217 | 280328895 | 5122.02 | 5250 | 11/13/2018 | - | - | 1 | 11/17/2018 | - | - | - | - | $ 127.98 | 2.50% |
| 9460 Triple J Ranches LLC. | 517225 | 280312341 | 1744.14 | 1801 | 11/15/2018 | - | 1 | - | 11/18/2018 | - | - | - | - | $ 56.86 | 3.26% |
| 9461 Upala Agricola S.A. | 517235 | 280323259 | 800 | 800 | 11/15/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ - | 0.00% |
| 9462 Upala Agricola S.A. | 517241 | 280324427 | 1700 | 1700 | 11/19/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ - | 0.00% |
| 9463 Springhill Produce LLC | 517335 | 280512289 | 1500 | 2000 | 11/19/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ 500.00 | 33.33% |
| 9464 La Mas Dorada | 517398 | 280335409 | 2826.81 | 3200 | 11/13/2018 | - | 1 | - | 11/15/2018 | - | - | - | - | $ 373.19 | 13.20% |
| 9465 UPA Umbuzeiro Producoes Agricolas Ltda | 517454 | 280336945 | 1182 | 1436 | 11/13/2018 | - | 1 | - | 11/15/2018 | - | - | - | - | $ 254.00 | 21.49% |
| 9466 | 517497 | 280339365 | 120 | 120 | 11/13/2018 | - | - | 1 | 11/19/2018 | - | - | - | - | $ - | 0.00% |
| 9467 Finobrasa Agroindustrial S/A | 517526 | 280350792 | 1773.01 | 2025 | 11/15/2018 | - | 1 | - | 11/16/2018 | - | - | - | - | $ 251.99 | 14.21% |
| 9468 | 517661 | 280450861 | 210 | 210 | 11/14/2018 | - | - | 1 | 11/28/2018 | - | - | - | - | $ - | 0.00% |
| 9469 La Mas Dorada | 517669 | 280422016 | 1953.01 | 1920 | 11/13/2018 | - | 1 | - | 11/14/2018 | - | - | - | - | $ (33.01) | -1.69% |
| 9470 UPA Umbuzeiro Producoes Agricolas Ltda | 517797 | 280453108 | 1100 | 100 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (1,000.00) | -90.91% |
| 9471 Agronegocios Santa Ana | 517822 | 280410195 | 885 | 1000 | 11/14/2018 | - | 1 | - | 11/15/2018 | - | - | - | - | $ 115.00 | 12.99% |
| 9472 Santa Priscillia Planta Bresson S.A. | 517832 | 280524039 | 2000 | 1064 | 11/16/2018 | - | 1 | - | 11/18/2018 | - | - | - | - | $ (936.00) | -46.80% |
| 9473 Santa Priscillia Planta Bresson S.A. | 517857 | 280637230 | 401.8 | 410 | 11/20/2018 | - | 1 | - | 11/21/2018 | - | - | - | - | $ 8.20 | 2.04% |
| 9474 | 517867 | 280789578 | 794.44 | 1000 | 11/20/2018 | - | - | 1 | 11/20/2018 | - | - | - | - | $ 205.56 | 25.87% |
| 9475 Agronegocios Santa Ana | 517992 | 280435062 | 25 | 30 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9476 UPA Umbuzeiro Producoes Agricolas Ltda | 517998A | 281046306 | 1784 | 1236.6 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (547.40) | -30.68% |
| 9477 Kon Sol Peru S.A.C. | 518210 | 281068353 | 400 | 26 | 11/20/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (374.00) | -93.50% |
| 9478 Global Fresh S.A.C. | 51825 | 246029980 | 626.25 | 747.47 | 9/19/2017 | - | 1 | - | 10/13/2017 | - | - | - | - | $ 121.22 | 19.36% |
| 9479 | 518290 | 280566378 | 3447.5 | 3800 | 11/20/2018 | - | - | 1 | 11/21/2018 | - | - | - | - | $ 352.50 | 10.22% |
| 9480 | 518299 | 280566095 | 900 | 1100 | 11/20/2018 | - | - | 1 | 11/20/2018 | - | - | - | - | $ 200.00 | 22.22% |
| 9481 | 51830 | 246169906 | 1604 | 1965.04 | 9/18/2017 | - | - | 1 | 10/13/2017 | - | - | - | - | $ 361.04 | 22.51% |
| 9482 Special Fruti Importacao e Exportacao Lt | 518345 | 280533796 | 1700 | 90 | 11/20/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (1,610.00) | -94.71% |
| 9483 Special Fruti Importacao e Exportacao Lt | 518393 | 280542468 | 640.25 | 756 | 11/14/2018 | - | 1 | - | 11/25/2018 | - | - | - | - | $ 115.75 | 18.08% |
| 9484 Agronegocios Santa Ana | 518610 | 280567653 | 75 | 90 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ 15.00 | 20.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9485 Springhill Produce LLC | 518637 | 281825835 | 1474.9 | 1865 | 11/21/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | $ 390.10 | 26.45% |
| 9486 Campo El Basano SA De Cv | 518710 | 280365183 | 370.48 | 573.12 | 11/15/2018 | - | 1 | - | 11/16/2018 | - | - | - | - | $ 202.64 | 54.70% |
| 9487 Campo El Basano SA De Cv | 518714 | 280583726 | 10530 | 5778 | 11/15/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (4,752.00) | -45.13% |
| 9488 UPA Umbuzeiro Producoes Agricolas Ltda | 518875 | 280617924 | 2630.63 | 290 | 11/19/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (2,340.63) | -88.98% |
| 9489 Living Greens Farm Inc. | 518889 | 280680169 | 1500 | 1880 | 11/16/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ 380.00 | 25.33% |
| 9490 Living Greens Farm Inc. | 518890 | 281320732 | 1552 | 1880 | 11/16/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ 328.00 | 21.13% |
| 9491 Springhill Produce LLC | 518905 | 285950311 | 1500 | 1739.22 | 11/26/2018 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 239.22 | 15.95% |
| 9492 La Mas Dorada | 518914 | 280655515 | 5668.02 | 1100 | 11/16/2018 | - | 1 | - | 11/21/2018 | - | - | - | - | $ (4,568.02) | -80.59% |
| 9493 2M SALES LLC | 51900295 | 238123884 | 473 | 480 | - | 1 | - | - | 7/19/2017 | - | - | - | - | $ 7.00 | 1.48% |
| 9494 | 519010 | 281212360 | 8228.4 | 1650 | 11/24/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ (6,578.40) | -79.95% |
| 9495 Campo El Basano SA De Cv | 519080 | 280789968 | 2700 | 620 | 11/17/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ (2,080.00) | -77.04% |
| 9496 | 519088 | 280687769 | 2100 | 2750 | 11/21/2018 | - | - | 1 | 11/23/2018 | - | - | - | - | $ 650.00 | 30.95% |
| 9497 Campo El Basano SA De Cv | 519213 | 280683972 | 884 | 1000 | 11/17/2018 | - | 1 | - | 11/19/2018 | - | - | - | - | $ 116.00 | 13.12% |
| 9498 UPA Umbuzeiro Producoes Agricolas Ltda | 519410 | 280796923 | 1976.13 | 85 | 11/21/2018 | - | 1 | - | 11/23/2018 | - | - | - | - | $ (1,891.13) | -95.70% |
| 9499 UPA Umbuzeiro Producoes Agricolas Ltda | 519411 | 280797135 | 1625.25 | 65 | 11/21/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (1,560.25) | -96.00% |
| 9500 UPA Umbuzeiro Producoes Agricolas Ltda | 519459 | 280762304 | 1750 | 468.64 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (1,281.36) | -73.22% |
| 9501 Agronegocios Santa | 519473 | 281153866 | 25 | 30 | 11/23/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9502 | 519491 | 280765572 | 490 | 550 | 11/20/2018 | - | - | 1 | 11/21/2018 | - | - | - | - | $ 60.00 | 12.24% |
| 9503 Agronegocios Santa | 519533 | 280927513 | 800 | 1000 | 11/20/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ 200.00 | 25.00% |
| 9504 Agronegocios Santa | 519550 | 281074996 | 1800 | 2300 | 11/21/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ 500.00 | 27.78% |
| 9505 Agronegocios Santa | 519583 | 281485794 | 25 | 30 | 11/26/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9506 | 519611 | 248232071 | 575 | 617 | 9/30/2017 | - | - | 1 | 12/12/2017 | - | - | - | - | $ 42.00 | 7.30% |
| 9507 Santa Priscilla Planta Bresson S.A. | 519620 | 283328725 | 2400 | 2600 | 11/20/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | $ 200.00 | 8.33% |
| 9508 | 519637 | 280785816 | 985 | 1120 | 11/17/2018 | - | - | 1 | 11/19/2018 | - | - | - | - | $ 135.00 | 13.71% |
| 9509 JMR Farms | 519644 | 280961545 | 980 | 80 | 11/23/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ (900.00) | -91.84% |
| 9510 Agronegocios Santa | 519742 | 281157638 | 50 | 60 | 11/23/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ 10.00 | 20.00% |
| 9511 | 519778 | 280789997 | 492.5 | 550 | 11/16/2018 | - | - | 1 | 11/17/2018 | - | - | - | - | $ 57.50 | 11.68% |
| 9512 | 519789 | 281344301 | 1974 | 1624 | 11/23/2018 | - | - | 1 | 11/26/2018 | - | - | - | - | $ (350.00) | -17.73% |
| 9513 JMR Farms | 519791 | 281047864 | 4389.23 | 4700 | 11/20/2018 | - | 1 | - | 11/23/2018 | - | - | - | - | $ 310.77 | 7.08% |
| 9514 Special Fruti Importacao e Exportacao Lt | 519984 | 280913277 | 882 | 40 | 11/23/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (842.00) | -95.46% |
| 9515 UPA Umbuzeiro Producoes Agricolas Ltda | 519995 | 280915369 | 1100 | 150 | 11/23/2018 | - | 1 | - | 11/24/2018 | - | - | - | - | $ (950.00) | -86.36% |
| 9516 Springhill Produce LLC | 520161 | 281324066 | 1000 | 1100 | 11/27/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | $ 100.00 | 10.00% |
| 9517 UPA Umbuzeiro Producoes Agricolas Ltda | 520188 | 280924796 | 1715 | 230 | 11/23/2018 | - | 1 | - | 11/25/2018 | - | - | - | - | $ (1,485.00) | -86.59% |
| 9518 | 520190 | 280922204 | 1576 | 150 | 11/23/2018 | - | - | 1 | 11/24/2018 | - | - | - | - | $ (1,426.00) | -90.48% |
| 9519 Living Greens Farm Inc. | 520324 | 285638108 | 103.8 | 156 | 11/20/2018 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 52.20 | 50.29% |
| 9520 UPA Umbuzeiro Producoes Agricolas Ltda | 520329 | 280952788 | 294 | 315 | 11/24/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | $ 21.00 | 7.14% |
| 9521 UPA Umbuzeiro Producoes Agricolas Ltda | 520345 | 280940122 | 2027.03 | 140 | 11/24/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (1,887.03) | -93.09% |
| 9522 UPA Umbuzeiro Producoes Agricolas Ltda | 520347 | 280950807 | 1127 | 130 | 11/25/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (997.00) | -88.46% |
| 9523 Santa Priscilla Planta Bresson S.A. | 520366 | 280910980 | 3136.01 | 3700 | 11/19/2018 | - | 1 | - | 11/22/2018 | - | - | - | - | $ 563.99 | 17.98% |
| 9524 | 520376 | 280948492 | 3430 | 3900 | 11/21/2018 | - | - | 1 | 11/24/2018 | - | - | - | - | $ 470.00 | 13.70% |
| 9525 Agronegocios Santa | 520399 | 280906086 | 25 | 30 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9526 | 520440 | 281571498 | 1293.6 | 1210 | 11/28/2018 | - | - | 1 | 12/1/2018 | - | - | - | - | $ (83.60) | -6.46% |
| 9527 Kon Sol Peru S.A.C. | 520468 | 280915168 | 200 | 200 | 11/20/2018 | - | 1 | - | 1/18/2019 | - | - | - | - | $ - | 0.00% |
| 9528 La Mas Dorada | 520482 | 282620482 | 753.56 | 1300 | 11/19/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | $ 546.44 | 72.51% |
| 9529 | 520491 | 283276459 | 439.4 | 544.5 | 11/19/2018 | - | - | 1 | 12/21/2018 | - | - | - | - | $ 105.10 | 23.92% |
| 9530 Upala Agricola S.A. | 520610 | 280944232 | 95 | 95 | 11/20/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | $ - | 0.00% |
| 9531 Santa Priscilla Planta Bresson S.A. | 520623 | 287226446 | 500 | 670 | 11/27/2018 | - | 1 | - | 2/15/2019 | - | - | - | - | $ 170.00 | 34.00% |
| 9532 Ericka Arboleda | 520651 | 281905157 | 1462.8 | 900 | 11/30/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | $ (562.80) | -38.47% |
| 9533 Global Fresh S.A.C. | 52067 | 245667362 | 1680 | 1715 | 10/10/2017 | - | 1 | - | 10/16/2017 | - | - | - | - | $ 35.00 | 2.08% |
| 9534 Special Fruti Importacao e Exportacao Lt | 520717 | 280397551 | 882 | 50 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (832.00) | -94.33% |
| 9535 JMR Farms | 520855 | 281360034 | 709.52 | 120 | 11/26/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (589.52) | -83.09% |
| 9536 Finobrasa Agroindustrial S/A | 520940 | 281155978 | 1815 | 484.62 | 11/26/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ (1,330.38) | -73.30% |
| 9537 | 521038 | 281048216 | 990.3 | 225 | 11/26/2018 | - | - | 1 | 11/27/2018 | - | - | - | - | $ (765.30) | -77.28% |
| 9538 UPA Umbuzeiro Producoes Agricolas Ltda | 521042 | 281046827 | 1730.53 | 220 | 11/25/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ (1,510.53) | -87.29% |
| 9539 Agropecuaria los Americanos SC de RL | 521087 | 281168465 | 4267.2 | 4650 | 11/24/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ 382.80 | 8.97% |
| 9540 | 521165 | 283445988 | 394.73 | 546.77 | 11/23/2018 | - | - | 1 | 12/20/2018 | - | - | - | - | $ 152.04 | 38.52% |
| 9541 Finobrasa Agroindustrial S/A | 521205 | 281507775 | 2004 | 768.23 | 11/26/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | $ (1,235.77) | -61.67% |
| 9542 La Mas Dorada | 521280 | 281191636 | 4077.44 | 500 | 11/23/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ (3,577.44) | -87.74% |
| 9543 Santa Priscilla Planta Bresson S.A. | 521361 | 281132213 | 1050 | 1050 | 11/28/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | $ - | 0.00% |
| 9544 Global Fresh S.A.C. | 52138 | 247032186 | 92.16 | 107.58 | 10/16/2017 | - | 1 | - | 10/27/2017 | - | - | - | - | $ 15.42 | 16.73% |
| 9545 Agronegocios Santa | 521387 | 283588021 | 1100 | 1722 | 11/23/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | $ 622.00 | 56.55% |
| 9546 Global Fresh S.A.C. | 52140 | 247038762 | 126.08 | 139.47 | 10/18/2017 | - | 1 | - | 10/27/2017 | - | - | - | - | $ 13.39 | 10.62% |
| 9547 | 521406 | 281177183 | 2965.53 | 3450 | 11/27/2018 | - | - | 1 | 11/28/2018 | - | - | - | - | $ 484.47 | 16.34% |
| 9548 | 521409 | 281176832 | 850 | 1100 | 11/30/2018 | - | - | 1 | 12/1/2018 | - | - | - | - | $ 250.00 | 29.41% |
| 9549 Santa Priscilla Planta Bresson S.A. | 521416 | 281135579 | 2927.46 | 3318.75 | 11/24/2018 | - | 1 | - | 11/25/2018 | - | - | - | - | $ 391.29 | 13.37% |
| 9550 Santa Priscilla Planta Bresson S.A. | 521418 | 281094759 | 1782.54 | 1912.5 | 11/24/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | $ 129.96 | 7.29% |
| 9551 | 521435 | 281092678 | 2085.96 | 3200 | 11/23/2018 | - | - | 1 | 11/23/2018 | - | - | - | - | $ 1,114.04 | 53.41% |
| 9552 Kon Sol Peru S.A.C. | 521492 | 269766783 | 155.64 | 210.01 | 11/25/2018 | - | 1 | - | 12/31/2018 | - | - | - | - | $ 54.37 | 34.93% |
| 9553 Campo El Basano SA De Cv | 521501 | 287733894 | 530 | 670 | 11/21/2018 | - | 1 | - | 2/18/2019 | - | - | - | - | $ 140.00 | 26.42% |
| 9554 Living Greens Farm Inc. | 521548 | 287737159 | 420 | 495 | 11/26/2018 | - | 1 | - | 2/15/2019 | - | - | - | - | $ 75.00 | 17.86% |
| 9555 Santa Priscilla Planta Bresson S.A. | 521619 | 281539490 | 1500 | 1300 | 11/27/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ (200.00) | -13.33% |
| 9556 UPA Umbuzeiro Producoes Agricolas Ltda | 521767 | 281177878 | 1600 | 180 | 11/26/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ (1,420.00) | -88.75% |
| 9557 UPA Umbuzeiro Producoes Agricolas Ltda | 521768 | 281188716 | 1733.03 | 115 | 11/26/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ (1,618.03) | -93.36% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9558 Campo El Basano SA De Cv | 521778 | 281349912 | 1914 | 350 | 11/25/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | (1,564.00) | -81.71% |
| 9559 La Mas Dorada | 521806 | 281345735 | 4747.9 | 2100 | 11/23/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | (2,647.90) | -55.77% |
| 9560 Upala Agricola S.A. | 521903V | 281193490 | 1707.75 | 1150 | 11/30/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | (557.75) | -32.66% |
| 9561 Kon Sol Peru S.A.C. | 521939 | 281833627 | 95 | 95 | 11/27/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | - | 0.00% |
| 9562 Santa Priscilla Planta Bresson S.A. | 521953 | 281198373 | 3317.49 | 2600 | 11/23/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | (717.49) | -21.63% |
| 9563 Santa Priscilla Planta Bresson S.A. | 521956 | 281205405 | 1477.5 | 1600 | 11/24/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | 122.50 | 8.29% |
| 9564 JMR Farms | 522009 | 281627879 | 4357.78 | 4389 | 11/27/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | 31.22 | 0.72% |
| 9565 Santa Priscilla Planta Bresson S.A. | 522046 | 281770397 | 372.82 | 427.35 | 11/27/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | 54.53 | 14.63% |
| 9566 Agronegocios Santa Ana | 522056 | 281352534 | 5109.01 | 5700 | 11/27/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | 590.99 | 11.57% |
| 9567 JMR Farms | 522077 | 281541954 | 689.92 | 513 | 11/27/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | (176.92) | -25.64% |
| 9568 Agronegocios Santa Ana | 522119 | 281781231 | 3050 | 1225 | 11/28/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | (1,825.00) | -59.84% |
| 9569 Santa Priscilla Planta Bresson S.A. | 522130 | 286664972 | 108.59 | 163.2 | 11/27/2018 | - | 1 | - | 2/1/2019 | - | - | - | - | 54.61 | 50.29% |
| 9570 UPA Umbuzeiro Producoes Agricolas Ltda | 522133 | 281351247 | 1127.01 | 130 | 11/28/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | (997.01) | -88.47% |
| 9571 Santa Priscilla Planta Bresson S.A. | 522134 | 281350967 | 2082.22 | 180 | 11/27/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | (1,902.22) | -91.36% |
| 9572 UPA Umbuzeiro Producoes Agricolas Ltda | 522136 | 281351063 | 2009 | 200 | 11/27/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | (1,809.00) | -90.04% |
| 9573 Springhill Produce LLC | 522143 | 281331220 | 939.8 | 900 | 11/28/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | (39.80) | -4.23% |
| 9574 Springhill Produce LLC | 522145 | 281331091 | 955.5 | 550 | 11/28/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | (405.50) | -42.44% |
| 9575 UPA Umbuzeiro Producoes Agricolas Ltda | 522176 | 281351678 | 1127 | 60 | 11/29/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | (1,067.00) | -94.68% |
| 9576 Kon Sol Peru S.A.C. | 522210 | 281516186 | 3000 | 3000 | 11/30/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | - | 0.00% |
| 9577 JMR Farms | 522328A | 281657293 | 3395.86 | 2500 | 11/27/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | (895.86) | -26.38% |
| 9578 Santa Priscilla Planta Bresson S.A. | 522367 | 281349477 | 1674.51 | 1722.5 | 11/26/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | 47.99 | 2.87% |
| 9579 Santa Priscilla Planta Bresson S.A. | 522369 | 281349614 | 1408.56 | 1575 | 11/26/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | 166.44 | 11.82% |
| 9580 Santa Priscilla Planta Bresson S.A. | 522370 | 281350585 | 2869.46 | 3262.5 | 11/28/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | 393.04 | 13.70% |
| 9581 Global Fresh S.A.C. | 522421 | 247234018 | 154.86 | 176.26 | 10/27/2017 | - | 1 | - | 10/30/2017 | - | - | - | - | 21.40 | 13.82% |
| 9582 Springhill Produce LLC | 522471 | 281820842 | 886.5 | 1100 | 11/30/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | 213.50 | 24.08% |
| 9583 Kon Sol Peru S.A.C. | 522495 | 282018562 | 1894 | 451.12 | 11/30/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | (1,442.88) | -76.18% |
| 9584 Springhill Produce LLC | 522570 | 281514844 | 900 | 700 | 12/29/2018 | - | 1 | - | 2/5/2019 | - | - | - | - | (200.00) | -22.22% |
| 9585 Santa Priscilla Planta Bresson S.A. | 522597 | 281503618 | 1730.53 | 300 | 11/29/2018 | - | 1 | - | 12/1/2018 | - | - | - | - | (1,430.53) | -82.66% |
| 9586 | 522599 | 281503238 | 1568 | 180 | 11/29/2018 | - | - | 1 | 12/1/2018 | - | - | - | - | (1,388.00) | -88.52% |
| 9587 Santa Priscilla Planta Bresson S.A. | 522731 | 281504986 | 1537.57 | 85 | 12/1/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | (1,452.57) | -94.47% |
| 9588 Santa Priscilla Planta Bresson S.A. | 522732 | 281504605 | 1733.03 | 100 | 11/30/2018 | - | 1 | - | 12/2/2018 | - | - | - | - | (1,633.03) | -94.23% |
| 9589 Springhill Produce LLC | 522736 | 281516339 | 1300 | 900 | 12/1/2018 | - | 1 | - | 12/2/2018 | - | - | - | - | (400.00) | -30.77% |
| 9590 Santa Priscilla Planta Bresson S.A. | 522829 | 281516155 | 1425 | 75 | 12/2/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | (1,350.00) | -94.74% |
| 9591 Living Greens Farm Inc. | 523039 | 282016031 | 600 | 800 | 11/27/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | 200.00 | 33.33% |
| 9592 Santa Priscilla Planta Bresson S.A. | 523092 | 282037059 | 360 | 380 | 12/4/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | 20.00 | 5.56% |
| 9593 La Mas Dorada | 523116 | 281547662 | 2979.64 | 2000 | 11/26/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | (979.64) | -32.88% |
| 9594 | 523128 | 281519290 | 1450 | 1600 | 11/28/2018 | - | - | 1 | 11/29/2018 | - | - | - | - | 150.00 | 10.34% |
| 9595 La Mas Dorada | 523172 | 281691219 | 520 | 520 | 11/28/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | - | 0.00% |
| 9596 Agropecuaria los Americanos SC de RL | 523333 | 284352843 | 1489.1 | 357.14 | 11/27/2018 | - | 1 | - | 1/3/2019 | - | - | - | - | (1,131.96) | -76.02% |
| 9597 La Mas Dorada | 523382 | 281829023 | 2027.21 | 700 | 12/1/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | (1,327.21) | -65.47% |
| 9598 Agropecuaria los Americanos SC de RL | 523440 | 281565498 | 3100 | 1100 | 11/27/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | (2,000.00) | -64.52% |
| 9599 Santa Priscilla Planta Bresson S.A. | 523441 | 281565155 | 1674.5 | 1913 | 11/29/2018 | - | 1 | - | 11/29/2018 | - | - | - | - | 238.50 | 14.24% |
| 9600 EMPAQUE DON JORGE SA DE CV | 523452 | 148466294 | 394 | 740 | 1/29/2014 | - | 1 | - | 4/23/2014 | - | - | - | - | 346.00 | 87.82% |
| 9601 Springhill Produce LLC | 523469 | 281665948 | 3709.31 | 2950 | 11/29/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | (759.31) | -20.47% |
| 9602 JMR Farms | 523506 | 282010363 | 689.92 | 200 | 12/3/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | (489.92) | -71.01% |
| 9603 Santa Priscilla Planta Bresson S.A. | 523606 | 281675517 | 1750 | 100 | 12/2/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | (1,650.00) | -94.29% |
| 9604 Springhill Produce LLC | 523675 | 281695940 | 2111.5 | 2300 | 11/29/2018 | - | 1 | - | 12/1/2018 | - | - | - | - | 188.50 | 8.93% |
| 9605 Santa Priscilla Planta Bresson S.A. | 523704 | 281676197 | 1569.5 | 150 | 12/3/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | (1,419.50) | -90.44% |
| 9606 Springhill Produce LLC | 523717 | 281953304 | 1930 | 1527 | 12/3/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | (403.00) | -20.88% |
| 9607 Upala Agricola S.A. | 523730 | 281678452 | 688.52 | 788 | 12/7/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | 99.48 | 14.45% |
| 9608 Springhill Produce LLC | 523733 | 281649861 | 2043.6 | 2300 | 11/29/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | 256.40 | 12.55% |
| 9609 Splendor Produce S. de R.L. de C.V. | 523746 | 287507492 | 1773 | 3039.52 | 12/1/2018 | - | 1 | - | 2/18/2019 | - | - | - | - | 1,266.52 | 71.43% |
| 9610 | 523778 | 149017825 | 344.29 | 280 | 2/14/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | (64.29) | -18.67% |
| 9611 Springhill Produce LLC | 523835 | 281757400 | 1040 | 1040 | 11/29/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | - | 0.00% |
| 9612 | 523942 | 281684123 | 600 | 600 | 12/3/2018 | - | - | 1 | 12/5/2018 | - | - | - | - | - | 0.00% |
| 9613 Santa Priscilla Planta Bresson S.A. | 523991 | 281708969 | 2984.03 | 3382.88 | 11/30/2018 | - | 1 | - | 12/1/2018 | - | - | - | - | 398.85 | 13.37% |
| 9614 Santa Priscilla Planta Bresson S.A. | 524009 | 281708071 | 1487.27 | 1687.5 | 11/30/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | 200.23 | 13.46% |
| 9615 Santa Priscilla Planta Bresson S.A. | 524025 | 281697759 | 294 | 300 | 12/3/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | 6.00 | 2.04% |
| 9616 | 524076 | 283154010 | 857.5 | 1035 | 11/27/2018 | - | - | 1 | 12/18/2018 | - | - | - | - | 177.50 | 20.70% |
| 9617 | 524093 | 281929316 | 2620 | 970 | 12/3/2018 | - | - | 1 | 12/3/2018 | - | - | - | - | (1,650.00) | -62.98% |
| 9618 | 524099 | 281931819 | 2600 | 3200 | 11/30/2018 | - | - | 1 | 12/3/2018 | - | - | - | - | 600.00 | 23.08% |
| 9619 Upala Agricola S.A. | 524145 | 281836864 | 1500 | 1200 | 11/29/2018 | - | 1 | - | 11/30/2018 | - | - | - | - | (300.00) | -20.00% |
| 9620 | 524259 | 282001242 | 850 | 1000 | 12/6/2018 | - | - | 1 | 12/6/2018 | - | - | - | - | 150.00 | 17.65% |
| 9621 | 524298 | 284577837 | 90.91 | 110.07 | 12/3/2018 | - | - | 1 | 1/11/2019 | - | - | - | - | 19.16 | 21.08% |
| 9622 | 524303 | 281796724 | 1477.51 | 1600 | 11/28/2018 | - | - | 1 | 11/29/2018 | - | - | - | - | 122.49 | 8.29% |
| 9623 Springhill Produce LLC | 524373 | 282070734 | 1000 | 575 | 12/3/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | (425.00) | -42.50% |
| 9624 Springhill Produce LLC | 524384 | 284591676 | 380.7 | 484.18 | 12/5/2018 | - | 1 | - | 1/9/2019 | - | - | - | - | 103.48 | 27.18% |
| 9625 Santa Priscilla Planta Bresson S.A. | 524411 | 281792723 | 1127 | 110 | 12/4/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | (1,017.00) | -90.24% |
| 9626 Santa Priscilla Planta Bresson S.A. | 524412 | 281791403 | 1600 | 90 | 12/3/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | (1,510.00) | -94.38% |
| 9627 Santa Priscilla Planta Bresson S.A. | 524413 | 281791779 | 1500 | 100 | 12/3/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | (1,400.00) | -93.33% |
| 9628 Special Fruti Importacao e Exportacao Lt | 524414 | 281793078 | 882 | 50 | 12/4/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | (832.00) | -94.33% |
| 9629 | 524558 | 282286448 | 523 | 500 | 12/6/2018 | - | - | 1 | 12/9/2018 | - | - | - | - | (23.00) | -4.40% |
| 9630 | 524571 | 281926020 | 5780 | 2100 | 11/30/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | (3,680.00) | -63.67% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9631 UPA Umbuzeiro Producoes Agricolas Ltda | 524614 | 281943642 | 260 | 260 | 12/3/2018 | - | 1 | - | 1/24/2019 | - | - | - | - | $ - | 0.00% |
| 9632 Springhill Produce LLC | 524625 | 282201406 | 2842.01 | 3200 | 12/6/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ 357.99 | 12.60% |
| 9633 Kon Sol Peru S.A.C. | 524720 | 283446270 | 350 | 365 | 12/24/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | $ 15.00 | 4.29% |
| 9634 Hungenberg Produce | 524728 | 281916402 | 4600 | 3600 | 11/30/2018 | - | 1 | - | 12/4/2018 | - | - | - | - | $ (1,000.00) | -21.74% |
| 9635 Santa Priscillia Planta Bresson S.A. | 524815 | 284777657 | 1026.5 | 1273.4 | 12/3/2018 | - | 1 | - | 1/10/2019 | - | - | - | - | $ 246.90 | 24.05% |
| 9636 Agropecuaria los Americanos SC de RL | 524866 | 281894019 | 4547.21 | 5500 | 11/29/2018 | - | 1 | - | 12/2/2018 | - | - | - | - | $ 952.79 | 20.95% |
| 9637 Springhill Produce LLC | 524883 | 282070303 | 1773 | 775 | 12/6/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ (998.00) | -56.29% |
| 9638 Santa Priscillia Planta Bresson S.A. | 524901 | 282298998 | 197 | 300 | 12/5/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ 103.00 | 52.28% |
| 9639 | 524935 | 281905915 | 555 | 570 | 12/3/2018 | - | - | 1 | 12/11/2018 | - | - | - | - | $ 15.00 | 2.70% |
| 9640 Springhill Produce LLC | 524993 | 281916390 | 1700 | 2200 | 12/3/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | $ 500.00 | 29.41% |
| 9641 La Mas Dorada | 525030 | 281926981 | 4155.72 | 450 | 12/3/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ (3,705.72) | -89.17% |
| 9642 La Mas Dorada | 525082 | 282032576 | 4563.84 | 3000 | 11/30/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | $ (1,563.84) | -34.27% |
| 9643 La Mas Dorada | 525102 | 286152713 | 248.79 | 453.2 | 11/29/2018 | - | 1 | - | 2/1/2019 | - | - | - | - | $ 204.41 | 82.16% |
| 9644 | 525145 | 281905101 | 2919 | 800 | 12/3/2018 | - | - | 1 | 12/3/2018 | - | - | - | - | $ (2,119.00) | -72.59% |
| 9645 La Mas Dorada | 525172 | 282668219 | 2782.63 | 500 | 12/7/2018 | - | 1 | - | 12/9/2018 | - | - | - | - | $ (2,282.63) | -82.03% |
| 9646 | 525221 | 288399002 | 118.99 | 177.86 | 11/30/2018 | - | - | 1 | 2/26/2019 | - | - | - | - | $ 58.87 | 49.47% |
| 9647 Kon Sol Peru S.A.C. | 525231 | 282141760 | 2900 | 2900 | 12/5/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ - | 0.00% |
| 9648 Kon Sol Peru S.A.C. | 525235 | 282023175 | 150 | 150 | 12/3/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | $ - | 0.00% |
| 9649 Springhill Produce LLC | 525241 | 282542182 | 3231.56 | 3250 | 12/7/2018 | - | 1 | - | 12/9/2018 | - | - | - | - | $ 18.44 | 0.57% |
| 9650 Splendor Produce S. de R.L. de C.V. | 525242 | 281957037 | 2265.5 | 2500 | 11/30/2018 | - | 1 | - | 12/2/2018 | - | - | - | - | $ 234.50 | 10.35% |
| 9651 Kon Sol Peru S.A.C. | 525290 | 281994224 | 2900 | 2900 | 11/30/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | $ - | 0.00% |
| 9652 Kon Sol Peru S.A.C. | 525303 | 282408257 | 2054 | 279.5 | 12/5/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (1,774.50) | -86.39% |
| 9653 Living Greens Farm Inc. | 525341 | 285435101 | 417.56 | 302.52 | 12/4/2018 | - | 1 | - | 2/7/2019 | - | - | - | - | $ (115.04) | -27.55% |
| 9654 Santa Priscillia Planta Bresson S.A. | 525411 | 282020116 | 2082.26 | 440 | 12/5/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ (1,642.26) | -78.87% |
| 9655 Springhill Produce LLC | 525516 | 282659606 | 2878.13 | 3250 | 12/10/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | $ 371.87 | 12.92% |
| 9656 JMR Farms | 525626 | 282536148 | 689.92 | 754 | 12/6/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ 64.08 | 9.29% |
| 9657 Ericka Arboleda | 525700 | 288553717 | 87.93 | 102.93 | 12/7/2018 | - | 1 | - | 3/1/2019 | - | - | - | - | $ 15.00 | 17.06% |
| 9658 Santa Priscillia Planta Bresson S.A. | 525759 | 282273719 | 1176 | 600 | 12/5/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | $ (576.00) | -48.98% |
| 9659 Exp. y Comer. Tropical Expocomertropi SA | 525775 | 282053121 | 150 | 150 | 12/1/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | $ - | 0.00% |
| 9660 Splendor Produce S. de R.L. de C.V. | 525880 | 282149092 | 1652.41 | 740 | 12/3/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | $ (912.41) | -55.22% |
| 9661 Kon Sol Peru S.A.C. | 526023 | 283719820 | 2500 | 2516 | 12/7/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | $ 16.00 | 0.64% |
| 9662 Santa Priscillia Planta Bresson S.A. | 526243 | 282172905 | 1078.3 | 110 | 12/8/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (968.30) | -89.80% |
| 9663 Santa Priscillia Planta Bresson S.A. | 526244 | 282173229 | 1029 | 50 | 12/8/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (979.00) | -95.14% |
| 9664 Santa Priscillia Planta Bresson S.A. | 526245 | 282172561 | 1730.53 | 190 | 12/7/2018 | - | 1 | - | 12/9/2018 | - | - | - | - | $ (1,540.53) | -89.02% |
| 9665 Santa Priscillia Planta Bresson S.A. | 526246 | 282172232 | 1666.01 | 90 | 12/7/2018 | - | 1 | - | 12/9/2018 | - | - | - | - | $ (1,576.01) | -94.60% |
| 9666 Springhill Produce LLC | 526263 | 282438612 | 1400 | 200 | 12/10/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (1,200.00) | -85.71% |
| 9667 Santa Priscillia Planta Bresson S.A. | 526426 | 282174443 | 1475.04 | 50 | 12/8/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (1,425.04) | -96.61% |
| 9668 Santa Priscillia Planta Bresson S.A. | 526433 | 282174063 | 1715 | 100 | 12/8/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (1,615.00) | -94.17% |
| 9669 Ericka Arboleda | 526475 | 282164346 | 165 | 165 | 12/3/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | $ - | 0.00% |
| 9670 Springhill Produce LLC | 526512 | 282168922 | 1700 | 2200 | 12/4/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ 500.00 | 29.41% |
| 9671 Springhill Produce LLC | 526520 | 282284464 | 2070.32 | 2300 | 12/4/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ 229.68 | 11.09% |
| 9672 UPA Umbuzeiro Producoes Agricolas Ltda | 526525 | 282169675 | 1337.7 | 1465 | 12/10/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 127.30 | 9.52% |
| 9673 | 526545 | 282265488 | 639.27 | 900 | 12/7/2018 | - | - | 1 | 12/7/2018 | - | - | - | - | $ 260.73 | 40.79% |
| 9674 Splendor Produce S. de R.L. de C.V. | 526551 | 282194911 | 4557.02 | 2200 | 12/4/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ (2,357.02) | -51.72% |
| 9675 Santa Priscillia Planta Bresson S.A. | 526554 | 288629728 | 305.05 | 398.6 | 12/8/2018 | - | 1 | - | 3/8/2019 | - | - | - | - | $ 93.55 | 30.67% |
| 9676 Agronegocios Santa Ana | 526559 | 282645643 | 25 | 30 | 12/7/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9677 Agronegocios Santa Ana | 526574 | 282647829 | 25 | 30 | 12/7/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9678 Agronegocios Santa Ana | 526578 | 282201124 | 5400 | 5700 | 12/6/2018 | - | 1 | - | 12/9/2018 | - | - | - | - | $ 300.00 | 5.56% |
| 9679 Agronegocios Santa Ana | 526579 | 282649173 | 25 | 30 | 12/7/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9680 Springhill Produce LLC | 526762 | 282701259 | 325 | 350 | 12/12/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | $ 25.00 | 7.69% |
| 9681 Agronegocios Santa Ana | 526895 | 282827483 | 25 | 30 | 12/10/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 5.00 | 20.00% |
| 9682 | 527089 | 282269632 | 215.6 | 220 | 12/6/2018 | - | - | 1 | 12/11/2018 | - | - | - | - | $ 4.40 | 2.04% |
| 9683 Springhill Produce LLC | 527091 | 282284945 | 2114.23 | 2300 | 12/6/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ 185.77 | 8.79% |
| 9684 | 527215 | 282290653 | 1129.88 | 550 | 12/6/2018 | - | - | 1 | 12/7/2018 | - | - | - | - | $ (579.88) | -51.32% |
| 9685 Exportaciones Durexporta S.A. | 527238 | 287461437 | 87.9 | 115.05 | 12/4/2018 | - | 1 | - | 2/13/2019 | - | - | - | - | $ 27.15 | 30.89% |
| 9686 Agropecuaria los Americanos SC de RL | 527250 | 282283688 | 50 | 60 | 12/7/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | $ 10.00 | 20.00% |
| 9687 Springhill Produce LLC | 527283 | 282569005 | 3087.01 | 3250 | 12/10/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | $ 162.99 | 5.28% |
| 9688 La Mas Dorada | 527287 | 282299474 | 2600 | 2600 | 12/4/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ - | 0.00% |
| 9689 Springhill Produce LLC | 527292 | 282977429 | 2939.03 | 3400 | 12/14/2018 | - | 1 | - | 12/16/2018 | - | - | - | - | $ 460.97 | 15.68% |
| 9690 Springhill Produce LLC | 527300 | 283073012 | 2700 | 3400 | 12/17/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | $ 700.00 | 25.93% |
| 9691 Santa Priscillia Planta Bresson S.A. | 527302 | 282297590 | 295.5 | 450 | 12/11/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ 154.50 | 52.28% |
| 9692 Ericka Arboleda | 527379 | 282828573 | 1884 | 787.44 | 12/10/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | $ (1,096.56) | -58.20% |
| 9693 Santa Priscillia Planta Bresson S.A. | 527382 | 282300359 | 226.55 | 300 | 12/7/2018 | - | 1 | - | 12/8/2018 | - | - | - | - | $ 73.45 | 32.42% |
| 9694 Hungenberg Produce | 527408 | 282306130 | 6272.03 | 325 | 12/6/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (5,947.03) | -94.82% |
| 9695 La Mas Dorada | 527462 | 282413251 | 2673.59 | 700 | 12/8/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | $ (1,973.59) | -73.82% |
| 9696 Santa Priscillia Planta Bresson S.A. | 527492 | 282392959 | 980 | 1150 | 12/10/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | $ 170.00 | 17.35% |
| 9697 Santa Priscillia Planta Bresson S.A. | 527540 | 282921489 | 875 | 875 | 12/17/2018 | - | 1 | - | 1/2/2019 | - | - | - | - | $ - | 0.00% |
| 9698 Splendor Produce S. de R.L. de C.V. | 527555 | 282447806 | 5200 | 1734 | 12/7/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (3,466.00) | -66.65% |
| 9699 | 527556 | 282390872 | 900 | 930 | 12/7/2018 | - | - | 1 | 12/12/2018 | - | - | - | - | $ 30.00 | 3.33% |
| 9700 Splendor Produce S. de R.L. de C.V. | 527839 | 282566165 | 3689 | 4100 | 12/10/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ 411.00 | 11.14% |
| 9701 Splendor Produce S. de R.L. de C.V. | 527842 | 282843899 | 4066.95 | 3250 | 12/10/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | $ (816.95) | -20.09% |
| 9702 | 52785 | 281313975 | 435.1 | 616.99 | 12/6/2017 | - | - | 1 | 12/8/2017 | - | - | - | - | $ 181.89 | 41.80% |
| 9703 Santa Priscillia Planta Bresson S.A. | 527881 | 282564528 | 95 | 95 | 12/6/2018 | - | 1 | - | 12/6/2018 | - | - | - | - | $ - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9704 Kon Sol Peru S.A.C. | 528039 | 283545070 | 980 | 880 | 12/18/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | $ (100.00) | -10.20% |
| 9705 La Mas Dorada | 528040 | 282507819 | 394 | 435 | 12/6/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | 41.00 | 10.41% |
| 9706 Santa Priscilla Planta Bresson S.A. | 528046 | 282509581 | 1715 | 2450 | 12/10/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | 735.00 | 42.86% |
| 9707 Santa Priscilla Planta Bresson S.A. | 528047 | 282511735 | 1200 | 1450 | 12/11/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | 250.00 | 20.83% |
| 9708 Santa Priscilla Planta Bresson S.A. | 528118 | 282847077 | 295.5 | 335 | 12/10/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | 39.50 | 13.37% |
| 9709 Living Greens Farm Inc. | 528227 | 283875077 | 94.97 | 171.71 | 12/7/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | 76.74 | 80.80% |
| 9710 Santa Priscilla Planta Bresson S.A. | 528284 | 282518628 | 1600 | 2300 | 12/11/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | 700.00 | 43.75% |
| 9711 Springhill Produce LLC | 528312 | 282710179 | 1182 | 350 | 12/13/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | (832.00) | -70.39% |
| 9712 Springhill Produce LLC | 528324 | 282709932 | 837.25 | 1100 | 12/11/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | 262.75 | 31.38% |
| 9713 Santa Priscilla Planta Bresson S.A. | 528336 | 282996091 | 1423 | 2554.64 | | 1 | - | - | 12/19/2018 | - | - | - | - | 1,131.64 | 79.52% |
| 9714 La Mas Dorada | 528350 | 282626039 | 4435.34 | 1750 | 12/7/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | (2,685.34) | -60.54% |
| 9715 JW Fresh S.A. | 528373 | 282522252 | 600 | 600 | 12/11/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | - | 0.00% |
| 9716 Kon Sol Peru S.A.C. | 528468 | 282572843 | 3183.19 | 500 | 12/10/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | (2,683.19) | -84.29% |
| 9717 Santa Priscilla Planta Bresson S.A. | 528500 | 282544130 | 295 | 295 | 12/6/2018 | - | 1 | - | 12/24/2018 | - | - | - | - | - | 0.00% |
| 9718 Upala Agricola S.A. | 528509 | 282537538 | 1182 | 1300 | 12/6/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | 118.00 | 9.98% |
| 9719 Splendor Produce S. de R.L. de C.V. | 528537 | 282556307 | 788 | 800 | 12/6/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | 12.00 | 1.52% |
| 9720 | 528547 | 282997216 | 980 | 1300 | 12/13/2018 | - | - | 1 | 12/14/2018 | - | - | - | - | 320.00 | 32.65% |
| 9721 La Mas Dorada | 528683 | 282642402 | 5231.79 | 2100 | 12/7/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | (3,131.79) | -59.86% |
| 9722 Ericka Arboleda | 528710 | 283061039 | 1924 | 1203.76 | 12/12/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | (720.24) | -37.43% |
| 9723 Agropecuaria los Americanos SC de RL | 528772 | 282576193 | 50 | 60 | 12/12/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | 10.00 | 20.00% |
| 9724 Springhill Produce LLC | 528780 | 287080169 | 208.2 | 253.9 | 12/10/2018 | - | 1 | - | 2/6/2019 | - | - | - | - | 45.70 | 21.95% |
| 9725 Santa Priscilla Planta Bresson S.A. | 528916 | 282638321 | 1127 | 1450 | 12/13/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | 323.00 | 28.66% |
| 9726 | 528979 | 282676687 | 450 | 550 | 12/12/2018 | - | - | 1 | 12/14/2018 | - | - | - | - | 100.00 | 22.22% |
| 9727 Springhill Produce LLC | 529002V | 283167134 | 1700 | 400 | 12/16/2018 | - | 1 | - | 12/16/2018 | - | - | - | - | (1,300.00) | -76.47% |
| 9728 | 529031 | 286756360 | 1486.63 | 2000 | 12/7/2018 | - | - | 1 | 2/11/2019 | - | - | - | - | 513.37 | 34.53% |
| 9729 Santa Priscilla Planta Bresson S.A. | 529043 | 282688308 | 2839.56 | 3262.5 | 12/11/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | 422.94 | 14.89% |
| 9730 Kon Sol Peru S.A.C. | 529127 | 282953589 | 980 | 210 | 12/12/2018 | - | 1 | - | 12/12/2018 | - | - | - | - | (770.00) | -78.57% |
| 9731 La Mas Dorada | 529147 | 282843185 | 3628.24 | 500 | 12/10/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | (3,128.24) | -86.22% |
| 9732 Springhill Produce LLC | 529180 | 282826411 | 2918.15 | 2230 | 12/13/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | (688.15) | -23.58% |
| 9733 Living Greens Farm Inc. | 529208 | 285795266 | 316.21 | 384.63 | 12/11/2018 | - | 1 | - | 1/23/2019 | - | - | - | - | 68.42 | 21.64% |
| 9734 Ericka Arboleda | 529258 | 282700804 | 165 | 165 | 12/12/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | - | 0.00% |
| 9735 | 529294 | 283293328 | 912 | 1501.64 | 12/14/2018 | - | - | 1 | 12/18/2018 | - | - | - | - | 589.64 | 64.65% |
| 9736 | 529295 | 282966613 | 3345.77 | 2399 | 12/13/2018 | - | - | 1 | 12/15/2018 | - | - | - | - | (946.77) | -28.30% |
| 9737 Santa Priscilla Planta Bresson S.A. | 529302 | 282693189 | 1200 | 900 | 12/11/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | (300.00) | -25.00% |
| 9738 | 529354 | 282708542 | 1773.01 | 1920 | 12/8/2018 | - | - | 1 | 12/10/2018 | - | - | - | - | 146.99 | 8.29% |
| 9739 Santa Priscilla Planta Bresson S.A. | 529526 | 282820065 | 882 | 1150 | 12/14/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | 268.00 | 30.39% |
| 9740 Santa Priscilla Planta Bresson S.A. | 529530 | 282819540 | 1831.03 | 2450 | 12/13/2018 | - | 1 | - | 12/15/2018 | - | - | - | - | 618.97 | 33.80% |
| 9741 Kon Sol Peru S.A.C. | 529601 | 283161298 | 980.01 | 335 | 12/13/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | (645.01) | -65.82% |
| 9742 Springhill Produce LLC | 529684 | 282949191 | 1147.51 | 1300 | 12/17/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | 152.49 | 13.29% |
| 9743 Jose Ortiz Sahagun | 529688 | 283193586 | 2185.08 | 966 | 12/17/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | (1,219.08) | -55.79% |
| 9744 Exportaciones Durexporta S.A. | 529692 | 282997171 | 450 | 550 | 12/14/2018 | - | 1 | - | 12/15/2018 | - | - | - | - | 100.00 | 22.22% |
| 9745 Santa Priscilla Planta Bresson S.A. | 529712 | 282820304 | 1715 | 2450 | 12/14/2018 | - | 1 | - | 12/16/2018 | - | - | - | - | 735.00 | 42.86% |
| 9746 Santa Priscilla Planta Bresson S.A. | 529721 | 282827667 | 882 | 1150 | 12/15/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | 268.00 | 30.39% |
| 9747 Santa Priscilla Planta Bresson S.A. | 529833 | 282828143 | 1600 | 2300 | 12/15/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | 700.00 | 43.75% |
| 9748 Santa Priscilla Planta Bresson S.A. | 529842 | 282829202 | 1733.03 | 2450 | 12/15/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | 716.97 | 41.37% |
| 9749 Santa Priscilla Planta Bresson S.A. | 529885 | 283001788 | 1034.27 | 1120 | 12/12/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | 85.73 | 8.29% |
| 9750 La Mas Dorada | 529918 | 283193374 | 1625.26 | 1760 | 12/15/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | 134.74 | 8.29% |
| 9751 Living Greens Farm Inc. | 529943 | 285948672 | 93.76 | 93.76 | 12/11/2018 | - | 1 | - | 1/22/2019 | - | - | - | - | - | 0.00% |
| 9752 Springhill Produce LLC | 530079 | 282960062 | 3000 | 3250 | 12/12/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | 250.00 | 8.33% |
| 9753 La Mas Dorada | 530106 | 282844484 | 4066.95 | 1000 | 12/11/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | (3,066.95) | -75.41% |
| 9754 Agropecuaria los Americanos SC de RL | 530108 | 282958525 | 2450 | 380 | 12/11/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | (2,070.00) | -84.49% |
| 9755 | 530165 | 283681345 | 837.25 | 900 | 12/22/2018 | - | - | 1 | 12/23/2018 | - | - | - | - | 62.75 | 7.49% |
| 9756 | 530173 | 283990618 | 394 | 500 | 12/28/2018 | - | - | 1 | 12/29/2018 | - | - | - | - | 106.00 | 26.90% |
| 9757 | 530323 | 282952465 | 4741.8 | 2600 | 12/13/2018 | - | - | 1 | 12/18/2018 | - | - | - | - | (2,141.80) | -45.17% |
| 9758 Santa Priscilla Planta Bresson S.A. | 530337 | 282882755 | 1674.5 | 1912.5 | 12/12/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | 238.00 | 14.21% |
| 9759 Santa Priscilla Planta Bresson S.A. | 530351 | 282876428 | 788 | 900 | 12/13/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | 112.00 | 14.21% |
| 9760 Splendor Produce S. de R.L. de C.V. | 530358 | 282970391 | 3669.52 | 3300 | 12/13/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | (369.52) | -10.07% |
| 9761 Jose Ortiz Sahagun | 530402 | 283198690 | 1083.4 | 1400 | 12/17/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | 316.60 | 29.22% |
| 9762 Vinedos Alta SA de CV | 530492 | 282885654 | 50 | 60 | 10/30/2018 | - | 1 | - | 12/11/2018 | - | - | - | - | 10.00 | 20.00% |
| 9763 CE Commercial S.A.C. | 53051 | 253598145 | 85 | 85 | 12/21/2017 | - | 1 | - | 12/28/2017 | - | - | - | - | - | 0.00% |
| 9764 Jose Ortiz Sahagun | 530573 | 283695036 | 1477.5 | 1700 | 12/23/2018 | - | 1 | - | 12/24/2018 | - | - | - | - | 222.50 | 15.06% |
| 9765 Jose Ortiz Sahagun | 530575 | 283291605 | 1100 | 1700 | 12/17/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | 600.00 | 54.55% |
| 9766 Splendor Produce S. de R.L. de C.V. | 530754 | 283006272 | 2822.03 | 3350 | 12/15/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | 527.97 | 18.71% |
| 9767 Jose Ortiz Sahagun | 530775 | 283437255 | 800 | 1000 | 12/20/2018 | - | 1 | - | 12/22/2018 | - | - | - | - | 200.00 | 25.00% |
| 9768 Kon Sol Peru S.A.C. | 530785 | 283436495 | 1994 | 427.4 | 12/17/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | (1,566.60) | -78.57% |
| 9769 La Mas Dorada | 530840 | 283037221 | 520 | 520 | 12/12/2018 | - | 1 | - | 1/23/2019 | - | - | - | - | - | 0.00% |
| 9770 Exp. y Comer. Tropical Expocomertropi SA | 530858 | 283267834 | 1050 | 1050 | 12/19/2018 | - | 1 | - | 1/18/2019 | - | - | - | - | - | 0.00% |
| 9771 Santa Priscilla Planta Bresson S.A. | 530977 | 282988376 | 900 | 825 | 12/14/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | (75.00) | -8.33% |
| 9772 Springhill Produce LLC | 530996 | 283440324 | 950 | 1300 | 12/17/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | 350.00 | 36.84% |
| 9773 | 531015 | 283050978 | 2955 | 3300 | 12/13/2018 | - | - | 1 | 12/20/2018 | - | - | - | - | 345.00 | 11.68% |
| 9774 Springhill Produce LLC | 531178 | 283089444 | 1900 | 2300 | 12/14/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | 400.00 | 21.05% |
| 9775 Springhill Produce LLC | 531216 | 287243360 | 1360 | 2000 | 12/18/2018 | - | 1 | - | 2/15/2019 | - | - | - | - | 640.00 | 47.06% |
| 9776 Springhill Produce LLC | 531363 | 283328096 | 1150 | 1300 | 12/18/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | 150.00 | 13.04% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9777 | 531391 | 283079245 | 2900 | 2730 | 12/13/2018 | - | - | 1 | 12/15/2018 | - | - | - | - | (170.00) | -5.86% |
| 9778 Splendor Produce S. de R.L. de C.V. | 531446 | 283092379 | 2801.17 | 3000 | 12/12/2018 | - | 1 | - | 12/15/2018 | - | - | - | - | 198.83 | 7.10% |
| 9779 Santa Priscillia Planta Bresson S.A. | 531449 | 283099190 | 1093.7 | 1188 | 12/14/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | 94.30 | 8.62% |
| 9780 Santa Priscillia Planta Bresson S.A. | 531544 | 282519785 | 1029 | 200 | 12/12/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | (829.00) | -80.56% |
| 9781 Santa Priscillia Planta Bresson S.A. | 531570 | 289364534 | 128.7 | 155.85 | 12/21/2018 | - | 1 | - | 3/12/2019 | - | - | - | - | 27.15 | 21.10% |
| 9782 Upala Agricola S.A. | 531613 | 283178356 | 225 | 225 | 12/14/2018 | - | 1 | - | 12/26/2018 | - | - | - | - | - | 0.00% |
| 9783 Santa Priscillia Planta Bresson S.A. | 531751 | 283163278 | 882 | 1150 | 12/19/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | 268.00 | 30.39% |
| 9784 Springhill Produce LLC | 531774 | 283339666 | 1583.48 | 100 | 12/19/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | (1,483.48) | -93.68% |
| 9785 Springhill Produce LLC | 531778 | 288976417 | 2676.84 | 775 | 12/19/2018 | - | 1 | - | 3/3/2019 | - | - | - | - | (1,901.84) | -71.05% |
| 9786 Springhill Produce LLC | 531829 | 288628272 | 385 | 700 | 12/17/2018 | - | 1 | - | 2/27/2019 | - | - | - | - | 315.00 | 81.82% |
| 9787 | 531831 | 283176783 | 3349.01 | 1500 | 12/17/2018 | - | - | 1 | 12/17/2018 | - | - | - | - | (1,849.01) | -55.21% |
| 9788 Springhill Produce LLC | 531839 | 287173421 | 388.58 | 455.22 | 12/19/2018 | - | 1 | - | 2/11/2019 | - | - | - | - | 66.64 | 17.15% |
| 9789 Living Greens Farm Inc. | 531843 | 287166405 | 263.28 | 302.42 | 12/14/2018 | - | 1 | - | 2/12/2019 | - | - | - | - | 39.14 | 14.87% |
| 9790 Santa Priscillia Planta Bresson S.A. | 531867 | 283677371 | 1884 | 1388.21 | 12/19/2018 | - | 1 | - | 12/24/2018 | - | - | - | - | (495.79) | -26.32% |
| 9791 Splendor Produce S. de R.L. de C.V. | 531931 | 283201084 | 3527.06 | 225 | 12/13/2018 | - | 1 | - | 12/15/2018 | - | - | - | - | (3,302.06) | -93.62% |
| 9792 Kon Sol Peru S.A.C. | 531969 | 283116320 | 1550 | 200 | 12/15/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | (1,350.00) | -87.10% |
| 9793 Agropecuaria los Americanos SC de RL | 531992 | 287577650 | 152.83 | 178.91 | 12/15/2018 | - | 1 | - | 2/14/2019 | - | - | - | - | 26.08 | 17.06% |
| 9794 | 532014 | 283205410 | 1066.25 | 1070 | 12/19/2018 | - | - | 1 | 12/19/2018 | - | - | - | - | 3.75 | 0.35% |
| 9795 Santa Priscillia Planta Bresson S.A. | 532037 | 283227788 | 1983 | 2100 | 12/18/2018 | - | 1 | - | 1/21/2019 | - | - | - | - | 117.00 | 5.90% |
| 9796 Kon Sol Peru S.A.C. | 532079 | 283598404 | 2686.23 | 1934.5 | 12/19/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | (751.73) | -27.98% |
| 9797 | 532105 | 283284605 | 688.52 | 900 | 12/17/2018 | - | - | 1 | 12/18/2018 | - | - | - | - | 211.48 | 30.72% |
| 9798 Santa Priscillia Planta Bresson S.A. | 532149 | 283470899 | 1300 | 1200 | 12/20/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | (100.00) | -7.69% |
| 9799 Global Fresh S.A.C. | 5218 | 254456962 | 1986.63 | 2400 | | 1 | - | - | 1/17/2018 | - | - | - | - | 413.37 | 20.81% |
| 9800 Ericka Arboleda | 532389 | 283277903 | 1750 | 2300 | 12/19/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | 550.00 | 31.43% |
| 9801 Kon Sol Peru S.A.C. | 532454 | 283296680 | 440 | 440 | 12/17/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | - | 0.00% |
| 9802 Santa Priscillia Planta Bresson S.A. | 532530 | 283323113 | 2860.16 | 3262.5 | 12/18/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | 402.34 | 14.07% |
| 9803 La Mas Dorada | 532531 | 283329306 | 4463.41 | 500 | 12/14/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | (3,963.41) | -88.80% |
| 9804 JW Fresh S.A. | 532655 | 283320793 | 499.8 | 350 | 12/18/2018 | - | 1 | - | 12/26/2018 | - | - | - | - | (149.80) | -29.97% |
| 9805 Springhill Produce LLC | 532756 | 283475838 | 3846.71 | 4050 | 12/21/2018 | - | 1 | - | 12/24/2018 | - | - | - | - | 203.29 | 5.28% |
| 9806 CAL Produce Sales/CAL WEST PACKING CO. | 532762 | 283493849 | 5097.5 | 1600 | 12/18/2018 | - | 1 | - | 12/22/2018 | - | - | - | - | (3,497.50) | -68.61% |
| 9807 | 532777 | 283333634 | 3261.88 | 3427 | 12/17/2018 | - | - | 1 | 12/18/2018 | - | - | - | - | 165.12 | 5.06% |
| 9808 | 533088 | 283461845 | 450 | 550 | 12/21/2018 | - | - | 1 | 12/22/2018 | - | - | - | - | 100.00 | 22.22% |
| 9809 Springhill Produce LLC | 533115 | 283436761 | 987.25 | 1100 | 12/19/2018 | - | 1 | - | 12/19/2018 | - | - | - | - | 112.75 | 11.42% |
| 9810 Global Fresh S.A.C. | 53347 | 255301172 | 695.04 | 1063.15 | | 1 | - | - | 1/22/2018 | - | - | - | - | 368.11 | 52.96% |
| 9811 Splendor Produce S. de R.L. de C.V. | 533532 | 283586732 | 6830.58 | 6312 | 12/18/2018 | - | 1 | - | 12/22/2018 | - | - | - | - | (518.58) | -7.59% |
| 9812 La Mas Dorada | 533613 | 289215257 | 443.25 | 314.4 | 12/18/2018 | - | 1 | - | 3/7/2019 | - | - | - | - | (128.85) | -29.07% |
| 9813 CAL Produce Sales/CAL WEST PACKING CO. | 533625 | 283573665 | 2793.01 | 380 | 12/19/2018 | - | 1 | - | 12/20/2018 | - | - | - | - | (2,413.01) | -86.39% |
| 9814 | 533737 | 289226270 | 1029 | 596.91 | 12/18/2018 | - | - | 1 | 3/7/2019 | - | - | - | - | (432.09) | -41.99% |
| 9815 Santa Priscillia Planta Bresson S.A. | 533832 | 283535433 | 1674.51 | 1912.5 | 12/21/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | 237.99 | 14.21% |
| 9816 Santa Priscillia Planta Bresson S.A. | 534039 | 287027343 | 476.79 | 596.08 | 12/22/2018 | - | 1 | - | 2/12/2019 | - | - | - | - | 119.29 | 25.02% |
| 9817 Santa Priscillia Planta Bresson S.A. | 534261 | 283667962 | 1050 | 1050 | 12/26/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | - | 0.00% |
| 9818 Santa Priscillia Planta Bresson S.A. | 534262 | 283668497 | 1050 | 1050 | 12/29/2018 | - | 1 | - | 1/2/2019 | - | - | - | - | - | 0.00% |
| 9819 Kon Sol Peru S.A.C. | 534310 | 283912076 | 1914 | 750 | 12/23/2018 | - | 1 | - | 12/26/2018 | - | - | - | - | (1,164.00) | 0.00% |
| 9820 Kon Sol Peru S.A.C. | 534333 | 284259861 | 95 | 95 | 12/27/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | - | 0.00% |
| 9821 Santa Priscillia Planta Bresson S.A. | 534410 | 283658192 | 2659.52 | 2588 | 12/24/2018 | - | 1 | - | 12/24/2018 | - | - | - | - | (71.52) | -2.69% |
| 9822 Frutas Valeria SPR LCV | 534430 | 283611678 | 50 | 60 | 12/28/2018 | - | 1 | - | 12/29/2018 | - | - | - | - | 10.00 | 20.00% |
| 9823 | 534434 | 284280485 | 4164.46 | 1310 | 12/31/2018 | - | - | 1 | 1/4/2019 | - | - | - | - | (2,854.46) | -68.54% |
| 9824 Splendor Produce S. de R.L. de C.V. | 534474 | 283693027 | 3003.7 | 3800 | 12/20/2018 | - | 1 | - | 12/23/2018 | - | - | - | - | 796.30 | 26.51% |
| 9825 Springhill Produce LLC | 534507 | 283730507 | 1500 | 1800 | 12/21/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | 300.00 | 20.00% |
| 9826 Santa Priscillia Planta Bresson S.A. | 534611 | 283734224 | 1176 | 1300 | 12/29/2018 | - | 1 | - | 1/7/2019 | - | - | - | - | 124.00 | 10.54% |
| 9827 Springhill Produce LLC | 534770 | 283836726 | 1477.5 | 1950 | 12/26/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | 472.50 | 31.98% |
| 9828 Santa Priscillia Planta Bresson S.A. | 535036 | 284057630 | 1904 | 997.37 | 12/26/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | (906.63) | -47.62% |
| 9829 Pepas Tropicales del Peru S.A.C. | 535091 | 283780753 | 275 | 290 | 12/24/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | 15.00 | 5.45% |
| 9830 | 535221 | 290227315 | 368.44 | 185.71 | 12/24/2018 | - | - | 1 | 3/19/2019 | - | - | - | - | (182.73) | -49.60% |
| 9831 Living Greens Farm Inc. | 535231 | 287967657 | 737.07 | 1119.76 | 12/21/2018 | - | 1 | - | 3/4/2019 | - | - | - | - | 382.69 | 51.92% |
| 9832 | 535599 | 283925058 | 800 | 1000 | 12/28/2018 | - | - | 1 | 12/31/2018 | - | - | - | - | 200.00 | 25.00% |
| 9833 | 535683 | 284338943 | 103.65 | 94.83 | 12/28/2018 | - | - | 1 | 1/8/2019 | - | - | - | - | (8.82) | -8.51% |
| 9834 Santa Priscillia Planta Bresson S.A. | 535993 | 283922926 | 689.5 | 787.5 | 12/27/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | 98.00 | 14.21% |
| 9835 | 536060 | 286954763 | 202.44 | 234.53 | 12/21/2018 | - | - | 1 | 2/6/2019 | - | - | - | - | 32.09 | 15.85% |
| 9836 | 536129 | 284336302 | 175 | 210 | 12/31/2018 | - | - | 1 | 1/1/2019 | - | - | - | - | 35.00 | 20.00% |
| 9837 Kon Sol Peru S.A.C. | 536137 | 283934878 | 3914 | 4150 | 12/24/2018 | - | 1 | - | 12/26/2018 | - | - | - | - | 236.00 | 6.03% |
| 9838 Kon Sol Peru S.A.C. | 536151 | 284083871 | 4000 | 4000 | 12/27/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | - | 0.00% |
| 9839 Jose Ortiz Salaguan | 536315 | 284337251 | 25 | 30 | 12/31/2018 | - | 1 | - | 1/1/2019 | - | - | - | - | 5.00 | 20.00% |
| 9840 | 536468 | 283821630 | 421.08 | 502.15 | 12/27/2018 | - | - | 1 | 12/28/2018 | - | - | - | - | 81.07 | 19.25% |
| 9841 | 536479 | 283997282 | 500 | 550 | 12/29/2018 | - | - | 1 | 12/30/2018 | - | - | - | - | 50.00 | 10.00% |
| 9842 Springhill Produce LLC | 536609 | 284042146 | 834.75 | 1100 | 12/28/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | 265.25 | 31.78% |
| 9843 Agroindustrias Golden Fresh SAC | 536612 | 284233069 | 1844.75 | 1700 | 1/4/2019 | - | 1 | - | 1/4/2019 | - | - | - | - | (144.75) | -7.85% |
| 9844 Frutas Valeria SPR LCV | 536618 | 284099205 | 2000 | 1400 | 12/28/2018 | - | 1 | - | 12/31/2018 | - | - | - | - | (600.00) | -30.00% |
| 9845 UPA Umbuzeiro Produces Agricolas Ltda | 536714 | 283992632 | 1664 | 1764 | 12/26/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | 100.00 | 6.01% |
| 9846 JW Fresh S.A. | 536728 | 284236429 | 2594.18 | 2905 | 12/28/2018 | - | 1 | - | 12/30/2018 | - | - | - | - | 310.82 | 11.98% |
| 9847 | 536788 | 284091851 | 1329.75 | 1440 | 12/27/2018 | - | - | 1 | 12/28/2018 | - | - | - | - | 110.25 | 8.29% |
| 9848 Santa Priscillia Planta Bresson S.A. | 537111 | 284060491 | 1581.98 | 2300 | 12/31/2018 | - | 1 | - | 1/2/2019 | - | - | - | - | 718.02 | 45.39% |
| 9849 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 537172 | 154492514 | 543.21 | 455 | 5/21/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | (88.21) | -16.24% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9850 Santa Priscillia Planta Bresson S.A. | 537195 | 284164866 | 1750 | 1750 | 1/2/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | $ - | 0.00% |
| 9851 | 537200 | 284233798 | 1225 | 1240 | 1/2/2019 | - | - | 1 | 1/21/2019 | - | - | - | - | $ 15.00 | 1.22% |
| 9852 Living Greens Farm Inc. | 537231 | 285250635 | 331.58 | 676 | 12/28/2018 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 344.42 | 103.87% |
| 9853 La Mas Dorada | 537233 | 284074743 | 492.5 | 543 | 12/27/2018 | - | 1 | - | 12/29/2018 | - | - | - | - | $ 50.50 | 10.25% |
| 9854 Splendor Produce S. de R.L. de C.V. | 537255 | 284074471 | 2787.51 | 2600 | 12/26/2018 | - | 1 | - | 12/28/2018 | - | - | - | - | $ (187.51) | -6.73% |
| 9855 La Mas Dorada | 537310 | 285742370 | 701.93 | 1389.49 | 12/26/2018 | - | 1 | - | 2/7/2019 | - | - | - | - | $ 687.56 | 97.95% |
| 9856 Santa Priscillia Planta Bresson S.A. | 537352 | 284987375 | 1565.55 | 2048.5 | 12/28/2018 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 482.95 | 30.85% |
| 9857 Santa Priscillia Planta Bresson S.A. | 537408 | 284098776 | 1871.51 | 2137.5 | 12/29/2018 | - | 1 | - | 12/30/2018 | - | - | - | - | $ 265.99 | 14.21% |
| 9858 Sociedad Agricola Rapel SAC | 537413 | 285296268 | 2842 | 3095.43 | 12/27/2018 | - | 1 | - | 1/19/2019 | - | - | - | - | $ 253.43 | 8.92% |
| 9859 Santa Priscillia Planta Bresson S.A. | 537426 | 284100651 | 934.76 | 631.53 | 12/29/2018 | - | 1 | - | 12/29/2018 | - | - | - | - | $ (303.23) | -32.44% |
| 9860 Agricola Don Roberto S. DE RL DE CV | 537625 | 154685195 | 65.74 | 87.9 | 5/13/2014 | - | 1 | - | 8/1/2014 | - | - | - | - | $ 22.16 | 33.71% |
| 9861 | 537663 | 287780964 | 190.33 | 218.58 | 12/27/2018 | - | - | 1 | 2/19/2019 | - | - | - | - | $ 28.25 | 14.84% |
| 9862 | 537686 | 289772581 | 282.66 | 309.8 | 1/2/2019 | - | - | 1 | 3/15/2019 | - | - | - | - | $ 27.14 | 9.60% |
| 9863 | 537689 | 283205893 | 132.55 | 149.3 | 1/2/2019 | - | - | 1 | 1/15/2019 | - | - | - | - | $ 16.75 | 12.64% |
| 9864 | 537712 | 287759520 | 298.19 | 492.83 | 1/2/2019 | - | - | 1 | 2/21/2019 | - | - | - | - | $ 194.64 | 65.27% |
| 9865 Springhill Produce LLC | 537768 | 290533399 | 89.02 | 116.17 | 12/28/2018 | - | 1 | - | 3/22/2019 | - | - | - | - | $ 27.15 | 30.50% |
| 9866 Pepas Tropicales del Peru S.A.C. | 537835 | 284259527 | 2500 | 2800 | 12/31/2018 | - | 1 | - | 1/2/2019 | - | - | - | - | $ 300.00 | 12.00% |
| 9867 Springhill Produce LLC | 537988 | 284257648 | 1477.5 | 1800 | 1/2/2019 | - | 1 | - | 1/2/2019 | - | - | - | - | $ 322.50 | 21.83% |
| 9868 | 538041 | 284254220 | 661.5 | 850 | 12/31/2018 | - | - | 1 | 1/2/2019 | - | - | - | - | $ 188.50 | 28.50% |
| 9869 Living Greens Farm Inc. | 538169 | 285959509 | 132 | 148.68 | 1/3/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | $ 16.68 | 12.64% |
| 9870 Living Greens Farm Inc. | 538173 | 289924968 | 249.78 | 333.75 | 1/3/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | $ 83.97 | 33.62% |
| 9871 Living Greens Farm Inc. | 538175 | 289458814 | 365.94 | 734.3 | 1/3/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | $ 368.36 | 100.66% |
| 9872 | 538266 | 284423321 | 3610.69 | 4150 | 1/3/2019 | - | - | 1 | 1/7/2019 | - | - | - | - | $ 539.31 | 14.94% |
| 9873 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 538301 | 155042651 | 1150 | 1368 | 5/31/2014 | - | 1 | - | 8/6/2014 | - | - | - | - | $ 218.00 | 18.96% |
| 9874 Splendor Produce S. de R.L. de C.V. | 538431 | 284276326 | 4200 | 2400 | 12/28/2018 | - | 1 | - | 12/31/2018 | - | - | - | - | $ (1,800.00) | -42.86% |
| 9875 Splendor Produce S. de R.L. de C.V. | 538539 | 284485706 | 4200 | 2520 | 1/3/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (1,680.00) | -40.00% |
| 9876 Red Starr S.P.R. DE  R.L. de C.V. | 538696 | 285475120 | 1122.9 | 1400 | 1/17/2019 | - | 1 | - | 1/19/2019 | - | - | - | - | $ 277.10 | 24.68% |
| 9877 | 538709 | 285152685 | 2700 | 3050 | 1/14/2019 | - | - | 1 | 1/16/2019 | - | - | - | - | $ 350.00 | 12.96% |
| 9878 CACTUS LANE FARMING | 538757 | 155158887 | 500 | 750 | 6/6/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | $ 250.00 | 50.00% |
| 9879 CACTUS LANE FARMING | 538758 | 155180351 | 233.36 | 248 | 6/7/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | $ 14.64 | 6.27% |
| 9880 CACTUS LANE FARMING | 538759 | 155255181 | 487.58 | 634 | 6/7/2014 | - | 1 | - | 8/18/2014 | - | - | - | - | $ 146.42 | 30.03% |
| 9881 Santa Priscillia Planta Bresson S.A. | 538847 | 284335600 | 1733.03 | 2450 | 1/3/2019 | - | 1 | - | 1/5/2019 | - | - | - | - | $ 716.97 | 41.37% |
| 9882 Santa Priscillia Planta Bresson S.A. | 538848 | 284335243 | 1600 | 2300 | 1/3/2019 | - | 1 | - | 1/5/2019 | - | - | - | - | $ 700.00 | 43.75% |
| 9883 Agroindustrias Golden Fresh SAC | 538951 | 284356601 | 1715.01 | 799.97 | 1/5/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (915.04) | -53.35% |
| 9884 Santa Priscillia Planta Bresson S.A. | 538954 | 289209702 | 93.54 | 101.68 | 1/3/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | $ 8.14 | 8.70% |
| 9885 Santa Priscillia Planta Bresson S.A. | 538955 | 284336258 | 1490 | 2300 | 1/4/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 810.00 | 54.36% |
| 9886 Kon Sol Peru S.A.C. | 538978 | 284337527 | 1775 | 2800 | 1/3/2019 | - | 1 | - | 1/4/2019 | - | - | - | - | $ 1,025.00 | 57.75% |
| 9887 CACTUS LANE FARMING | 539162 | 155308172 | 404.65 | 468 | 6/19/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | $ 63.35 | 15.66% |
| 9888 | 539171 | 284896490 | 100 | 120 | 1/8/2019 | - | - | 1 | 1/10/2019 | - | - | - | - | $ 20.00 | 20.00% |
| 9889 CACTUS LANE FARMING | 539191 | 155307783 | 185.25 | 222 | 6/27/2014 | - | 1 | - | 8/7/2014 | - | - | - | - | $ 36.75 | 19.84% |
| 9890 CACTUS LANE FARMING | 539201 | 155329031 | 169.18 | 182 | 6/29/2014 | - | 1 | - | 8/12/2014 | - | - | - | - | $ 12.82 | 7.58% |
| 9891 | 539312 | 284525321 | 800 | 1000 | 1/2/2019 | - | - | 1 | 1/3/2019 | - | - | - | - | $ 200.00 | 25.00% |
| 9892 | 539322 | 284352875 | 480 | 480 | 1/2/2019 | - | - | 1 | 1/25/2019 | - | - | - | - | $ - | 0.00% |
| 9893 La Mas Dorada | 539331 | 284418963 | 3020.71 | 3200 | 1/3/2019 | - | 1 | - | 1/5/2019 | - | - | - | - | $ 179.29 | 5.94% |
| 9894 Biofruit Export S.A. | 539663 | 284406986 | 980 | 1150 | 1/7/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ 170.00 | 17.35% |
| 9895 Agroindustrias Golden Fresh SAC | 539670 | 284407283 | 1150 | 1450 | 1/7/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 300.00 | 26.09% |
| 9896 La Mas Dorada | 539780 | 287757759 | 132 | 148.68 | 1/3/2019 | - | 1 | - | 2/19/2019 | - | - | - | - | $ 16.68 | 12.64% |
| 9897 | 539798 | 284428084 | 1127 | 1450 | 1/8/2019 | - | - | 1 | 1/9/2019 | - | - | - | - | $ 323.00 | 28.66% |
| 9898 | 539981 | 268305559 | 365.54 | 501.64 | 4/20/2018 | - | - | 1 | 6/26/2018 | - | - | - | - | $ 136.10 | 37.23% |
| 9899 Los Madera De Lo Arado S.P.R. de R.L. | 539810 | 286693590 | 1100 | 1173.35 | 1/8/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | $ 73.35 | 6.67% |
| 9900 Frutas Valeria SPR LCV | 539811 | 285671057 | 4415.1 | 4427.1 | 1/8/2019 | - | 1 | - | 1/30/2019 | - | - | - | - | $ 12.00 | 0.27% |
| 9901 Santa Priscillia Planta Bresson S.A. | 539838 | 284422679 | 588 | 615 | 1/4/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 27.00 | 4.59% |
| 9902 Santa Priscillia Planta Bresson S.A. | 539877 | 284467027 | 4089.95 | 225 | 1/2/2019 | - | 1 | - | 1/4/2019 | - | - | - | - | $ (3,864.95) | -94.50% |
| 9903 Red Starr S.P.R. DE  R.L. de C.V. | 539886 | 284537825 | 4236.2 | 4500 | 1/5/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | $ 263.80 | 6.23% |
| 9904 La Mas Dorada | 539932 | 288194365 | 2300 | 2713.16 | 1/5/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | $ 413.16 | 17.96% |
| 9905 Springhill Produce LLC | 539972 | 284641003 | 820 | 1500 | 1/6/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 680.00 | 82.93% |
| 9906 Santa Priscillia Planta Bresson S.A. | 540021 | 287972028 | 160.52 | 172.94 | 1/3/2019 | - | 1 | - | 2/22/2019 | - | - | - | - | $ 12.42 | 7.74% |
| 9907 | 540045 | 284478605 | 1999.55 | 1921 | 1/7/2019 | - | - | 1 | 1/7/2019 | - | - | - | - | $ (78.55) | -3.93% |
| 9908 Red Starr S.P.R. DE  R.L. de C.V. | 540096 | 288392158 | 132.55 | 149.3 | 1/2/2019 | - | 1 | - | 2/27/2019 | - | - | - | - | $ 16.75 | 12.64% |
| 9909 Kon Sol Peru S.A.C. | 540126 | 284666774 | 980 | 300 | 1/6/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (680.00) | -69.39% |
| 9910 Kon Sol Peru S.A.C. | 540130 | 284486030 | 2686.8 | 1492.5 | 1/3/2019 | - | 1 | - | 1/5/2019 | - | - | - | - | $ (1,194.30) | -44.45% |
| 9911 Hungenberg Produce | 540174 | 284706348 | 7689.23 | 350 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ (7,339.23) | -95.45% |
| 9912 Springhill Produce LLC | 540209 | 288183862 | 443.54 | 511.2 | 1/7/2019 | - | 1 | - | 2/22/2019 | - | - | - | - | $ 67.66 | 15.25% |
| 9913 Kon Sol Peru S.A.C. | 540264 | 288289819 | 527.48 | 550.18 | 1/4/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | $ 22.70 | 4.30% |
| 9914 Kon Sol Peru S.A.C. | 540284 | 284480354 | 95 | 95 | 1/5/2019 | - | 1 | - | 1/8/2019 | - | - | - | - | $ - | 0.00% |
| 9915 Springhill Produce LLC | 540391 | 286305742 | 640.25 | 796 | 1/7/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | $ 155.75 | 24.33% |
| 9916 | 540402 | 284873389 | 1300 | 1600 | 1/8/2019 | - | - | 1 | 1/9/2019 | - | - | - | - | $ 300.00 | 23.08% |
| 9917 | 540406 | 284781166 | 4164.46 | 1100 | 1/8/2019 | - | - | 1 | 1/11/2019 | - | - | - | - | $ (3,064.46) | -73.59% |
| 9918 | 540430 | 288941784 | 132.55 | 149.3 | 1/8/2019 | - | - | 1 | 3/4/2019 | - | - | - | - | $ 16.75 | 12.64% |
| 9919 Agroindustrias Golden Fresh SAC | 540491 | 284550463 | 1967.54 | 2300 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ 332.46 | 16.90% |
| 9920 Agroindustrias Golden Fresh SAC | 540492 | 284546968 | 1715 | 2450 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ 735.00 | 42.86% |
| 9921 | 540494 | 284578978 | 467.88 | 550 | 1/8/2019 | - | - | 1 | 1/9/2019 | - | - | - | - | $ 82.12 | 17.55% |
| 9922 | 540510 | 285101903 | 1375.5 | 1600 | 1/14/2019 | - | - | 1 | 1/15/2019 | - | - | - | - | $ 224.50 | 16.32% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9923 La Mas Dorada | 540537 | 284536782 | 394 | 427.5 | 1/4/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 33.50 | 8.50% |
| 9924 La Mas Dorada | 540585 | 284653098 | 6581.06 | 2200 | 1/4/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (4,381.06) | -66.57% |
| 9925 La Mas Dorada | 540603 | 284542989 | 3500 | 3900 | 1/3/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 400.00 | 11.43% |
| 9926 Springhill Produce LLC | 540613 | 284731308 | 132.55 | 149.3 | 1/7/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | $ 16.75 | 12.64% |
| 9927 Santa Priscilla Planta Bresson S.A. | 540617 | 284590324 | 3300 | 1056 | 1/9/2019 | - | 1 | - | 1/11/2019 | - | - | - | - | $ (2,244.00) | -68.00% |
| 9928 | 540637 | 284550819 | 2105 | 2000 | 1/4/2019 | - | - | 1 | 1/4/2019 | - | - | - | - | $ (105.00) | -4.99% |
| 9929 Kon Sol Peru S.A.C. | 540649 | 288845714 | 197.09 | 200.95 | 1/6/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 3.86 | 1.96% |
| 9930 | 540683 | 284574629 | 227 | 300 | 1/9/2019 | - | - | 1 | 1/10/2019 | - | - | - | - | $ 73.00 | 32.16% |
| 9931 Red Starr S.P.R. DE R.L. de C.V. | 540696 | 284658488 | 4570 | 4595 | 1/8/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | $ 25.00 | 0.55% |
| 9932 Upala Agricola S.A. | 540748 | 284563801 | 480 | 495 | 1/4/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 15.00 | 3.13% |
| 9933 | 540761 | 288567163 | 907.81 | 187.5 | 1/4/2019 | - | - | 1 | 2/27/2019 | - | - | - | - | $ (720.31) | -79.35% |
| 9934 Pepas Tropicales del Peru SAC | 54078 | 263551292 | 520 | 555 | 4/25/2018 | - | 1 | - | 5/1/2018 | - | - | - | - | $ 35.00 | 6.73% |
| 9935 | 540941 | 284872222 | 1477 | 960 | 1/9/2019 | - | - | 1 | 1/11/2019 | - | - | - | - | $ (517.00) | -35.00% |
| 9936 CACTUS LANE FARMING | 540952 | 157010604 | 343.82 | 375 | 7/11/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 31.18 | 9.07% |
| 9937 Pepas Tropicales del Peru S.A.C. | 540980 | 289180719 | 401.5 | 417.03 | 1/9/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 15.53 | 3.87% |
| 9938 Biofruit Export S.A. | 540995 | 284660176 | 2456.25 | 3400 | 1/5/2019 | - | 1 | - | 1/8/2019 | - | - | - | - | $ 943.75 | 38.42% |
| 9939 Biofruit Export S.A. | 541090 | 284676329 | 1730.53 | 2450 | 1/9/2019 | - | 1 | - | 1/11/2019 | - | - | - | - | $ 719.47 | 41.58% |
| 9940 Campos Del Sur S.A. | 541171 | 284661509 | 1965 | 2300 | 1/5/2019 | - | 1 | - | 1/8/2019 | - | - | - | - | $ 335.00 | 17.05% |
| 9941 Frutas Valeria SPR LCV | 541173 | 285198169 | 994.27 | 1100 | 1/11/2019 | - | 1 | - | 1/11/2019 | - | - | - | - | $ 105.73 | 10.63% |
| 9942 Splendor Produce S. de R.L. de C.V. | 541176 | 284674718 | 3704 | 4150 | 1/8/2019 | - | 1 | - | 1/11/2019 | - | - | - | - | $ 446.00 | 12.04% |
| 9943 Sociedad Agricola Rapel SAC | 541205 | 284666320 | 4100 | 3600 | 1/5/2019 | - | 1 | - | 1/8/2019 | - | - | - | - | $ (500.00) | -12.20% |
| 9944 Springhill Produce LLC | 541241 | 284886515 | 1200 | 1800 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ 600.00 | 50.00% |
| 9945 Red Starr S.P.R. DE R.L. de C.V. | 541258 | 284661347 | 1287.39 | 1600 | 1/5/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ 312.61 | 24.28% |
| 9946 La Mas Dorada | 541281 | 284683799 | 3488.36 | 2250 | 1/5/2019 | - | 1 | - | 1/8/2019 | - | - | - | - | $ (1,238.36) | -35.50% |
| 9947 Red Starr S.P.R. DE R.L. de C.V. | 541284 | 284666749 | 1674.5 | 1400 | 1/5/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (274.50) | -16.39% |
| 9948 Santa Priscilla Planta Bresson S.A. | 541397 | 284685400 | 1674.49 | 1887.5 | 1/7/2019 | - | 1 | - | 1/8/2019 | - | - | - | - | $ 213.01 | 12.72% |
| 9949 Santa Priscilla Planta Bresson S.A. | 541547 | 284770699 | 3299.77 | 3700 | 1/7/2019 | - | 1 | - | 1/15/2019 | - | - | - | - | $ 400.23 | 12.13% |
| 9950 Agroindustrias Golden Fresh SAC | 541565 | 284783595 | 985 | 1245 | 1/11/2019 | - | 1 | - | 1/11/2019 | - | - | - | - | $ 260.00 | 26.40% |
| 9951 Kon Sol Peru S.A.C. | 541633 | 285040139 | 2860 | 2240 | 1/14/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ (620.00) | -21.68% |
| 9952 Frutas Valeria SPR LCV | 541857 | 290467201 | 136.4 | 163.68 | 1/12/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ 27.28 | 20.00% |
| 9953 Agroindustrias Golden Fresh SAC | 541864 | 284917683 | 1350 | 1450 | 1/12/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 100.00 | 7.41% |
| 9954 Living Greens Farm Inc. | 541955 | 289099941 | 140.1 | 126.42 | 1/8/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | $ (13.68) | -9.76% |
| 9955 Kon Sol Peru S.A.C. | 542019 | 284823650 | 300 | 315 | 1/8/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 15.00 | 5.00% |
| 9956 La Mas Dorada | 542052 | 285138690 | 3646.49 | 800 | 1/11/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ (2,846.49) | -78.06% |
| 9957 Upala Agricola S.A. | 542059 | 284797025 | 2320.04 | 780 | 1/8/2019 | - | 1 | - | 1/9/2019 | - | - | - | - | $ (1,540.04) | -66.38% |
| 9958 Agroindustrias Golden Fresh SAC | 542066 | 284918657 | 1750 | 2300 | 1/12/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 550.00 | 31.43% |
| 9959 Sociedad Agricola Rapel SAC | 542108 | 284813193 | 4469.08 | 3360 | 1/8/2019 | - | 1 | - | 1/11/2019 | - | - | - | - | $ (1,109.08) | -24.82% |
| 9960 | 542117 | 284824042 | 3570 | 4000 | 1/9/2019 | - | - | 1 | 1/31/2019 | - | - | - | - | $ 430.00 | 12.04% |
| 9961 Agroindustrias Golden Fresh SAC | 542188 | 289432278 | 2384.09 | 3077.87 | 1/22/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ 693.78 | 29.10% |
| 9962 Springhill Produce LLC | 542191 | 284872556 | 2850 | 560 | 1/9/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ (2,290.00) | -80.35% |
| 9963 Santa Priscilla Planta Bresson S.A. | 542209 | 285638319 | 1483.75 | 1525 | 1/17/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 41.25 | 2.78% |
| 9964 | 542212 | 284826501 | 2823.32 | 3200 | 1/8/2019 | - | - | 1 | 1/10/2019 | - | - | - | - | $ 376.68 | 13.34% |
| 9965 | 542222 | 285026841 | 980 | 200 | 1/10/2019 | - | - | 1 | 1/11/2019 | - | - | - | - | $ (780.00) | -79.59% |
| 9966 Sociedad Agricola Rapel SAC | 542252 | 284801525 | 4407.58 | 2000 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ (2,407.58) | -54.62% |
| 9967 | 542264 | 284794672 | 3852.27 | 1274 | 1/8/2019 | - | - | 1 | 1/11/2019 | - | - | - | - | $ (2,578.27) | -66.93% |
| 9968 Santa Priscilla Planta Bresson S.A. | 542272 | 284795833 | 2258.99 | 2204 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ (54.99) | -2.43% |
| 9969 | 542311 | 284805484 | 1950 | 2450 | 1/8/2019 | - | - | 1 | 1/11/2019 | - | - | - | - | $ 500.00 | 25.64% |
| 9970 CAL Produce Sales/CAL WEST PACKING CO. | 542352 | 284891313 | 4718.28 | 3080 | 1/8/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ (1,638.28) | -34.72% |
| 9971 Santa Priscilla Planta Bresson S.A. | 542410 | 284814954 | 1467.55 | 1013 | 1/9/2019 | - | 1 | - | 1/10/2019 | - | - | - | - | $ (454.55) | -30.97% |
| 9972 Frutas Valeria SPR LCV | 542480 | 285332689 | 25 | 30 | 1/14/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 9973 Red Starr S.P.R. DE R.L. de C.V. | 542481 | 285448717 | 125 | 120 | 1/15/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ (5.00) | -4.00% |
| 9974 | 542485 | 285334040 | 175 | 210 | 1/14/2019 | - | - | 1 | 1/14/2019 | - | - | - | - | $ 35.00 | 20.00% |
| 9975 Frutas Valeria SPR LCV | 542504 | 285159655 | 25 | 30 | 1/12/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 9976 Living Greens Farm Inc. | 542505 | 290330303 | 178.77 | 205.92 | 1/11/2019 | - | 1 | - | 3/20/2019 | - | - | - | - | $ 27.15 | 15.19% |
| 9977 Frutas de Piura | 542506 | 285574305 | 990.23 | 1300 | 1/18/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 309.77 | 31.28% |
| 9978 Frutas Valeria SPR LCV | 542511 | 285159780 | 25 | 30 | 1/12/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 9979 | 542533 | 284905618 | 157.6 | 300 | 1/8/2019 | - | - | 1 | 1/9/2019 | - | - | - | - | $ 142.40 | 90.36% |
| 9980 Santa Priscilla Planta Bresson S.A. | 542678 | 284861428 | 443.25 | 506 | 1/8/2019 | - | 1 | - | 1/9/2019 | - | - | - | - | $ 62.75 | 14.16% |
| 9981 | 542787 | 284895692 | 1000 | 1015 | 1/8/2019 | - | - | 1 | 1/9/2019 | - | - | - | - | $ 15.00 | 1.50% |
| 9982 Agroindustrias Golden Fresh SAC | 543009 | 285208734 | 2034 | 1024.58 | 1/13/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ (1,009.42) | -49.63% |
| 9983 Sociedad Agricola Rapel SAC | 543113 | 284929572 | 982.5 | 1150 | 1/8/2019 | - | 1 | - | 1/9/2019 | - | - | - | - | $ 167.50 | 17.05% |
| 9984 Agroindustrias Golden Fresh SAC | 543170 | 285550681 | 1400 | 1415 | 1/18/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 15.00 | 1.07% |
| 9985 | 543177 | 284993916 | 1477.51 | 1600 | 1/9/2019 | - | - | 1 | 1/10/2019 | - | - | - | - | $ 122.49 | 8.29% |
| 9986 NELSON MELON LLC (790) | 543239 | 157008149 | 600 | 900 | 8/9/2014 | - | 1 | - | 9/16/2014 | - | - | - | - | $ 300.00 | 50.00% |
| 9987 | 543245V | 285114947 | 1840.1 | 2315 | 1/16/2019 | - | - | 1 | 1/17/2019 | - | - | - | - | $ 474.90 | 25.81% |
| 9988 Frutas Valeria SPR LCV | 543249 | 285447853 | 25 | 30 | 1/15/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 9989 Agroindustrias Golden Fresh SAC | 543252 | 285115354 | 1224 | 1500 | 1/18/2019 | - | 1 | - | 1/19/2019 | - | - | - | - | $ 276.00 | 22.55% |
| 9990 Santa Priscilla Planta Bresson S.A. | 543296 | 285201905 | 1180 | 1180 | 1/15/2019 | - | 1 | - | 1/23/2019 | - | - | - | - | $ - | 0.00% |
| 9991 Upala Agricola S.A. | 543299 | 284976542 | 1080 | 1095 | 1/11/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 15.00 | 1.39% |
| 9992 Red Starr S.P.R. DE R.L. de C.V. | 543305 | 285250177 | 2474.67 | 155 | 1/11/2019 | - | 1 | - | 1/15/2019 | - | - | - | - | $ (2,319.67) | -93.74% |
| 9993 | 543311 | 285339254 | 1350 | 1500 | 1/15/2019 | - | - | 1 | 1/16/2019 | - | - | - | - | $ 150.00 | 11.11% |
| 9994 La Mas Dorada | 543320 | 285041243 | 4998 | 5737.5 | 1/10/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 739.50 | 14.80% |
| 9995 Agroindustrias Golden Fresh SAC | 543454 | 285002515 | 1127 | 1450 | 1/15/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 323.00 | 28.66% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 9996 Agroindustrias Golden Fresh SAC | 543458 | 285022124 | 1730.53 | 2450 | 1/14/2019 | - | 1 | - | 1/16/2019 | - | - | - | - | $ 719.47 | 41.58% |
| 9997 Kon Sol Peru S.A.C. | 543598 | 285139418 | 2445 | 630 | 1/14/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ (1,815.00) | -74.23% |
| 9998 Santa Priscilla Planta Bresson S.A. | 543634 | 285157068 | 350 | 675 | 1/14/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 325.00 | 92.86% |
| 9999 Agroindustrias Golden Fresh SAC | 543688 | 285042492 | 1568 | 1800 | 1/12/2019 | - | 1 | - | 1/13/2019 | - | - | - | - | $ 232.00 | 14.80% |
| 10000 Agroindustrias Golden Fresh SAC | 543689 | 285030534 | 1231.26 | 1406.25 | 1/12/2019 | - | 1 | - | 1/13/2019 | - | - | - | - | $ 174.99 | 14.21% |
| 10001 Agroindustrias Golden Fresh SAC | 543713 | 285042841 | 2877.85 | 3262.5 | 1/12/2019 | - | 1 | - | 1/13/2019 | - | - | - | - | $ 384.65 | 13.37% |
| 10002 Sociedad Agricola Rapel SAC | 543791 | 285213397 | 2849 | 300 | 1/11/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ (2,549.00) | -89.47% |
| 10003 Agroindustrias Golden Fresh SAC | 543877 | 285048287 | 2940.01 | 3500 | 1/10/2019 | - | 1 | - | 1/12/2019 | - | - | - | - | $ 559.99 | 19.05% |
| 10004 | 543880 | 290834022 | 4548 | 4675.36 | 1/31/2019 | - | - | 1 | 3/25/2019 | - | - | - | - | $ 127.36 | 2.80% |
| 10005 Santa Priscilla Planta Bresson S.A. | 543897 | 285525247 | 2114 | 361.01 | 1/16/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ (1,752.99) | -82.92% |
| 10006 Springhill Produce LLC | 543940 | 285078497 | 1228.13 | 1400 | 1/12/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 171.87 | 13.99% |
| 10007 Red Starr S.P.R. DE R.L. de C.V. | 544002 | 287790876 | 201.15 | 264.3 | 1/16/2019 | - | 1 | - | 2/22/2019 | - | - | - | - | $ 63.15 | 31.39% |
| 10008 Splendor Produce S. de R.L. de C.V. | 544010 | 285113221 | 886.5 | 1000 | 1/10/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 113.50 | 12.80% |
| 10009 Agroindustrias Golden Fresh SAC | 544012 | 285137633 | 3349.02 | 3850 | 1/11/2019 | - | 1 | - | 1/13/2019 | - | - | - | - | $ 500.98 | 14.96% |
| 10010 Agroindustrias Golden Fresh SAC | 544024 | 285123235 | 1750 | 2300 | 1/15/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 550.00 | 31.43% |
| 10011 Agroindustrias Golden Fresh SAC | 544032 | 285130050 | 1274 | 1450 | 1/16/2019 | - | 1 | - | 1/23/2019 | - | - | - | - | $ 176.00 | 13.81% |
| 10012 CWT Group Peru S A.C | 544077 | 285105934 | 1029 | 1050 | 1/11/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 21.00 | 2.04% |
| 10013 Santa Priscilla Planta Bresson S.A. | 544169 | 285115987 | 226.55 | 300 | 1/16/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 73.45 | 32.42% |
| 10014 Kon Sol Peru S.A.C. | 544195 | 285194825 | 235 | 250 | 1/14/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 15.00 | 6.38% |
| 10015 Agroindustrias Golden Fresh SAC | 544314 | 285252941 | 3058.47 | 2796.87 | 1/15/2019 | - | 1 | - | 1/19/2019 | - | - | - | - | $ (261.60) | -8.55% |
| 10016 Springhill Produce LLC | 544385 | 285317956 | 950 | 1500 | 1/16/2019 | - | 1 | - | 1/16/2019 | - | - | - | - | $ 550.00 | 57.89% |
| 10017 | 544416 | 285202293 | 2380 | 3100 | 1/14/2019 | - | - | 1 | 1/16/2019 | - | - | - | - | $ 720.00 | 30.25% |
| 10018 Agroindustrias Golden Fresh SAC | 544536 | 285185857 | 1300 | 1462.5 | 1/11/2019 | - | 1 | - | 1/12/2019 | - | - | - | - | $ 162.50 | 12.50% |
| 10019 Agroindustrias Golden Fresh SAC | 544631 | 285211458 | 980 | 1150 | 1/17/2019 | - | 1 | - | 1/21/2019 | - | - | - | - | $ 170.00 | 17.35% |
| 10020 Agricola Riachuelo S.A.C. | 544747 | 285224049 | 784 | 920 | 1/12/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 136.00 | 17.35% |
| 10021 Kon Sol Peru S.A.C. | 544764 | 285353450 | 980.01 | 200 | 1/15/2019 | - | 1 | - | 1/16/2019 | - | - | - | - | $ (780.01) | -79.59% |
| 10022 Santa Priscilla Planta Bresson S.A. | 544768 | 285219566 | 197 | 300 | 1/18/2019 | - | 1 | - | 1/20/2019 | - | - | - | - | $ 103.00 | 52.28% |
| 10023 Splendor Produce S. de R.L. de C.V. | 544776 | 285220736 | 3985 | 3985 | 1/12/2019 | - | 1 | - | 1/15/2019 | - | - | - | - | $ - | 0.00% |
| 10024 | 544780 | 285225582 | 784 | 1000 | 1/19/2019 | - | - | 1 | 1/20/2019 | - | - | - | - | $ 216.00 | 27.55% |
| 10025 La Mas Dorada | 544785 | 285223746 | 5537 | 6356.25 | 1/17/2019 | - | 1 | - | 1/21/2019 | - | - | - | - | $ 819.25 | 14.80% |
| 10026 Springhill Produce LLC | 544842 | 285234179 | 1878.1 | 2200 | 1/14/2019 | - | 1 | - | 1/14/2019 | - | - | - | - | $ 321.90 | 17.14% |
| 10027 Agroindustrias Golden Fresh SAC | 544907 | 285250795 | 788 | 900 | 1/14/2019 | - | 1 | - | 1/15/2019 | - | - | - | - | $ 112.00 | 14.21% |
| 10028 Santa Priscilla Planta Bresson S.A. | 544961 | 285538219 | 1500 | 533.33 | 1/18/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ (966.67) | -64.44% |
| 10029 Santa Priscilla Planta Bresson S.A. | 544978 | 288384857 | 172.08 | 199.86 | 1/17/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | $ 27.78 | 16.14% |
| 10030 | 545009 | 285300935 | 1029 | 1110 | 1/14/2019 | - | - | 1 | 1/16/2019 | - | - | - | - | $ 81.00 | 7.87% |
| 10031 Santa Priscilla Planta Bresson S.A. | 545011 | 290043156 | 893 | 991.4 | 1/18/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | $ 98.40 | 11.02% |
| 10032 Red Starr S.P.R. DE R.L. de C.V. | 545055 | 285254701 | 3725 | 4500 | 1/22/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 775.00 | 20.81% |
| 10033 | 545281 | 285346391 | 788 | 875 | 1/22/2019 | - | - | 1 | 1/23/2019 | - | - | - | - | $ 87.00 | 11.04% |
| 10034 La Mas Dorada | 545333 | 285347948 | 3838.46 | 2250 | 1/14/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ (1,588.46) | -41.38% |
| 10035 Living Greens Farm Inc. | 545378 | 290772891 | 750 | 863.91 | 1/15/2019 | - | 1 | - | 4/1/2019 | - | - | - | - | $ 113.91 | 15.19% |
| 10036 Agroindustrias Golden Fresh SAC | 545415 | 285313428 | 2014 | 684.65 | 1/14/2019 | - | 1 | - | 1/15/2019 | - | - | - | - | $ (1,329.35) | -66.01% |
| 10037 Red Starr S.P.R. DE R.L. de C.V. | 545444 | 285537741 | 3161.85 | 4000 | 1/17/2019 | - | 1 | - | 1/19/2019 | - | - | - | - | $ 838.15 | 26.51% |
| 10038 La Mas Dorada | 545474 | 285232019 | 3724 | 4450 | 1/22/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | $ 726.00 | 19.50% |
| 10039 Red Starr S.P.R. DE R.L. de C.V. | 545478 | 285754341 | 100 | 120 | 1/18/2019 | - | 1 | - | 1/21/2019 | - | - | - | - | $ 20.00 | 20.00% |
| 10040 Red Starr S.P.R. DE R.L. de C.V. | 545499 | 292149975 | 130.54 | 275 | 1/15/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 144.46 | 110.66% |
| 10041 | 545558 | 285349123 | 1029 | 1250 | 1/14/2019 | - | - | 1 | 1/16/2019 | - | - | - | - | $ 221.00 | 21.48% |
| 10042 La Mas Dorada | 545628 | 285440171 | 2920.66 | 3200 | 1/15/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 279.34 | 9.56% |
| 10043 Agroindustrias Golden Fresh SAC | 545632 | 285363100 | 1900 | 2250 | 1/15/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 350.00 | 18.42% |
| 10044 Agricola Riachuelo S.A.C. | 545661 | 285374433 | 3900 | 2300 | 1/14/2019 | - | 1 | - | 1/20/2019 | - | - | - | - | $ (1,600.00) | -41.03% |
| 10045 Hungenberg Produce | 545673 | 286093487 | 226.9 | 246.79 | 1/15/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 19.89 | 8.77% |
| 10046 Agricola Riachuelo S.A.C. | 545687 | 281066395 | 800 | 1168.77 | 1/14/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | $ 368.77 | 46.10% |
| 10047 CAL Produce Sales/CAL WEST PACKING CO. | 545701 | 285682547 | 2540.1 | 380 | 1/18/2019 | - | 1 | - | 1/20/2019 | - | - | - | - | $ (2,160.10) | -85.04% |
| 10048 | 545702 | 286441258 | 170.02 | 176.41 | 1/16/2019 | - | - | 1 | 2/7/2019 | - | - | - | - | $ 6.39 | 3.76% |
| 10049 | 545706 | 285371306 | 3743.01 | 3800 | 1/16/2019 | - | - | 1 | 1/18/2019 | - | - | - | - | $ 56.99 | 1.52% |
| 10050 Santa Priscilla Planta Bresson S.A. | 545771 | 285451508 | 98.5 | 120 | 1/15/2019 | - | 1 | - | 1/16/2019 | - | - | - | - | $ 21.50 | 21.83% |
| 10051 La Mas Dorada | 545821 | 285343637 | 4115.17 | 600 | 1/14/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ (3,515.17) | -85.42% |
| 10052 | 545836 | 285760873 | 885 | 885 | 1/21/2019 | - | - | 1 | 1/28/2019 | - | - | - | - | $ - | 0.00% |
| 10053 Red Starr S.P.R. DE R.L. de C.V. | 546065 | 285919259 | 930.63 | 1400 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 469.37 | 50.44% |
| 10054 La Mas Dorada | 546086 | 285424117 | 4467.08 | 2665 | 1/19/2019 | - | 1 | - | 1/23/2019 | - | - | - | - | $ (1,802.08) | -40.34% |
| 10055 Agroindustrias Golden Fresh SAC | 546109 | 286108218 | 197 | 220 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 23.00 | 11.68% |
| 10056 Red Starr S.P.R. DE R.L. de C.V. | 546206 | 286080238 | 100 | 120 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 20.00 | 20.00% |
| 10057 Agroindustrias Golden Fresh SAC | 546212 | 286856061 | 394 | 450 | 2/2/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | $ 56.00 | 14.21% |
| 10058 | 546240 | 285638928 | 245 | 265 | 1/19/2019 | - | - | 1 | 1/21/2019 | - | - | - | - | $ 20.00 | 8.16% |
| 10059 | 546241 | 285644710 | 245 | 265 | 1/22/2019 | - | - | 1 | 1/28/2019 | - | - | - | - | $ 20.00 | 8.16% |
| 10060 La Mas Dorada | 546311 | 285523308 | 1477.51 | 1600 | 1/16/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 122.49 | 8.29% |
| 10061 Agroindustrias Golden Fresh SAC | 546326 | 285455089 | 295.5 | 300 | 1/21/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 4.50 | 1.52% |
| 10062 Springhill Produce LLC | 546485 | 285690721 | 1300 | 2000 | 1/21/2019 | - | 1 | - | 1/21/2019 | - | - | - | - | $ 700.00 | 53.85% |
| 10063 Santa Priscilla Planta Bresson S.A. | 546491 | 288395819 | 680.62 | 816.74 | 1/15/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | $ 136.12 | 20.00% |
| 10064 | 546654 | 269146107 | 1089.68 | 1105.68 | 7/9/2018 | - | - | 1 | 7/12/2018 | - | - | - | - | $ 16.00 | 1.47% |
| 10065 EMPAQUE DON JORGE SA DE CV | 546574 | 143966077 | 175 | 125 | 2/11/2014 | - | 1 | - | 2/12/2014 | - | - | - | - | $ (50.00) | -28.57% |
| 10066 Agroindustrias Golden Fresh SAC | 546578 | 286176523 | 985 | 1200 | 1/25/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 215.00 | 21.83% |
| 10067 Santa Priscilla Planta Bresson S.A. | 546601 | 285530187 | 588 | 615 | 1/18/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 27.00 | 4.59% |
| 10068 | 546611 | 286117145 | 1182.01 | 1280 | 1/24/2019 | - | - | 1 | 1/25/2019 | - | - | - | - | $ 97.99 | 8.29% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 10069 Upala Agricola S.A. | 546657 | 285520678 | 245 | 265 | 1/16/2019 | - | 1 | - | 1/17/2019 | - | - | - | - | $ 20.00 | 8.16% |
| 10070 La Mas Dorada | 546660 | 285538804 | 4088.6 | 1125 | 1/16/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ (2,963.60) | -72.48% |
| 10071 RED STARR S P R DE R L | 546787 | 254335129 | 3574 | 4342.8 | | 1 | - | - | 1/15/2018 | - | - | - | - | $ 768.80 | 21.51% |
| 10072 RED STARR S P R DE R L | 546788 | 254336686 | 3449 | 4342.8 | | 1 | - | - | 1/23/2018 | - | - | - | - | $ 893.80 | 25.91% |
| 10073 Kon Sol Peru S.A.C. | 54692 | 270116999 | 350 | 385 | 7/14/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | $ 35.00 | 10.00% |
| 10074 Kon Sol Peru S.A.C. | 54693 | 270154604 | 350 | 385 | 7/14/2018 | - | 1 | - | 7/14/2018 | - | - | - | - | $ 35.00 | 10.00% |
| 10075 Frutas de Piura | 546979 | 285566888 | 686 | 1100 | 1/18/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 414.00 | 60.35% |
| 10076 Frutera San Fernando SA | 546984 | 285567920 | 4000 | 4000 | 1/16/2019 | - | 1 | - | 1/19/2019 | - | - | - | - | $ - | 0.00% |
| 10077 Campos Del Sur S.A. | 547010 | 285571429 | 900 | 1200 | 1/17/2019 | - | 1 | - | 1/21/2019 | - | - | - | - | $ 300.00 | 33.33% |
| 10078 La Mas Dorada | 547081 | 285588426 | 1193.12 | 1425 | 1/18/2019 | - | 1 | - | 1/19/2019 | - | - | - | - | $ 231.88 | 19.43% |
| 10079 La Mas Dorada | 547082 | 285588805 | 1188.23 | 1425 | 1/19/2019 | - | 1 | - | 1/20/2019 | - | - | - | - | $ 236.77 | 19.93% |
| 10080 Agroindustrias Golden Fresh SAC | 547112 | 287479765 | 1031.79 | 1200 | 2/13/2019 | - | 1 | - | 2/14/2019 | - | - | - | - | $ 168.21 | 16.30% |
| 10081 Agroindustrias Golden Fresh SAC | 547114 | 288136735 | 900 | 1200 | 2/20/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | $ 300.00 | 33.33% |
| 10082 La Mas Dorada | 547154 | 285589012 | 394 | 427.5 | 1/17/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 33.50 | 8.50% |
| 10083 | 54720 | 272603473 | 749.87 | 559.07 | 7/21/2018 | - | - | 1 | 8/16/2018 | - | - | - | - | $ (190.80) | -25.44% |
| 10084 Red Starr S.P.R. DE R.L. de C.V. | 547202 | 286325653 | 1191.85 | 1350 | 1/29/2019 | - | 1 | - | 1/29/2019 | - | - | - | - | $ 158.15 | 13.27% |
| 10085 Agroindustrias Golden Fresh SAC | 547204 | 285592993 | 689.5 | 787.5 | 1/18/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ 98.00 | 14.21% |
| 10086 Red Starr S.P.R. DE R.L. de C.V. | 547224 | 286607642 | 1201.7 | 1400 | 1/31/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | $ 198.30 | 16.50% |
| 10087 La Mas Dorada | 547234 | 285849930 | 1428.25 | 1400 | 1/22/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ (28.25) | -1.98% |
| 10088 | 547241 | 285650899 | 5545.25 | 2000 | 1/17/2019 | - | - | 1 | 1/21/2019 | - | - | - | - | $ (3,545.25) | -63.93% |
| 10089 La Mas Dorada | 547267 | 286279471 | 4460.95 | 2450 | 1/26/2019 | - | 1 | - | 1/29/2019 | - | - | - | - | $ (2,010.95) | -45.08% |
| 10090 Pepas Tropicales del Peru SAC | 54728 | 273523767 | 3000 | 3527.44 | 7/20/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ 527.44 | 17.58% |
| 10091 Springhill Produce LLC | 547330 | 292158920 | 1425 | 1700 | 1/25/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 275.00 | 19.30% |
| 10092 Sociedad Agricola Rapel SAC | 547457 | 285798912 | 4320 | 4600 | 1/21/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 280.00 | 6.48% |
| 10093 Agroindustrias Golden Fresh SAC | 547488 | 286155786 | 2200 | 2700 | 1/25/2019 | - | 1 | - | 1/26/2019 | - | - | - | - | $ 500.00 | 22.73% |
| 10094 Campos Del Sur S.A. | 547548 | 285672468 | 563.5 | 575 | 1/18/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 11.50 | 2.04% |
| 10095 La Mas Dorada | 547559 | 285696732 | 3150 | 3200 | 1/18/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 50.00 | 1.59% |
| 10096 La Mas Dorada | 547563 | 285741286 | 3502.98 | 500 | 1/18/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ (3,002.98) | -85.73% |
| 10097 Santa Priscilia Planta Bresson S.A. | 547571 | 285781464 | 470.4 | 528 | 1/18/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ 57.60 | 12.24% |
| 10098 Santa Priscilia Planta Bresson S.A. | 547699 | 285913299 | 2054 | 1165 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ (889.00) | -43.28% |
| 10099 Upala Agricola S.A. | 547703 | 285990999 | 1182 | 1350 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 168.00 | 14.21% |
| 10100 Agroindustrias Golden Fresh SAC | 547734 | 285731709 | 2400 | 1750 | 1/21/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ (650.00) | -27.08% |
| 10101 Agroindustrias Golden Fresh SAC | 547786 | 285700099 | 544.01 | 500 | 2/12/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | $ (44.01) | -8.09% |
| 10102 Frutas Valeria SPR LCV | 547924 | 286176673 | 3565.08 | 2200 | 1/24/2019 | - | 1 | - | 1/26/2019 | - | - | - | - | $ (1,365.08) | -38.29% |
| 10103 RED STARR S P R DE R L | 547936 | 256807112 | 3478.02 | 4178 | | 1 | - | - | 2/13/2018 | - | - | - | - | $ 699.98 | 20.13% |
| 10104 La Mas Dorada | 548044 | 285756640 | 467.88 | 500 | 1/21/2019 | - | 1 | - | 1/21/2019 | - | - | - | - | $ 32.12 | 6.87% |
| 10105 La Mas Dorada | 548079 | 285766486 | 5121.47 | 1800 | 1/18/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ (3,321.47) | -64.85% |
| 10106 Araiza Farms SA de CV Produce Pay Inc. | 548083 | 285770711 | 3836.58 | 1627.5 | 1/21/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ (2,209.08) | -57.58% |
| 10107 Splendor Produce S. de R.L. de C.V. | 548162 | 285885810 | 3707.43 | 3850 | 1/22/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 142.57 | 3.85% |
| 10108 | 548302 | 285968214 | 1100 | 1500 | 1/22/2019 | - | - | 1 | 1/23/2019 | - | - | - | - | $ 400.00 | 36.36% |
| 10109 | 548445 | 285858249 | 6200 | 2779.2 | 1/21/2019 | - | - | 1 | 1/25/2019 | - | - | - | - | $ (3,420.80) | -55.17% |
| 10110 | 54859 | 272036647 | 660 | 695 | 8/3/2018 | - | - | 1 | 8/7/2018 | - | - | - | - | $ 35.00 | 5.30% |
| 10111 Agroindustrias Golden Fresh SAC | 548753 | 285864338 | 1200 | 1450 | 1/26/2019 | - | 1 | - | 1/27/2019 | - | - | - | - | $ 250.00 | 20.83% |
| 10112 Agroindustrias Golden Fresh SAC | 548771 | 285864823 | 980 | 1150 | 1/26/2019 | - | 1 | - | 1/29/2019 | - | - | - | - | $ 170.00 | 17.35% |
| 10113 RED STARR S P R DE R L | 548834 | 256694760 | 2286.6 | 3899.42 | | 1 | - | - | 3/2/2018 | - | - | - | - | $ 1,612.82 | 70.53% |
| 10114 Living Greens Farm Inc. | 548854 | 291232630 | 1568 | 2083.28 | 1/22/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 515.28 | 32.86% |
| 10115 Agroindustrias Golden Fresh SAC | 548960 | 285865154 | 1584.48 | 2300 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | $ 715.52 | 45.16% |
| 10116 Agroindustrias Golden Fresh SAC | 548963 | 285865868 | 1700 | 2450 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | $ 750.00 | 44.12% |
| 10117 Sociedad Agricola Rapel SAC | 548976 | 286182971 | 2689.64 | 1000 | 1/26/2019 | - | 1 | - | 1/26/2019 | - | - | - | - | $ (1,689.64) | -62.82% |
| 10118 Frutas Valeria SPR LCV | 548981 | 285864877 | 1450 | 1700 | 1/22/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 250.00 | 17.24% |
| 10119 Agricola Riachuelo S.A.C. | 549028 | 285881002 | 4661.4 | 2250 | 1/21/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ (2,411.40) | -51.73% |
| 10120 Santa Priscilia Planta Bresson S.A. | 549031 | 285868132 | 519 | 525 | 1/22/2019 | - | 1 | - | 1/29/2019 | - | - | - | - | $ 6.00 | 1.16% |
| 10121 Agroindustrias Golden Fresh SAC | 549058 | 285889688 | 886.51 | 1013 | 1/22/2019 | - | 1 | - | 1/23/2019 | - | - | - | - | $ 126.49 | 14.27% |
| 10122 Agricola Riachuelo S.A.C. | 549095 | 285890060 | 4900 | 2400 | 1/21/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | $ (2,500.00) | -51.02% |
| 10123 RED STARR S P R DE R L | 549115 | 259277791 | 2792.02 | 3500 | 3/5/2018 | - | 1 | - | 3/7/2018 | - | - | - | - | $ 707.98 | 25.36% |
| 10124 La Mas Dorada | 549151 | 285912125 | 2818.83 | 3200 | 1/22/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 381.17 | 13.52% |
| 10125 Agricola Riachuelo S.A.C. | 549198 | 285918731 | 3447.51 | 2000 | 1/21/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | $ (1,447.51) | -41.99% |
| 10126 La Mas Dorada | 549200 | 291444153 | 233.85 | 268.51 | 1/21/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | $ 34.66 | 14.82% |
| 10127 | 549220 | 286229867 | 200 | 240 | 1/25/2019 | - | - | 1 | 1/28/2019 | - | - | - | - | $ 40.00 | 20.00% |
| 10128 Springhill Produce LLC | 549257 | 285971827 | 1960 | 2900 | 1/23/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 940.00 | 47.96% |
| 10129 Springhill Produce LLC | 549264 | 285874781 | 2600 | 650 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ (1,950.00) | -75.00% |
| 10130 | 549303 | 285915940 | 369.38 | 375 | 1/21/2019 | - | - | 1 | 3/21/2019 | - | - | - | - | $ 5.62 | 1.52% |
| 10131 Agroindustrias Golden Fresh SAC | 549326 | 285910040 | 1674.5 | 1912.5 | 1/24/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 238.00 | 14.21% |
| 10132 Sandias Y Melones de Jalisco Spr de RI | 549406 | 286173847 | 2678.45 | 2900 | 2/2/2019 | - | 1 | - | 2/3/2019 | - | - | - | - | $ 221.55 | 8.27% |
| 10133 | 549443 | 259910098 | 2850 | 4310.91 | 3/14/2018 | - | - | 1 | 3/17/2018 | - | - | - | - | $ 1,460.91 | 51.26% |
| 10134 | 549480 | 286228197 | 1880 | 2200 | 1/25/2019 | - | - | 1 | 1/27/2019 | - | - | - | - | $ 320.00 | 17.02% |
| 10135 Agroindustrias Golden Fresh SAC | 549509 | 286818407 | 2617.76 | 380 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (2,237.76) | -85.48% |
| 10136 La Mas Dorada | 549574 | 285953974 | 591 | 650 | 1/23/2019 | - | 1 | - | 1/24/2019 | - | - | - | - | $ 59.00 | 9.98% |
| 10137 Sandias Y Melones de Jalisco Spr de RI | 549707 | 286607564 | 100 | 120 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | $ 20.00 | 20.00% |
| 10138 La Mas Dorada | 549744 | 286008323 | 520 | 520 | 1/23/2019 | - | 1 | - | 4/1/2019 | - | - | - | - | $ - | 0.00% |
| 10139 La Mas Dorada | 549746 | 285977476 | 3105 | 3600 | 1/23/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ 495.00 | 15.94% |
| 10140 Red Starr S.P.R. DE R.L. de C.V. | 549782 | 286191365 | 3143.16 | 3707 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | $ 563.84 | 17.94% |
| 10141 | 549842 | 286014511 | 3968.44 | 1150 | 1/23/2019 | - | - | 1 | 1/28/2019 | - | - | - | - | $ (2,818.44) | -71.02% |

| | | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 10142 | | 550062 | 286697725 | 646.33 | 780 | 1/31/2019 | - | - | 1 | 2/4/2019 | - | - | - | - | 133.67 | 20.68% |
| 10143 | | 550181 | 286606774 | 563.5 | 625 | 1/24/2019 | - | - | 1 | 1/28/2019 | - | - | - | - | 61.50 | 10.91% |
| 10144 | Red Starr S.P.R. DE R.L. de C.V. | 550263 | 284563367 | 3800 | 5250.2 | 1/28/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 1,450.20 | 38.16% |
| 10145 | | 550264 | 286389906 | 689.5 | 900 | 1/28/2019 | - | - | 1 | 1/31/2019 | - | - | - | - | 210.50 | 30.53% |
| 10146 | La Mas Dorada | 550344 | 286096463 | 3500 | 4400 | 1/29/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | 900.00 | 25.71% |
| 10147 | Sociedad Agricola Rapel SAC | 550422 | 286191592 | 3100 | 2880 | 1/24/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | (220.00) | -7.10% |
| 10148 | Agroindustrias Golden Fresh SAC | 550552 | 286524596 | 828.1 | 1200 | 1/31/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | 371.90 | 44.91% |
| 10149 | CAMPO EL BASANO SA DE CV | 550630 | 262601813 | 2986 | 4000 | 4/19/2018 | - | 1 | - | 4/22/2018 | - | - | - | - | 1,014.00 | 33.96% |
| 10150 | Springhill Produce LLC | 550764 | 286252003 | 1988.14 | 2210 | 1/28/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 221.86 | 11.16% |
| 10151 | Araiza Farms SA de CV Produce Pay Inc. | 550792 | 286166774 | 3250.51 | 3600 | 1/25/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 349.49 | 10.75% |
| 10152 | Patrick Family Farms LLC | 550795 | 286375702 | 1957.55 | 2300 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 342.45 | 17.49% |
| 10153 | Springhill Produce LLC | 550800 | 286252460 | 1500 | 2200 | 1/28/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 700.00 | 46.67% |
| 10154 | Splendor Produce S. de R.L. de C.V. | 550837 | 286178181 | 3565 | 3800 | 1/26/2019 | - | 1 | - | 1/30/2019 | - | - | - | - | 235.00 | 6.59% |
| 10155 | Splendor Produce S. de R.L. de C.V. | 550945 | 286188882 | 3214.54 | 3800 | 1/30/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | 585.46 | 18.21% |
| 10156 | Red Starr S.P.R. DE R.L. de C.V. | 550961 | 286174983 | 3644 | 3750 | 1/24/2019 | - | 1 | - | 1/27/2019 | - | - | - | - | 106.00 | 2.91% |
| 10157 | Agroindustrias Golden Fresh SAC | 550968 | 286177371 | 165 | 330 | 1/29/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | 165.00 | 100.00% |
| 10158 | Splendor Produce S. de R.L. de C.V. | 550987 | 286279175 | 2811.01 | 3000 | 1/25/2019 | - | 1 | - | 1/27/2019 | - | - | - | - | 188.99 | 6.72% |
| 10159 | Splendor Produce S. de R.L. de C.V. | 550988 | 286279260 | 2265.5 | 2900 | 1/25/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 634.50 | 28.01% |
| 10160 | Red Starr S.P.R. DE R.L. de C.V. | 551003 | 286324540 | 3150 | 3520 | 1/29/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 370.00 | 11.75% |
| 10161 | Red Starr S.P.R. DE R.L. de C.V. | 551014 | 291594534 | 301.74 | 395.2 | 1/24/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | 93.46 | 30.97% |
| 10162 | | 551018 | 286197895 | 4369.19 | 4800 | 1/25/2019 | - | - | 1 | 1/30/2019 | - | - | - | - | 430.81 | 9.86% |
| 10163 | La Mas Dorada | 551034 | 286188281 | 3769.27 | 4400 | 1/28/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | 630.73 | 16.73% |
| 10164 | La Mas Dorada | 551040 | 286187632 | 591 | 652 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 61.00 | 10.32% |
| 10165 | CAMPO EL BASANO SA DE CV | 551168 | 263525552 | 3095 | 4000 | 4/28/2018 | - | 1 | - | 4/30/2018 | - | - | - | - | 905.00 | 29.24% |
| 10166 | | 551225 | 286219683 | 4000 | 2250 | 1/26/2019 | - | - | 1 | 1/29/2019 | - | - | - | - | (1,750.06) | -43.75% |
| 10167 | Agroindustrias Golden Fresh SAC | 551341 | 289327951 | 900 | 1200 | 3/7/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 300.00 | 33.33% |
| 10168 | Santa Priscilla Planta Bresson S.A. | 551450 | 286300597 | 2299.74 | 733.33 | 1/30/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | (1,566.41) | -68.11% |
| 10169 | Red Starr S.P.R. DE R.L. de C.V. | 551544 | 286267307 | 1271.55 | 1600 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 328.45 | 25.83% |
| 10170 | Living Greens Farm Inc. | 551563 | 284779455 | 1050 | 1298.95 | 1/29/2019 | - | 1 | - | 1/29/2019 | - | - | - | - | 248.95 | 23.71% |
| 10171 | CAMPO EL BASANO SA DE CV | 551599 | 264747607 | 3571.55 | 4000 | 5/4/2018 | - | 1 | - | 5/7/2018 | - | - | - | - | 428.45 | 12.00% |
| 10172 | Splendor Produce S. de R.L. de C.V. | 551635 | 286162537 | 196.43 | 280.61 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 84.18 | 42.85% |
| 10173 | Agroindustrias Golden Fresh SAC | 551636 | 286642297 | 396 | 411 | 2/5/2019 | - | 1 | - | 2/13/2019 | - | - | - | - | 15.00 | 3.79% |
| 10174 | Agroindustrias Golden Fresh SAC | 551643 | 286313072 | 588 | 615 | 1/29/2019 | - | 1 | - | 1/30/2019 | - | - | - | - | 27.00 | 4.59% |
| 10175 | VINEDOS ALTA S A DE C V | 551659 | 264702180 | 4809.34 | 4000 | 5/18/2018 | - | 1 | - | 5/20/2018 | - | - | - | - | (809.34) | -16.83% |
| 10176 | | 551664 | 286294579 | 676.2 | 910 | 1/26/2019 | - | - | 1 | 1/28/2019 | - | - | - | - | 233.80 | 34.58% |
| 10177 | Agropecuaria los Americanos SC de RL | 551723 | 264698596 | 2675 | 4000 | 5/14/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | 1,325.00 | 49.53% |
| 10178 | Sandias Y Melones de Jalisco Spr de RI | 551748 | 287243100 | 50 | 60 | 2/7/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | 10.00 | 20.00% |
| 10179 | CAMPO EL BASANO SA DE CV | 551772 | 264697210 | 4055 | 4100 | 5/8/2018 | - | 1 | - | 5/11/2018 | - | - | - | - | 45.00 | 1.11% |
| 10180 | | 551777 | 286401666 | 6400 | 1300 | 1/29/2019 | - | - | 1 | 2/4/2019 | - | - | - | - | (5,100.00) | -79.69% |
| 10181 | La Mas Dorada | 551863 | 286602904 | 1181.99 | 1280 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 98.01 | 8.29% |
| 10182 | | 551875 | 286864717 | 1970.02 | 2250 | 2/2/2019 | - | - | 1 | 2/4/2019 | - | - | - | - | 279.98 | 14.21% |
| 10183 | Red Starr S.P.R. DE R.L. de C.V. | 551901 | 286608804 | 175 | 210 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 35.00 | 20.00% |
| 10184 | Agroindustrias Golden Fresh SAC | 552013 | 286325367 | 443.25 | 550 | 1/26/2019 | - | 1 | - | 1/28/2019 | - | - | - | - | 106.75 | 24.08% |
| 10185 | Frutas Valaria SPR LCV | 552023 | 286401513 | 700 | 980 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 280.00 | 40.00% |
| 10186 | ALDAHRA FARMS | 552082 | 265195265 | 6098 | 5000 | 5/25/2018 | - | 1 | - | 5/27/2018 | - | - | - | - | (1,098.00) | -18.01% |
| 10187 | ALDAHRA FARMS | 552095 | 265195971 | 5455.53 | 5000 | 5/26/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | (455.53) | -8.35% |
| 10188 | ALDAHRA FARMS | 552101 | 265196447 | 4500.6 | 5000 | 5/29/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | 499.40 | 11.10% |
| 10189 | Agroindustrias Golden Fresh SAC | 552122 | 286395143 | 1127 | 1450 | 2/1/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | 323.00 | 28.66% |
| 10190 | Los Madera De Lo Arado S.P.R. de R.L. | 552126 | 286605427 | 50 | 60 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 10.00 | 20.00% |
| 10191 | Red Starr S.P.R. DE R.L. de C.V. | 552127 | 286834582 | 125 | 150 | 2/1/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | 25.00 | 20.00% |
| 10192 | Agroindustrias Golden Fresh SAC | 552218 | 286398002 | 1150 | 1450 | 2/2/2019 | - | 1 | - | 2/3/2019 | - | - | - | - | 300.00 | 26.09% |
| 10193 | Agroindustrias Golden Fresh SAC | 552369 | 286398295 | 2280.81 | 2450 | 2/2/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | 169.19 | 7.42% |
| 10194 | Agroindustrias Golden Fresh SAC | 552370 | 286398559 | 2153.5 | 2300 | 2/2/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | 146.50 | 6.80% |
| 10195 | Sociedad Agricola Rapel SAC | 552439 | 286424594 | 3200 | 4000 | 1/29/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | 800.00 | 25.00% |
| 10196 | | 552539 | 286763975 | 2600 | 1000 | 2/2/2019 | - | - | 1 | 4/14/2019 | - | - | - | - | (1,600.00) | -61.54% |
| 10197 | Springhill Produce LLC | 552580 | 286488093 | 1723.75 | 2000 | 2/2/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | 276.25 | 16.03% |
| 10198 | Sociedad Agricola Rapel SAC | 552613 | 286434987 | 3100 | 2000 | 1/29/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | (1,100.00) | -35.48% |
| 10199 | | 552628 | 286419402 | 450.8 | 475 | 1/28/2019 | - | - | 1 | 1/30/2019 | - | - | - | - | 24.20 | 5.37% |
| 10200 | La Mas Dorada | 552693 | 286416700 | 4221.09 | 475 | 1/28/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | (3,746.09) | -88.75% |
| 10201 | La Mas Dorada | 552706 | 286485893 | 4848.84 | 2100 | 1/29/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | (2,748.84) | -56.69% |
| 10202 | | 552836 | 286433121 | 1791.27 | 2100 | 1/30/2019 | - | - | 1 | 2/1/2019 | - | - | - | - | 308.73 | 17.24% |
| 10203 | | 552847 | 286447221 | 1722.1 | 1350 | 1/29/2019 | - | - | 1 | 1/30/2019 | - | - | - | - | (372.10) | -21.61% |
| 10204 | Agroindustrias Golden Fresh SAC | 552901 | 286434255 | 394 | 500 | 1/31/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | 106.00 | 26.90% |
| 10205 | | 552905 | 286440243 | 3644 | 3750 | 1/29/2019 | - | - | 1 | 1/31/2019 | - | - | - | - | 106.00 | 2.91% |
| 10206 | Sandias Y Melones de Jalisco Spr de RI | 552911 | 287045495 | 175 | 210 | 2/5/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | 35.00 | 20.00% |
| 10207 | | 552918 | 286638240 | 4373.2 | 675 | 1/30/2019 | - | - | 1 | 2/4/2019 | - | - | - | - | (3,698.20) | -84.57% |
| 10208 | 2M SALES LLC | 552972 | 266859125 | 4070 | 5000 | 6/4/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | 930.00 | 22.85% |
| 10209 | 2M SALES LLC | 552974 | 266859278 | 5975.3 | 5000 | 6/5/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | (975.30) | -16.32% |
| 10210 | ALDAHRA FARMS | 552995 | 266987919 | 5355.73 | 5000 | 6/11/2018 | - | 1 | - | 6/13/2018 | - | - | - | - | (355.73) | -6.64% |
| 10211 | 2M SALES LLC | 552999 | 266989567 | 3595 | 5000 | 6/13/2018 | - | 1 | - | 6/16/2018 | - | - | - | - | 1,405.00 | 39.08% |
| 10212 | TOWNSEND BROTHERS AG ENTERPRISES | 553065 | 267634730 | 3305.05 | 4500 | 6/13/2018 | - | 1 | - | 6/16/2018 | - | - | - | - | 1,194.95 | 36.16% |
| 10213 | TOWNSEND BROTHERS AG ENTERPRISES | 553066 | 267636724 | 3875 | 4500 | 6/16/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | 625.00 | 16.13% |
| 10214 | Splendor Produce S. de R.L. de C.V. | 553080 | 286506939 | 5402.61 | 3050 | 1/29/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | (2,352.61) | -43.55% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 10215 Agroindustrias Golden Fresh SAC | 553105 | 286508325 | 2500 | 133.15 | 1/31/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ (2,366.85) | -94.67% |
| 10216 La Mas Dorada | 553118 | 286640957 | 394 | 435 | 1/31/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | $ 41.00 | 10.41% |
| 10217 Agroindustrias Golden Fresh SAC | 553201 | 286502865 | 585 | 600 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ 15.00 | 2.56% |
| 10218 Agroindustrias Golden Fresh SAC | 553238 | 286523532 | 980 | 1150 | 2/4/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | $ 170.00 | 17.35% |
| 10219 Agroindustrias Golden Fresh SAC | 553241 | 286523659 | 1127 | 1450 | 2/4/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 323.00 | 28.66% |
| 10220 2M SALES LLC | 553322 | 267480361 | 5095 | 5000 | 6/14/2018 | - | 1 | - | 6/16/2018 | - | - | - | - | $ (95.00) | -1.86% |
| 10221 2M SALES LLC | 553323 | 267600108 | 4343.35 | 5000 | 6/16/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ 656.65 | 15.12% |
| 10222 ALDAHRA FARMS | 553324 | 267479255 | 4972.4 | 5000 | 6/18/2018 | - | 1 | - | 6/20/2018 | - | - | - | - | $ 27.60 | 0.56% |
| 10223 | 553340 | 286535341 | 2364 | 2100 | 1/30/2019 | - | - | 1 | 2/1/2019 | - | - | - | - | $ 736.00 | 31.13% |
| 10224 | 553354 | 288423681 | 2000 | 2400 | 2/23/2019 | - | - | 1 | 2/26/2019 | - | - | - | - | $ 400.00 | 20.00% |
| 10225 Sandias Y Melones de Jalisco Spr de RI | 553364 | 287460524 | 1965 | 2300 | 2/11/2019 | - | 1 | - | 2/14/2019 | - | - | - | - | $ 335.00 | 17.05% |
| 10226 La Mas Dorada | 553378 | 286532264 | 760 | 760 | 1/29/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | $ - | 0.00% |
| 10227 2M SALES LLC | 553380 | 267590117 | 4065.9 | 5500 | 6/20/2018 | - | 1 | - | 6/23/2018 | - | - | - | - | $ 1,434.10 | 35.27% |
| 10228 2M SALES LLC | 553382 | 267591663 | 5270 | 5500 | 6/22/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ 230.00 | 4.36% |
| 10229 2M SALES LLC | 553383 | 267592582 | 5095 | 5500 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ 405.00 | 7.95% |
| 10230 2M SALES LLC | 553385 | 267594119 | 5815.73 | 5500 | 6/25/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (315.73) | -5.43% |
| 10231 2M SALES LLC | 553386 | 267594773 | 3533.75 | 5500 | 6/25/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 1,966.25 | 55.64% |
| 10232 ALDAHRA FARMS | 553389 | 267597843 | 4664.09 | 5500 | 6/27/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 835.91 | 17.92% |
| 10233 Agroindustrias Golden Fresh SAC | 553397 | 286540146 | 3115.46 | 3543.75 | 2/2/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 428.29 | 13.75% |
| 10234 Sandias Y Melones de Jalisco Spr de RI | 553405 | 286656127 | 4004.6 | 3415.25 | 2/2/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | $ (589.35) | -14.72% |
| 10235 Agroindustrias Golden Fresh SAC | 553414 | 290092198 | 40.72 | 67.41 | 1/31/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | $ 26.69 | 65.55% |
| 10236 ALDAHRA FARMS | 553418 | 267617388 | 5295 | 5000 | 6/14/2018 | - | 1 | - | 6/17/2018 | - | - | - | - | $ (295.00) | -5.57% |
| 10237 La Mas Dorada | 553508 | 286543094 | 591 | 652 | 1/30/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | $ 61.00 | 10.32% |
| 10238 Agroindustrias Golden Fresh SAC | 553535 | 286607984 | 682.84 | 1200 | 2/12/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | $ 517.16 | 75.74% |
| 10239 | 553603 | 287016711 | 594.3 | 800 | 2/5/2019 | - | - | 1 | 2/5/2019 | - | - | - | - | $ 205.70 | 34.61% |
| 10240 Agroindustrias Golden Fresh SAC | 553622 | 287289886 | 2499.01 | 700 | 2/9/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | $ (1,799.01) | -71.99% |
| 10241 La Mas Dorada | 553625 | 286813122 | 4513.26 | 2800 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (1,713.26) | -37.96% |
| 10242 | 553629 | 286734402 | 3727.4 | 2585 | 1/31/2019 | - | - | 1 | 2/4/2019 | - | - | - | - | $ (1,142.40) | -30.65% |
| 10243 Agroindustrias Golden Fresh SAC | 553644 | 286606292 | 890.67 | 1200 | 1/31/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | $ 309.33 | 34.73% |
| 10244 Agroindustrias Golden Fresh SAC | 553645 | 286606493 | 1500 | 1600 | 1/31/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ 100.00 | 6.67% |
| 10245 2M SALES LLC | 553722 | 268206299 | 3895 | 4064 | 6/27/2018 | - | 1 | - | 6/30/2018 | - | - | - | - | $ 169.00 | 4.34% |
| 10246 2M SALES LLC | 553727 | 268210367 | 4900 | 5000 | 6/30/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ 100.00 | 2.04% |
| 10247 Springhill Produce LLC | 553750 | 286837030 | 1600 | 2900 | 2/4/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 1,300.00 | 81.25% |
| 10248 Springhill Produce LLC | 553753 | 286834270 | 1700 | 1800 | 2/6/2019 | - | 1 | - | 2/7/2019 | - | - | - | - | $ 100.00 | 5.88% |
| 10249 Agroindustrias Golden Fresh SAC | 553807 | 286605098 | 1470 | 1750 | 1/31/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | $ 280.00 | 19.05% |
| 10250 | 553815 | 286874063 | 1000 | 1100 | 2/4/2019 | - | - | 1 | 2/5/2019 | - | - | - | - | $ 100.00 | 10.00% |
| 10251 Frutas de Piura | 553830 | 287044223 | 2358 | 2700 | 2/8/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | $ 342.00 | 14.50% |
| 10252 Splendor Produce S. de R.L. de C.V. | 553854 | 291673749 | 2732.81 | 3654.2 | 1/31/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 921.39 | 33.72% |
| 10253 Agroindustrias Golden Fresh SAC | 553895 | 286622219 | 1700 | 2450 | 2/4/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 750.00 | 44.12% |
| 10254 | 553922 | 292889762 | 30.07 | 53.22 | 1/31/2019 | - | - | 1 | 4/19/2019 | - | - | - | - | $ 23.15 | 76.99% |
| 10255 Biofruit Export S.A. | 553984 | 286628837 | 588 | 655 | 2/5/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | $ 67.00 | 11.39% |
| 10256 La Mas Dorada | 554024 | 286626130 | 1400 | 1640 | 1/31/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ 240.00 | 17.14% |
| 10257 Upala Agricola S.A. | 554025 | 286627084 | 990 | 1365 | 1/31/2019 | - | 1 | - | 2/2/2019 | - | - | - | - | $ 375.00 | 37.88% |
| 10258 Springhill Produce LLC | 554149 | 287047839 | 1189.73 | 1800 | 2/8/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | $ 610.27 | 51.29% |
| 10259 PHILLIP SANDIFER & SONS FARMS | 554168 | 269049636 | 5295 | 5300 | 6/28/2018 | - | 1 | - | 7/1/2018 | - | - | - | - | $ 5.00 | 0.09% |
| 10260 Splendor Produce S. de R.L. de C.V. | 554221 | 286868926 | 5435 | 5835 | 2/5/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | $ 400.00 | 7.36% |
| 10261 Splendor Produce S. de R.L. de C.V. | 554235 | 286834126 | 3236.75 | 3800 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ 563.25 | 17.40% |
| 10262 Agroindustrias Golden Fresh SAC | 554354 | 286705978 | 1850 | 2300 | 2/5/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | $ 450.00 | 24.32% |
| 10263 Agroindustrias Golden Fresh SAC | 554374 | 286862878 | 443.25 | 550 | 2/5/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 106.75 | 24.08% |
| 10264 ALDAHRA FARMS | 554392 | 269329834 | 4800 | 5200 | 7/3/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ 400.00 | 8.33% |
| 10265 2M SALES LLC | 554393 | 269329983 | 3738.08 | 5200 | 7/4/2018 | - | 1 | - | 7/7/2018 | - | - | - | - | $ 1,461.92 | 39.11% |
| 10266 2M SALES LLC | 554404 | 269330253 | 3961.2 | 5200 | 7/9/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ 1,238.80 | 31.27% |
| 10267 Agroindustrias Golden Fresh SAC | 554413 | 286738922 | 3599.01 | 1800 | 2/1/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | $ (1,799.01) | -49.99% |
| 10268 | 554447 | 286717227 | 3928.7 | 4200 | 2/1/2019 | - | - | 1 | 2/4/2019 | - | - | - | - | $ 271.30 | 6.91% |
| 10269 | 554449 | 286848256 | 1230.25 | 1450 | 2/5/2019 | - | - | 1 | 2/5/2019 | - | - | - | - | $ 219.75 | 17.86% |
| 10270 Sandias Y Melones de Jalisco Spr de RI | 554460 | 286854965 | 4570 | 4700 | 2/6/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 130.00 | 2.84% |
| 10271 2M SALES LLC | 554479 | 269554932 | 4010.6 | 4400 | 7/5/2018 | - | 1 | - | 7/7/2018 | - | - | - | - | $ 389.40 | 9.71% |
| 10272 Agroindustrias Golden Fresh SAC | 554523 | 286738272 | 330 | 180 | 2/5/2019 | - | 1 | - | 2/7/2019 | - | - | - | - | $ (150.00) | -45.45% |
| 10273 La Mas Dorada | 554588 | 286756044 | 3000 | 3200 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ 200.00 | 6.67% |
| 10274 Sociedad Agricola Rapel SAC | 554641 | 286826066 | 2539.12 | 570 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (1,969.12) | -77.55% |
| 10275 Agroindustrias Golden Fresh SAC | 554700 | 287128252 | 1724 | 1154.61 | 2/6/2019 | - | 1 | - | 2/7/2019 | - | - | - | - | $ (569.39) | -33.03% |
| 10276 Agricola Riachuelo S.A.C. | 554702 | 286773866 | 3693.77 | 2200 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (1,493.77) | -40.44% |
| 10277 Proyectos Agricolas SA de DV | 554709 | 292542942 | 53.41 | 80.56 | 2/6/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 27.15 | 50.83% |
| 10278 2M SALES LLC | 554740 | 270147665 | 3295 | 4500 | 7/16/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ 1,205.00 | 36.57% |
| 10279 2M SALES LLC | 554741 | 270148272 | 3621.1 | 4500 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ 878.90 | 24.27% |
| 10280 HAWKINS FARMS PARTNERSHIP LLC (MELONS) | 554783 | 270145718 | 3495.5 | 2810 | 7/16/2018 | - | 1 | - | 7/19/2018 | - | - | - | - | $ (685.50) | -19.61% |
| 10281 | 554820 | 287806870 | 887.61 | 1000 | 2/18/2019 | - | - | 1 | 2/18/2019 | - | - | - | - | $ 112.39 | 12.66% |
| 10282 | 554828 | 286771473 | 443.25 | 700 | 2/19/2019 | - | - | 1 | 2/19/2019 | - | - | - | - | $ 256.75 | 57.92% |
| 10283 Agroindustrias Golden Fresh SAC | 554889 | 287067044 | 808.5 | 555 | 2/6/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | $ (253.50) | -31.35% |
| 10284 Sandias Y Melones de Jalisco Spr de RI | 554893 | 287144284 | 1329.75 | 1600 | 2/7/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | $ 270.25 | 20.32% |
| 10285 Fruit Marketing SRL | 554921 | 286857998 | 700 | 1000 | 2/4/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | $ 300.00 | 42.86% |
| 10286 Agroindustrias Golden Fresh SAC | 554954 | 286825976 | 980 | 1150 | 2/7/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | $ 170.00 | 17.35% |
| 10287 Agroindustrias Golden Fresh SAC | 554976 | 286825590 | 2153.5 | 2300 | 2/7/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | $ 146.50 | 6.80% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 10288 Agroindustrias Golden Fresh SAC | 554992 | 286825802 | 1715 | 2450 | 2/7/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | $ 735.00 | 42.86% |
| 10289 Sandias Y Melones de Jalisco Spr de RI | 555067 | 287033213 | 1477.5 | 200 | 2/6/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | (1,277.50) | -86.46% |
| 10290 La Mas Dorada | 555111 | 286850294 | 4648 | 2250 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | (2,398.00) | -51.59% |
| 10291 Primero Cuarenta Group | 555217 | 286857109 | 1182 | 1350 | 2/5/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | 168.00 | 14.21% |
| 10292 | 555227 | 286844561 | 1029 | 1155 | 2/2/2019 | - | - | 1 | 2/5/2019 | - | - | - | - | 126.00 | 12.24% |
| 10293 Splendor Produce S. de R.L. de C.V. | 555354 | 286977202 | 1625 | 1675 | 2/6/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | 50.00 | 3.08% |
| 10294 Agroindustrias Golden Fresh SAC | 555360 | 287233501 | 135 | 135 | 2/4/2019 | - | 1 | - | 2/7/2019 | - | - | - | - | - | 0.00% |
| 10295 Sandias Y Melones de Jalisco Spr de RI | 555637 | 291373463 | 2306 | 2746 | 2/9/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | 440.00 | 19.08% |
| 10296 | 555678 | 286962667 | 443.25 | 550 | 2/8/2019 | - | - | 1 | 2/10/2019 | - | - | - | - | 106.75 | 24.08% |
| 10297 Biofruit Export S.A. | 555824 | 286961364 | 911.4 | 975 | 2/5/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | 63.60 | 6.98% |
| 10298 Agroindustrias Golden Fresh SAC | 555858 | 286949247 | 1730.58 | 2450 | 2/9/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | 719.42 | 41.57% |
| 10299 Sandias Y Melones de Jalisco Spr de RI | 555932 | 287351687 | 1571.02 | 800 | 2/9/2019 | - | 1 | - | 2/10/2019 | - | - | - | - | (771.02) | -49.08% |
| 10300 CAL Produce Sales/CAL WEST PACKING CO. | 556041 | 287247344 | 2400 | 570 | 2/8/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | (1,830.00) | -76.25% |
| 10301 | 556085 | 286972173 | 3500 | 3240 | 2/5/2019 | - | - | 1 | 2/8/2019 | - | - | - | - | (260.00) | -7.43% |
| 10302 La Mas Dorada | 556109 | 286067875 | 2462.5 | 3223.34 | 2/4/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | 760.84 | 30.90% |
| 10303 La Mas Dorada | 556157 | 286980203 | 6085.06 | 2700 | 2/5/2019 | - | 1 | - | 2/14/2019 | - | - | - | - | (3,385.06) | -55.63% |
| 10304 Primero Cuarenta Group | 556215 | 286935158 | 1683.56 | 690 | 2/5/2019 | - | 1 | - | 2/6/2019 | - | - | - | - | (993.56) | -59.02% |
| 10305 Agroindustrias Golden Fresh SAC | 556626 | 287042396 | 2352 | 2700 | 2/5/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | 348.00 | 14.80% |
| 10306 Sandias Y Melones de Jalisco Spr de RI | 556661 | 287248347 | 4570 | 4595 | 2/9/2019 | - | 1 | - | 2/14/2019 | - | - | - | - | 25.00 | 0.55% |
| 10307 Sandias Y Melones de Jalisco Spr de RI | 556702 | 287570000 | 125 | 150 | 2/12/2019 | - | 1 | - | 2/13/2019 | - | - | - | - | 25.00 | 20.00% |
| 10308 Splendor Produce S. de R.L. de C.V. | 556742 | 287131690 | 4137.01 | 190 | 2/6/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | (3,947.01) | -95.41% |
| 10309 Splendor Produce S. de R.L. de C.V. | 556809 | 287080588 | 660 | 600 | 2/6/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | (60.00) | -9.09% |
| 10310 Agroindustrias Golden Fresh SAC | 556869 | 287332391 | 1704 | 440.55 | 2/10/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | (1,263.45) | -74.15% |
| 10311 Araiza Farms SA de CV Produce Pay Inc. | 556952 | 287342789 | 1871.5 | 2000 | 2/8/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | 128.50 | 6.87% |
| 10312 Agroindustrias Golden Fresh SAC | 557020 | 293441559 | 640.25 | 835 | 2/12/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 194.75 | 30.42% |
| 10313 BOWLES FARMING COMPANY (790) | 557063 | 274273697 | 4013.1 | 3700 | 9/1/2018 | - | 1 | - | 9/4/2018 | - | - | - | - | (313.10) | -7.80% |
| 10314 | 557110 | 287453507 | 3050 | 662.5 | 2/13/2019 | - | - | 1 | 2/20/2019 | - | - | - | - | (2,387.50) | -78.28% |
| 10315 Primero Cuarenta Group | 557132 | 287179485 | 150 | 165 | 2/7/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | 15.00 | 10.00% |
| 10316 La Mas Dorada | 557190 | 287480858 | 3940 | 4400 | 2/12/2019 | - | 1 | - | 2/16/2019 | - | - | - | - | 460.00 | 11.68% |
| 10317 Primero Cuarenta Group | 557322 | 287234030 | 1080 | 1170 | 2/8/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | 90.00 | 8.33% |
| 10318 Agroindustrias Golden Fresh SAC | 557402 | 287192008 | 1088.3 | 928.13 | 2/9/2019 | - | 1 | - | 2/10/2019 | - | - | - | - | (160.17) | -14.72% |
| 10319 Springhill Produce LLC | 557470 | 287265301 | 2416.07 | 2400 | 2/11/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | (16.07) | -0.67% |
| 10320 Springhill Produce LLC | 557472 | 287426256 | 1700 | 2100 | 2/13/2019 | - | 1 | - | 2/13/2019 | - | - | - | - | 400.00 | 23.53% |
| 10321 Springhill Produce LLC | 557480 | 287447080 | 1850 | 2100 | 2/13/2019 | - | 1 | - | 2/13/2019 | - | - | - | - | 250.00 | 13.51% |
| 10322 Agroindustrias Golden Fresh SAC | 557763 | 287258681 | 443.25 | 550 | 2/13/2019 | - | 1 | - | 2/14/2019 | - | - | - | - | 106.75 | 24.08% |
| 10323 Frutera San Fernando SA | 557942 | 287283540 | 4499.47 | 4405.53 | 2/8/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | (93.94) | -2.09% |
| 10324 La Mas Dorada | 557970 | 287273503 | 3150 | 3100 | 2/9/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | (50.00) | -1.59% |
| 10325 La Mas Dorada | 558002 | 287369570 | 4191.55 | 700 | 2/8/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | (3,491.55) | -83.30% |
| 10326 | 558136 | 144401528 | 1168.24 | 1397.34 | 2/15/2014 | - | - | 1 | 2/24/2014 | - | - | - | - | 229.10 | 19.61% |
| 10327 La Mas Dorada | 558138 | 287289767 | 591 | 650 | 2/7/2019 | - | 1 | - | 2/8/2019 | - | - | - | - | 59.00 | 9.98% |
| 10328 | 558240 | 287386686 | 4623.26 | 1880.62 | 2/11/2019 | - | - | 1 | 2/15/2019 | - | - | - | - | (2,742.64) | -59.32% |
| 10329 | 558252 | 287388241 | 6000 | 1450 | 2/11/2019 | - | - | 1 | 2/15/2019 | - | - | - | - | (4,550.00) | -75.83% |
| 10330 Splendor Produce S. de R.L. de C.V. | 558325 | 286742128 | 784.3 | 945 | 2/8/2019 | - | 1 | - | 2/11/2019 | - | - | - | - | 160.70 | 20.49% |
| 10331 Primero Cuarenta Group | 558350 | 287353009 | 700 | 750 | 2/8/2019 | - | 1 | - | 2/9/2019 | - | - | - | - | 50.00 | 7.14% |
| 10332 | 558405 | 276981138 | 2005 | 3400 | 10/5/2018 | - | - | 1 | 10/8/2018 | - | - | - | - | 1,395.00 | 69.58% |
| 10333 Campo El Basano SA De Cv | 558406 | 276981552 | 2251 | 3400 | 10/6/2018 | - | 1 | - | 10/9/2018 | - | - | - | - | 1,149.00 | 51.04% |
| 10334 | 558451 | 287688066 | 1375 | 864 | 2/13/2019 | - | - | 1 | 2/14/2019 | - | - | - | - | (511.00) | -37.16% |
| 10335 Red Starr S.P.R. DE R.L. de C.V. | 558454 | 289512266 | 247.04 | 262.04 | 2/13/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | 15.00 | 6.07% |
| 10336 Red Starr S.P.R. DE R.L. de C.V. | 558523 | 287366890 | 492.5 | 600 | 2/15/2019 | - | 1 | - | 2/16/2019 | - | - | - | - | 107.50 | 21.83% |
| 10337 La Mas Dorada | 558546 | 287474141 | 3914.12 | 500 | 2/11/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | (3,414.12) | -87.23% |
| 10338 Springhill Produce LLC | 558599 | 287476549 | 2000 | 2300 | 2/13/2019 | - | 1 | - | 2/13/2019 | - | - | - | - | 300.00 | 15.00% |
| 10339 SPPR | 5587 | 233732542 | 271.91 | 361.91 | 5/19/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | 90.00 | 33.10% |
| 10340 Living Greens Farm Inc. | 558745 | 286803149 | 394 | 548.6 | 2/13/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | 154.60 | 39.24% |
| 10341 Agroindustrias Golden Fresh SAC | 558939 | 287452010 | 1600 | 2300 | 2/15/2019 | - | 1 | - | 2/17/2019 | - | - | - | - | 700.00 | 43.75% |
| 10342 | 558946 | 293750148 | 53.5 | 80.65 | 2/15/2019 | - | - | 1 | 5/3/2019 | - | - | - | - | 27.15 | 50.75% |
| 10343 | 558978 | 278092221 | 2495 | 3400 | 10/18/2018 | - | - | 1 | 10/22/2018 | - | - | - | - | 905.00 | 36.27% |
| 10344 Living Greens Farm Inc. | 559073 | 285042322 | 66.76 | 101.05 | 2/13/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 34.29 | 51.36% |
| 10345 | 559088 | 279125053 | 3429.47 | 3700 | 10/30/2018 | - | - | 1 | 11/3/2018 | - | - | - | - | 270.53 | 7.89% |
| 10346 UPA Umbuzeiro Producoes Agricolas Ltda | 559089 | 285042297 | 57.19 | 88.74 | 10/26/2018 | - | 1 | - | 1/10/2019 | - | - | - | - | 31.55 | 55.17% |
| 10347 Sandias Y Melones de Jalisco Spr de RI | 559091 | 287931566 | 125 | 150 | 2/16/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | 25.00 | 20.00% |
| 10348 Sandias Y Melones de Jalisco Spr de RI | 559102 | 287547305 | 2849.52 | 3190 | 2/13/2019 | - | 1 | - | 2/16/2019 | - | - | - | - | 340.48 | 11.95% |
| 10349 La Mas Dorada | 559183 | 287466061 | 1182.01 | 450 | 2/11/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | (732.01) | -61.93% |
| 10350 | 559191 | 287501822 | 2500 | 2700 | 2/12/2019 | - | - | 1 | 2/14/2019 | - | - | - | - | 200.00 | 8.00% |
| 10351 La Mas Dorada | 559221 | 287473601 | 4115.17 | 460 | 2/11/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | (3,655.17) | -88.82% |
| 10352 Agroindustrias Golden Fresh SAC | 559246 | 287497858 | 785.5 | 1000 | 2/20/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | 214.50 | 27.31% |
| 10353 Primero Cuarenta Group | 559250 | 287477283 | 1329.75 | 1350 | 2/14/2019 | - | 1 | - | 2/15/2019 | - | - | - | - | 20.25 | 1.52% |
| 10354 Primero Cuarenta Group | 559255 | 287483760 | 784 | 900 | 2/11/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | 116.00 | 14.80% |
| 10355 | 559268 | 287616707 | 1970.01 | 1920 | 2/13/2019 | - | - | 1 | 2/14/2019 | - | - | - | - | (50.01) | -2.54% |
| 10356 Sandias Y Melones de Jalisco Spr de RI | 559272 | 287884146 | 2167 | 2300 | 2/16/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | 133.00 | 6.14% |
| 10357 Agricola Froese Hiebert SPR DE RL DE CV | 559302 | 278552894 | 2395 | 3400 | 10/26/2018 | - | 1 | - | 10/28/2018 | - | - | - | - | 1,005.00 | 41.96% |
| 10358 Red Starr S.P.R. DE R.L. de C.V. | 559335 | 288080918 | 100 | 120 | 2/19/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | 20.00 | 20.00% |
| 10359 Frutera San Fernando SA | 559500 | 287606402 | 2861.9 | 1392.8 | 2/16/2019 | - | 1 | - | 2/17/2019 | - | - | - | - | (1,469.10) | -51.33% |
| 10360 | 559562 | 287513756 | 3800 | 2795 | 2/12/2019 | - | - | 1 | 2/19/2019 | - | - | - | - | (1,005.00) | -26.45% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10361 Springhill Produce LLC | 559690 | 287780401 | 1280.5 | 1800 | 2/17/2019 | - | 1 | - | 2/19/2019 | - | - | - | - | 519.50 | 40.57% |
| 10362 Red Star S.P.R. DE R.L. de C.V. | 559692 | 290092187 | 57.79 | 89.62 | 2/12/2019 | - | 1 | - | 3/20/2019 | - | - | - | - | 31.83 | 55.08% |
| 10363 Red Star S.P.R. DE R.L. de C.V. | 559693 | 290092209 | 65.21 | 99.45 | 2/12/2019 | - | 1 | - | 3/20/2019 | - | - | - | - | 34.24 | 52.51% |
| 10364 Finobrasa Agroindustrial S/A | 559733 | 280327821 | 3597.5 | 3700 | 11/12/2018 | - | 1 | - | 11/15/2018 | - | - | - | - | 102.50 | 2.85% |
| 10365 Agroindustrias Golden Fresh SAC | 559838 | 288505482 | 1050 | 900 | 2/26/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | (150.00) | -14.29% |
| 10366 La Mas Dorada | 559941 | 293183241 | 1000 | 1326.16 | 2/12/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | 326.16 | 32.62% |
| 10367 | 559942 | 279731497 | 3405 | 3400 | 11/7/2018 | - | - | 1 | 11/10/2018 | - | - | - | - | (5.00) | -0.15% |
| 10368 Sandias Y Melones de Jalisco Spr de RI | 560792 | 288440464 | 4570 | 4595 | 2/16/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | 25.00 | 0.55% |
| 10369 La Mas Dorada | 560302 | 287890273 | 260 | 260 | 2/20/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | - | 0.00% |
| 10370 | 560344 | 287864204 | 1100 | 1350 | 2/25/2019 | - | - | 1 | 2/25/2019 | - | - | - | - | 250.00 | 22.73% |
| 10371 La Mas Dorada | 560409 | 287758386 | 5890.31 | 2500 | 2/14/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | (3,390.31) | -57.56% |
| 10372 Splendor Produce S. de R.L. de C.V. | 560429 | 287675571 | 4377.99 | 1350 | 2/14/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | (3,027.99) | -69.16% |
| 10373 | 560482 | 287750630 | 5305.5 | 2860.3 | 2/14/2019 | - | - | 1 | 2/18/2019 | - | - | - | - | (2,445.20) | -46.09% |
| 10374 Agronegocios Santa Ana | 560539 | 281142621 | 2770.39 | 3400 | 11/24/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | 629.61 | 22.73% |
| 10375 | 560540 | 281671956 | 2656.2 | 3800 | 11/28/2018 | - | - | 1 | 12/1/2018 | - | - | - | - | 1,143.80 | 43.06% |
| 10376 JUAN ANTONIO CASTELO DE LA ROSA | 560640 | 173673315 | 788 | 1300 | 5/26/2015 | - | 1 | - | 5/28/2015 | - | - | - | - | 512.00 | 64.97% |
| 10377 Splendor Produce S. de R.L. de C.V. | 560752 | 287804280 | 3165 | 3500 | 2/20/2019 | - | 1 | - | 2/23/2019 | - | - | - | - | 335.00 | 10.58% |
| 10378 Agropecuaria los Americanos SC de RL | 560761 | 281802292 | 75 | 100 | 11/29/2018 | - | 1 | - | 12/5/2018 | - | - | - | - | 25.00 | 33.33% |
| 10379 Springhill Produce LLC | 560793 | 287848238 | 2100 | 750 | 2/18/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | (1,350.00) | -64.29% |
| 10380 Springhill Produce LLC | 560794 | 287969198 | 2800 | 399.99 | 2/20/2019 | - | 1 | - | 2/22/2019 | - | - | - | - | (2,400.01) | -85.71% |
| 10381 Agroindustrias Golden Fresh SAC | 560831 | 287262265 | 344.75 | 395.97 | 2/14/2019 | - | 1 | - | 2/27/2019 | - | - | - | - | 51.22 | 14.86% |
| 10382 Agronegocios Santa Ana | 560843 | 282411819 | 3248.83 | 3200 | 12/7/2018 | - | 1 | - | 12/8/2018 | - | - | - | - | (48.83) | -1.50% |
| 10383 Red Star S.P.R. DE R.L. de C.V. | 560867 | 289911862 | 340.2 | 477.88 | 2/15/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 137.68 | 40.47% |
| 10384 Frutera San Fernando SA | 560883 | 287780984 | 823.2 | 920 | 2/15/2019 | - | 1 | - | 2/19/2019 | - | - | - | - | 96.80 | 11.76% |
| 10385 La Mas Dorada | 561006 | 287789038 | 2900 | 3200 | 2/15/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | 300.00 | 10.34% |
| 10386 Servicio De Exp Fruticolas Exser Ltda | 561011 | 287780151 | 3100 | 3080 | 2/15/2019 | - | 1 | - | 2/19/2019 | - | - | - | - | (20.00) | -0.65% |
| 10387 Campos Del Sur S.A. | 561062 | 287832416 | 2000 | 2150 | 2/14/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | 150.00 | 7.50% |
| 10388 La Mas Dorada | 561084 | 288904493 | 1970.01 | 2200 | 3/2/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 229.99 | 11.67% |
| 10389 | 561085 | 287808769 | 3742 | 2800 | 2/15/2019 | - | - | 1 | 2/19/2019 | - | - | - | - | (942.00) | -25.17% |
| 10390 | 561127 | 288210726 | 5207.25 | 5700 | 2/21/2019 | - | - | 1 | 2/25/2019 | - | - | - | - | 492.75 | 9.46% |
| 10391 La Mas Dorada | 561174 | 287807577 | 592 | 600 | 2/15/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | 8.00 | 1.35% |
| 10392 Red Star S.P.R. DE R.L. de C.V. | 561221 | 292074077 | 130.02 | 137.06 | 2/14/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | 7.04 | 5.41% |
| 10393 | 561243 | 152124547 | 60.73 | 60.73 | 5/7/2014 | - | - | 1 | 6/20/2014 | - | - | - | - | - | 0.00% |
| 10394 Santa Priscilla Planta Bresson S.A. | 561284 | 283422969 | 3425.09 | 3900 | 12/17/2018 | - | 1 | - | 12/21/2018 | - | - | - | - | 474.91 | 13.87% |
| 10395 Red Star S.P.R. DE R.L. de C.V. | 561428 | 288184932 | 700 | 850 | 2/15/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 150.00 | 21.43% |
| 10396 La Mas Dorada | 561467 | 287865777 | 935.75 | 1083 | 2/16/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | 147.25 | 15.74% |
| 10397 Springhill Produce LLC | 561540 | 288104493 | 1850 | 2250 | 2/25/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | 400.00 | 21.62% |
| 10398 Sandias Y Melones de Jalisco Spr de RI | 561550 | 288178406 | 1039.18 | 1405 | 2/21/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 365.82 | 35.20% |
| 10399 Red Star S.P.R. DE R.L. de C.V. | 561558 | 288232873 | 1379 | 1600 | 2/20/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | 221.00 | 16.03% |
| 10400 Red Star S.P.R. DE R.L. de C.V. | 561561 | 288196998 | 804 | 1200 | 2/20/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | 396.00 | 49.25% |
| 10401 Agroindustrias Golden Fresh SAC | 561562 | 288026826 | 974.84 | 1250 | 2/19/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | 275.16 | 28.23% |
| 10402 Red Star S.P.R. DE R.L. de C.V. | 561577 | 292377220 | 169.06 | 176.1 | 2/15/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | 7.04 | 4.16% |
| 10403 Agroindustrias Golden Fresh SAC | 561681 | 287912814 | 2703.35 | 3082.5 | 2/20/2019 | - | 1 | - | 2/22/2019 | - | - | - | - | 379.15 | 14.03% |
| 10404 | 561761 | 284349011 | 4372 | 4400 | 12/31/2018 | - | - | 1 | 1/3/2019 | - | - | - | - | 28.00 | 0.64% |
| 10405 Splendor Produce S. de R.L. de C.V. | 561778 | 288036595 | 1182.01 | 400 | 2/16/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | (782.01) | -66.16% |
| 10406 Agroindustrias Golden Fresh SAC | 561818 | 287452944 | 1250 | 555 | 2/16/2019 | - | 1 | - | 2/17/2019 | - | - | - | - | (695.00) | -55.60% |
| 10407 Exportadora Subsole SA | 561865 | 287911090 | 2540 | 2000 | 2/16/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | (540.00) | -21.26% |
| 10408 Biofruit Export S.A. | 561957 | 287972190 | 3300 | 3580 | 2/19/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | 280.00 | 8.48% |
| 10409 Agroindustrias Golden Fresh SAC | 562038 | 287975718 | 1750 | 2450 | 2/21/2019 | - | 1 | - | 2/23/2019 | - | - | - | - | 700.00 | 40.00% |
| 10410 Agroindustrias Golden Fresh SAC | 562214 | 287976086 | 1715 | 2450 | 2/22/2019 | - | 1 | - | 2/23/2019 | - | - | - | - | 735.00 | 42.86% |
| 10411 Agroindustrias Golden Fresh SAC | 562217 | 287976014 | 882 | 1150 | 2/23/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 268.00 | 30.39% |
| 10412 | 562232 | 288323208 | 1287.39 | 1500 | 2/22/2019 | - | - | 1 | 2/25/2019 | - | - | - | - | 212.61 | 16.51% |
| 10413 Living Greens Farm Inc. | 562336 | 293199960 | 119.87 | 133.17 | 2/19/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | 13.30 | 11.10% |
| 10414 Living Greens Farm Inc. | 562339 | 287700587 | 442.13 | 545.3 | 2/19/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | 103.17 | 23.33% |
| 10415 | 562353 | 287994099 | 6000 | 1500 | 2/18/2019 | - | - | 1 | 2/22/2019 | - | - | - | - | (4,500.00) | -75.00% |
| 10416 | 562358 | 287994877 | 4329 | 1550 | 2/18/2019 | - | - | 1 | 2/22/2019 | - | - | - | - | (2,779.00) | -64.19% |
| 10417 Living Greens Farm Inc. | 562432 | 291160407 | 773.09 | 1419 | 2/19/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | 645.91 | 83.55% |
| 10418 Proyectos Agricolas SA de DV | 562442 | 287981676 | 1091.23 | 1350 | 2/18/2019 | - | 1 | - | 2/19/2019 | - | - | - | - | 258.77 | 23.71% |
| 10419 Agroindustrias Golden Fresh SAC | 562560 | 288571476 | 242.16 | 276.65 | 2/23/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 34.49 | 14.24% |
| 10420 | 562595 | 288003621 | 1200 | 1600 | 2/18/2019 | - | - | 1 | 2/19/2019 | - | - | - | - | 400.00 | 33.33% |
| 10421 Red Star S.P.R. DE R.L. de C.V. | 562586 | 293668386 | 129.06 | 143.4 | 2/18/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | 14.34 | 11.11% |
| 10422 Springhill Produce LLC | 562906 | 288083685 | 2350 | 200 | 2/25/2019 | - | 1 | - | 2/27/2019 | - | - | - | - | (2,150.00) | -91.49% |
| 10423 Springhill Produce LLC | 562908 | 288083861 | 1544.57 | 300 | 2/22/2019 | - | 1 | - | 2/24/2019 | - | - | - | - | (1,244.57) | -80.58% |
| 10424 | 562913 | 288035540 | 3609.03 | 4100 | 2/19/2019 | - | - | 1 | 2/22/2019 | - | - | - | - | 490.97 | 13.60% |
| 10425 Frutera San Fernando SA | 562966 | 288228725 | 2033.93 | 2200 | 2/23/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 166.07 | 8.16% |
| 10426 Proyectos Agricolas SA de DV | 563026 | 288072039 | 1800 | 2150 | 2/19/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | 350.00 | 19.44% |
| 10427 Frutera San Fernando SA | 563145 | 288095272 | 823.2 | 920 | 2/20/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | 96.80 | 11.76% |
| 10428 CAL Produce Sales/CAL WEST PACKING CO. | 563218 | 288097471 | 686 | 940 | 2/19/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | 254.00 | 37.03% |
| 10429 La Mas Dorada | 563265 | 288246951 | 780 | 520 | 2/20/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | (260.00) | -33.33% |
| 10430 Frutera San Fernando SA | 563274 | 288140690 | 3414.86 | 3400 | 2/22/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | (14.86) | -0.44% |
| 10431 | 563506 | 288190227 | 1970.02 | 2400 | 2/20/2019 | - | - | 1 | 2/21/2019 | - | - | - | - | 429.98 | 21.83% |
| 10432 Agroindustrias Golden Fresh SAC | 563568 | 288218236 | 2600 | 3300 | 2/21/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 700.00 | 26.92% |
| 10433 Sandias Y Melones de Jalisco Spr de RI | 563755 | 288434397 | 2509.86 | 155 | 2/22/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | (2,354.86) | -93.82% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10434 La Mas Dorada | 563767 | 288194200 | 197 | 240 | 2/20/2019 | - | 1 | - | 2/21/2019 | - | - | - | - | $ 43.00 | 21.83% |
| 10435 La Mas Dorada | 563887 | 288197539 | 1050 | 1284.26 | 2/20/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 234.26 | 22.31% |
| 10436 | 564059 | 288278475 | 1500 | 1450 | 2/26/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | (50.00) | -3.33% |
| 10437 Springhill Produce LLC | 564162 | 288301111 | 1188.81 | 100 | 2/27/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | (1,088.81) | -91.59% |
| 10438 | 564177 | 288308538 | 4703.51 | 2310.18 | 2/21/2019 | - | - | 1 | 2/25/2019 | - | - | - | - | (2,393.33) | -50.88% |
| 10439 Agroindustrias Golden Fresh SAC | 564300 | 288282078 | 330 | 360 | 2/25/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 30.00 | 9.09% |
| 10440 | 564338 | 288297976 | 450.8 | 460 | 2/22/2019 | - | - | 1 | 2/26/2019 | - | - | - | - | 9.20 | 2.04% |
| 10441 Proyectos Agricolas SA de DV | 564371 | 288312120 | 1780 | 2000 | 2/25/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | 220.00 | 12.36% |
| 10442 | 564380 | 288302185 | 2034.18 | 2300 | 2/26/2019 | - | - | 1 | 2/28/2019 | - | - | - | - | 265.82 | 13.07% |
| 10443 | 564381 | 288301776 | 1700 | 2450 | 2/26/2019 | - | - | 1 | 2/28/2019 | - | - | - | - | 750.00 | 44.12% |
| 10444 Agroindustrias Golden Fresh SAC | 564382 | 288297337 | 882 | 1150 | 2/27/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 268.00 | 30.39% |
| 10445 Springhill Produce LLC | 564385 | 288401578 | 1400 | 300 | 2/28/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | (1,100.00) | -78.57% |
| 10446 Springhill Produce LLC | 564386 | 288402447 | 1100 | 1425 | 2/28/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 325.00 | 29.55% |
| 10447 Springhill Produce LLC | 564393 | 288402218 | 709.45 | 1400 | 2/28/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 690.55 | 97.34% |
| 10448 Springhill Produce LLC | 564396 | 288402319 | 1588.36 | 1700 | 2/28/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | 111.64 | 7.03% |
| 10449 Proyectos Agricolas SA de DV | 564402 | 288734010 | 1636.84 | 2000 | 2/28/2019 | - | 1 | - | 3/2/2019 | - | - | - | - | 363.16 | 22.19% |
| 10450 La Mas Dorada | 564478 | 288408343 | 6133.01 | 2800 | 2/22/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | (3,333.01) | -54.35% |
| 10451 La Mas Dorada | 564481 | 288313414 | 4000 | 4400 | 2/21/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 400.00 | 10.00% |
| 10452 Red Starr S.P.R. DE R.L. de C.V. | 564486 | 288313999 | 50 | 90 | 2/25/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 40.00 | 80.00% |
| 10453 | 564605 | 288403863 | 3699 | 500 | 2/22/2019 | - | - | 1 | 2/26/2019 | - | - | - | - | (3,199.00) | -86.48% |
| 10454 Springhill Produce LLC | 564677 | 288501200 | 1735.12 | 1750.01 | 2/26/2019 | - | 1 | - | 2/27/2019 | - | - | - | - | 14.89 | 0.86% |
| 10455 La Mas Dorada | 564686 | 288418510 | 394 | 450 | 2/23/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 56.00 | 14.21% |
| 10456 Springhill Produce LLC | 564725 | 288390519 | 1845.03 | 2050 | 2/25/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 204.97 | 11.11% |
| 10457 Proyectos Agricolas SA de DV | 564746 | 288939637 | 1672 | 2100 | 3/2/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 428.00 | 25.60% |
| 10458 Splendor Produce S. de R.L. de C.V. | 564791 | 288452841 | 187.14 | 200 | 2/25/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 12.86 | 6.87% |
| 10459 La Mas Dorada | 564813 | 293247965 | 151.28 | 158.32 | 2/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 7.04 | 4.65% |
| 10460 La Mas Dorada | 564894 | 288432671 | 3000 | 3300 | 2/23/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 300.00 | 10.00% |
| 10461 | 564917 | 288448801 | 6000 | 2200 | 2/25/2019 | - | - | 1 | 3/1/2019 | - | - | - | - | (3,800.00) | -63.33% |
| 10462 La Mas Dorada | 564959 | 288434274 | 3260.45 | 3150 | 2/26/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | (110.45) | -3.39% |
| 10463 Frutera San Fernando SA | 565014 | 288438842 | 1273.03 | 1550 | 2/23/2019 | - | 1 | - | 2/24/2019 | - | - | - | - | 276.97 | 21.76% |
| 10464 Agroindustrias Golden Fresh SAC | 565020 | 288421659 | 1700 | 2450 | 2/27/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | 750.00 | 44.12% |
| 10465 Agroindustrias Golden Fresh SAC | 565067 | 288442661 | 1507.7 | 1450 | 2/28/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | (57.70) | -3.83% |
| 10466 Red Starr S.P.R. DE R.L. de C.V. | 565154 | 288682394 | 689.5 | 900 | 2/27/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | 210.50 | 30.53% |
| 10467 Agroindustrias Golden Fresh SAC | 565225 | 288443650 | 3669.86 | 4162.5 | 2/27/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 492.64 | 13.42% |
| 10468 Splendor Produce S. de R.L. de C.V. | 565239 | 288426210 | 3773.01 | 820 | 2/22/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | (2,953.01) | -78.27% |
| 10469 | 565289 | 288438850 | 1050 | 1125 | 2/25/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | 75.00 | 7.14% |
| 10470 | 565315 | 288631284 | 975.15 | 990 | 2/26/2019 | - | - | 1 | 2/27/2019 | - | - | - | - | 14.85 | 1.52% |
| 10471 Agroindustrias Golden Fresh SAC | 565517 | 288514498 | 1250 | 1450 | 3/1/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 200.00 | 16.00% |
| 10472 | 565521 | 288513028 | 1600 | 2300 | 2/28/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | 700.00 | 43.75% |
| 10473 Sandias Y Melones de Jalisco Spr de RI | 565620 | 292979116 | 3069.93 | 3489 | 3/1/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 419.07 | 13.65% |
| 10474 Agroindustrias Golden Fresh SAC | 565627 | 288515861 | 3383.9 | 2450 | 3/1/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | (933.90) | -27.60% |
| 10475 Agroindustrias Golden Fresh SAC | 565629 | 288516429 | 1600 | 2300 | 3/1/2019 | - | 1 | - | 3/2/2019 | - | - | - | - | 700.00 | 43.75% |
| 10476 Springhill Produce LLC | 565641 | 288625418 | 1200 | 1400 | 3/2/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | 200.00 | 16.67% |
| 10477 Frutas de Piura | 565644 | 288537655 | 640.25 | 750 | 3/1/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 109.75 | 17.14% |
| 10478 Agroindustrias Golden Fresh SAC | 565795 | 288509354 | 417.56 | 550 | 2/25/2019 | - | 1 | - | 2/25/2019 | - | - | - | - | 132.44 | 31.72% |
| 10479 Springhill Produce LLC | 565979 | 288568002 | 1050 | 1284.26 | 2/26/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | 234.26 | 22.31% |
| 10480 | 566203 | 288604256 | 835.3 | 823 | 2/28/2019 | - | - | 1 | 2/28/2019 | - | - | - | - | (12.30) | -1.47% |
| 10481 | 566204 | 288604278 | 735 | 900 | 3/1/2019 | - | - | 1 | 3/1/2019 | - | - | - | - | 165.00 | 22.45% |
| 10482 Springhill Produce LLC | 566212 | 288603167 | 1780.04 | 2100 | 2/27/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 319.96 | 17.97% |
| 10483 | 566229 | 288555205 | 1303.5 | 1500 | 2/26/2019 | - | - | 1 | 2/27/2019 | - | - | - | - | 196.50 | 15.07% |
| 10484 Springhill Produce LLC | 566252 | 288648393 | 1500 | 2800 | 3/4/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 1,300.00 | 86.67% |
| 10485 La Mas Dorada | 566302 | 288566363 | 147.75 | 200 | 2/26/2019 | - | 1 | - | 3/1/2019 | - | - | - | - | 52.25 | 35.36% |
| 10486 Patrick Family Farms LLC | 566362 | 288949538 | 1292.55 | 1462.5 | 3/4/2019 | - | 1 | - | 3/5/2019 | - | - | - | - | 169.95 | 13.15% |
| 10487 Agroindustrias Golden Fresh SAC | 566406 | 288577263 | 1488.54 | 1687.5 | 2/28/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 198.96 | 13.37% |
| 10488 Agroindustrias Golden Fresh SAC | 566411 | 288574839 | 994.27 | 1125 | 2/28/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 130.73 | 13.15% |
| 10489 Sandias Y Melones de Jalisco Spr de RI | 566488 | 288632300 | 75 | 90 | 3/1/2019 | - | 1 | - | 3/2/2019 | - | - | - | - | 15.00 | 20.00% |
| 10490 Agroindustrias Golden Fresh SAC | 566533 | 291327564 | 163.35 | 248.03 | 2/26/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | 84.68 | 51.84% |
| 10491 Red Starr S.P.R. DE R.L. de C.V. | 566701 | 288633809 | 1310 | 1400 | 3/7/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 90.00 | 6.87% |
| 10492 Splendor Produce S. de R.L. de C.V. | 566704 | 288959308 | 4091.7 | 450 | 3/4/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | (3,641.70) | -89.00% |
| 10493 | 566763 | 288646782 | 2000 | 2100 | 2/27/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | 100.00 | 5.00% |
| 10494 Servicio De Exp Fruticolas Exser Ltda | 566795 | 289071920 | 1050 | 1140 | 3/7/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 90.00 | 8.57% |
| 10495 CWT Group Peru S.A.C | 566858 | 288664185 | 617.4 | 690 | 2/27/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | 72.60 | 11.76% |
| 10496 Sandias Y Melones de Jalisco Spr de RI | 566862 | 289116256 | 2200 | 2400 | 3/5/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 200.00 | 9.09% |
| 10497 | 566863 | 289099505 | 1950 | 2400 | 3/4/2019 | - | - | 1 | 3/6/2019 | - | - | - | - | 450.00 | 23.08% |
| 10498 Springhill Produce LLC | 566936 | 291017087 | 44.31 | 68.1 | 2/28/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | 26.79 | 64.85% |
| 10499 Red Starr S.P.R. DE R.L. de C.V. | 566955 | 288968287 | 2440.35 | 570 | 3/2/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | (1,870.35) | -76.64% |
| 10500 Red Starr S.P.R. DE R.L. de C.V. | 567029 | 290221289 | 25 | 50 | 3/18/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | 25.00 | 100.00% |
| 10501 | 567099 | 288297279 | 475 | 491 | 2/26/2019 | - | - | 1 | 3/25/2019 | - | - | - | - | 16.00 | 3.37% |
| 10502 | 567150 | 288744588 | 800 | 980 | 2/28/2019 | - | - | 1 | 3/1/2019 | - | - | - | - | 180.00 | 22.50% |
| 10503 | 567152 | 288734545 | 2150 | 2300 | 2/27/2019 | - | - | 1 | 3/1/2019 | - | - | - | - | 150.00 | 6.98% |
| 10504 | 567271 | 289236310 | 3136 | 3300 | 3/6/2019 | - | - | 1 | 3/8/2019 | - | - | - | - | 164.00 | 5.23% |
| 10505 | 567297 | 288759082 | 1132.75 | 960 | 2/28/2019 | - | - | 1 | 2/28/2019 | - | - | - | - | (172.75) | -15.25% |
| 10506 | 567359 | 288887574 | 4918.88 | 3945.48 | 2/28/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | (973.40) | -19.79% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10507 Sandias Y Melones de Jalisco Spr de RI | 567399 | 289099081 | 1372 | 1500 | 3/4/2019 | - | 1 | - | 3/5/2019 | - | - | - | - | $ 128.00 | 9.33% |
| 10508 Proyectos Agricolas SA de DV | 567406 | 288770369 | 1714 | 2000 | 3/1/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 286.00 | 16.69% |
| 10509 Red Start S.P.R. DE R.L. de C.V. | 567548 | 288856400 | 50 | 50 | 2/28/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | - | 0.00% |
| 10510 Patagonian Fruits Trades SA | 567589 | 291076694 | 144.8 | 151.84 | 3/1/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | 7.04 | 4.86% |
| 10511 Springhill Produce LLC | 567603 | 289225409 | 1000 | 1100 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 100.00 | 10.00% |
| 10512 Exportadora Subsole SA | 567506 | 288857110 | 6000 | 2350 | 2/28/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | (1,650.00) | -60.83% |
| 10513 | 567757 | 289067359 | 700 | 740 | 3/5/2019 | - | - | 1 | 3/7/2019 | - | - | - | - | 40.00 | 5.71% |
| 10514 La Mas Dorada | 567825 | 288855064 | 886.5 | 1000 | 3/2/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 113.50 | 12.80% |
| 10515 Living Greens Farm Inc. | 567835 | 288992806 | 500 | 549.72 | 3/1/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 49.72 | 9.94% |
| 10516 Red Start S.P.R. DE R.L. de C.V. | 567876 | 294503584 | 723.45 | 909 | 3/5/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | 185.55 | 25.65% |
| 10517 Red Start S.P.R. DE R.L. de C.V. | 567914 | 288862501 | 50 | 100 | 2/28/2019 | - | 1 | - | 2/28/2019 | - | - | - | - | 50.00 | 100.00% |
| 10518 Red Start S.P.R. DE R.L. de C.V. | 567935 | 288985733 | 2960 | 3245 | 3/5/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 285.00 | 9.63% |
| 10519 Agroindustrias del Tropico S.A. | 567941 | 290443842 | 1575 | 1710 | 3/21/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | 135.00 | 8.57% |
| 10520 Agroindustrias del Tropico S.A. | 567946 | 291299440 | 1530 | 1200 | 4/3/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | (330.00) | -21.57% |
| 10521 Agroindustrias Golden Fresh SAC | 567991 | 288890807 | 2278.45 | 1600 | 2/28/2019 | - | 1 | - | 3/2/2019 | - | - | - | - | (678.45) | -29.78% |
| 10522 La Mas Dorada | 568005 | 288959784 | 3579.38 | 250 | 3/1/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | (3,329.38) | -93.02% |
| 10523 | 568006 | 288887888 | 3874.92 | 3800 | 3/1/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | (74.92) | -1.93% |
| 10524 Upala Agricola S.A. | 568049 | 288951243 | 738.75 | 975 | 3/2/2019 | - | 1 | - | 3/4/2019 | - | - | - | - | 236.25 | 31.98% |
| 10525 Patagonian Fruits Trades SA | 568153 | 288993015 | 2700 | 3037.5 | 3/4/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 337.50 | 12.50% |
| 10526 | 568162 | 288905208 | 3800 | 3050 | 3/1/2019 | - | - | 1 | 3/5/2019 | - | - | - | - | (750.00) | -19.74% |
| 10527 Red Start S.P.R. DE R.L. de C.V. | 568181 | 289190059 | 2450 | 300 | 3/5/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | (2,150.00) | -87.76% |
| 10528 Springhill Produce LLC | 568286 | 288957220 | 2700 | 3039 | 3/2/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | 339.00 | 12.56% |
| 10529 | 568290 | 289017223 | 5800 | 1500 | 3/4/2019 | - | - | 1 | 3/8/2019 | - | - | - | - | (4,300.00) | -74.14% |
| 10530 Springhill Produce LLC | 568322 | 288949568 | 1821.27 | 2108 | 3/4/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | 286.73 | 15.74% |
| 10531 Springhill Produce LLC | 568323 | 289083298 | 1772.99 | 2100 | 3/6/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | 327.01 | 18.44% |
| 10532 Springhill Produce LLC | 568330 | 289094276 | 3695.49 | 3000 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | (695.49) | -18.82% |
| 10533 Springhill Produce LLC | 568334 | 288946259 | 3150 | 3400 | 3/4/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | 250.00 | 7.94% |
| 10534 Springhill Produce LLC | 568336 | 289081546 | 2800 | 3192 | 3/5/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 392.00 | 14.00% |
| 10535 Proyectos Agricolas SA de DV | 568461 | 288949838 | 990 | 1325 | 3/2/2019 | - | 1 | - | 3/5/2019 | - | - | - | - | 335.00 | 33.84% |
| 10536 | 568543 | 289011418 | 689.5 | 700 | 3/7/2019 | - | - | 1 | 3/8/2019 | - | - | - | - | 10.50 | 1.52% |
| 10537 Servicio De Exp Fruticolas Exser Ltda | 568640 | 289255449 | 343 | 320 | 3/6/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | (23.00) | -6.71% |
| 10538 La Mas Dorada | 568667 | 288975916 | 1200 | 1395 | 3/2/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 195.00 | 16.25% |
| 10539 Proyectos Agricolas SA de DV | 568735 | 289075794 | 2100 | 2325 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 225.00 | 10.71% |
| 10540 Red Start S.P.R. DE R.L. de C.V. | 568968 | 294141874 | 127.08 | 141.2 | 3/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 14.12 | 11.11% |
| 10541 | 569127 | 289456822 | 3600 | 1000 | 3/8/2019 | - | - | 1 | 3/9/2019 | - | - | - | - | (2,600.00) | -72.22% |
| 10542 La Mas Dorada | 569211 | 289132525 | 4554.47 | 4195 | 3/5/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | (359.47) | -7.89% |
| 10543 Living Greens Farm Inc. | 569213 | 294140983 | 128.39 | 142.66 | 3/5/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 14.27 | 11.11% |
| 10544 | 569223 | 289111919 | 485.1 | 540 | 3/6/2019 | - | - | 1 | 3/8/2019 | - | - | - | - | 54.90 | 11.32% |
| 10545 | 569246 | 289105261 | 3996.4 | 3000 | 3/4/2019 | - | - | 1 | 3/8/2019 | - | - | - | - | (996.40) | -24.93% |
| 10546 Servicio De Exp Fruticolas Exser Ltda | 569276 | 289437969 | 2462.5 | 900 | 3/8/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | (1,562.50) | -63.45% |
| 10547 Agroindustrias Golden Fresh SAC | 569488 | 289117467 | 1200 | 1345 | 3/8/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 145.00 | 12.08% |
| 10548 | 569514 | 289131630 | 700 | 980 | 3/4/2019 | - | - | 1 | 3/8/2019 | - | - | - | - | 280.00 | 40.00% |
| 10549 Splendor Produce S. de R.L. de C.V. | 569522 | 295532531 | 94.47 | 99.22 | 3/7/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 4.75 | 5.03% |
| 10550 La Mas Dorada | 569525 | 289106278 | 3564.17 | 725 | 3/4/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | (2,839.17) | -79.66% |
| 10551 La Mas Dorada | 569547 | 289342717 | 3311.46 | 3200 | 3/7/2019 | - | 1 | - | 3/9/2019 | - | - | - | - | (111.46) | -3.37% |
| 10552 Springhill Produce LLC | 569578 | 289122693 | 2239.4 | 150 | 3/11/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | (2,089.40) | -93.30% |
| 10553 Springhill Produce LLC | 569582 | 288994936 | 2965.82 | 100 | 3/8/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | (2,865.82) | -96.63% |
| 10554 Springhill Produce LLC | 569583 | 289401425 | 408.78 | 549.41 | 3/11/2019 | - | 1 | - | 3/20/2019 | - | - | - | - | 140.63 | 34.40% |
| 10555 South Organic Fruits S.A. | 569658 | 289126727 | 1428.25 | 1631.25 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 203.00 | 14.21% |
| 10556 Patagonian Fruits Trades SA | 569690 | 289126969 | 1470 | 1687.5 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 217.50 | 14.80% |
| 10557 La Mas Dorada | 569705 | 289218872 | 1773 | 2080 | 3/5/2019 | - | 1 | - | 3/6/2019 | - | - | - | - | 307.00 | 17.32% |
| 10558 Red Start S.P.R. DE R.L. de C.V. | 569739 | 289531991 | 125 | 150 | 3/8/2019 | - | 1 | - | 3/9/2019 | - | - | - | - | 25.00 | 20.00% |
| 10559 Springhill Produce LLC | 569742 | 289184386 | 2200 | 2500 | 3/7/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 300.00 | 13.64% |
| 10560 Patagonian Fruits Trades SA | 569748 | 289130618 | 886.5 | 1012.51 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 126.01 | 14.21% |
| 10561 Red Start S.P.R. DE R.L. de C.V. | 569764 | 289680363 | 50 | 90 | 3/11/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | 40.00 | 80.00% |
| 10562 Red Start S.P.R. DE R.L. de C.V. | 569796 | 289680786 | 50 | 90 | 3/11/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | 40.00 | 80.00% |
| 10563 Red Start S.P.R. DE R.L. de C.V. | 569799 | 289680575 | 125 | 150 | 3/11/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | 25.00 | 20.00% |
| 10564 South Organic Fruits S.A. | 569811 | 289131983 | 887.23 | 1012.5 | 3/6/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | 125.27 | 14.12% |
| 10565 La Mas Dorada | 570156 | 289206369 | 5975 | 6600 | 3/6/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | 625.00 | 10.46% |
| 10566 La Mas Dorada | 570211 | 289191345 | 2881.15 | 250 | 3/5/2019 | - | 1 | - | 3/7/2019 | - | - | - | - | (2,631.15) | -91.32% |
| 10567 | 570334 | 290000200 | 2469.55 | 2819 | 3/16/2019 | - | - | 1 | 3/25/2019 | - | - | - | - | 349.45 | 14.15% |
| 10568 Patagonian Fruits Trades SA | 570385 | 289243205 | 2935.1 | 3369.38 | 3/7/2019 | - | 1 | - | 3/9/2019 | - | - | - | - | 434.28 | 14.80% |
| 10569 Red Start S.P.R. DE R.L. de C.V. | 570405 | 289544315 | 1550 | 2137.01 | 3/8/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | 587.01 | 37.87% |
| 10570 Springhill Produce LLC | 570437 | 289241307 | 1839.4 | 2700 | 3/7/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 860.60 | 46.79% |
| 10571 Agroindustrias Golden Fresh SAC | 570477 | 289287261 | 980 | 1200 | 3/8/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | 220.00 | 22.45% |
| 10572 La Mas Dorada | 570507 | 290430762 | 1200 | 1450 | 3/22/2019 | - | 1 | - | 3/23/2019 | - | - | - | - | 250.00 | 20.83% |
| 10573 | 570521 | 289315548 | 2082.18 | 2400 | 3/7/2019 | - | - | 1 | 3/13/2019 | - | - | - | - | 317.82 | 15.26% |
| 10574 Springhill Produce LLC | 570570 | 289512919 | 640 | 640 | 3/7/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | - | 0.00% |
| 10575 | 570599 | 289430576 | 5600 | 4200 | 3/7/2019 | - | - | 1 | 3/11/2019 | - | - | - | - | (1,400.00) | -25.00% |
| 10576 Springhill Produce LLC | 570604 | 289208841 | 1565.56 | 75 | 3/12/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | (1,490.56) | -95.21% |
| 10577 | 570674 | 289333962 | 4800 | 5100 | 3/8/2019 | - | - | 1 | 3/13/2019 | - | - | - | - | 300.00 | 6.25% |
| 10578 La Mas Dorada | 570682 | 289322973 | 594 | 440 | 3/6/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | (154.00) | -25.93% |
| 10579 Proyectos Agricolas SA de DV | 570700 | 289338191 | 1600 | 2250 | 3/7/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | 650.00 | 40.63% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10580 Proyectos Agricolas SA de DV | 570701 | 289336570 | 1300 | 1650 | 3/13/2019 | - | 1 | - | 3/25/2019 | - | - | - | - | $ 350.00 | 26.92% |
| 10581 Proyectos Agricolas SA de DV | 570702 | 289338027 | 1400 | 1400 | 3/13/2019 | - | 1 | - | 3/15/2019 | - | - | - | - | $ - | 0.00% |
| 10582 Patagonian Fruits Trades SA | 570825 | 289352351 | 1182.01 | 1350.13 | 3/8/2019 | - | 1 | - | 3/9/2019 | - | - | - | - | $ 168.12 | 14.22% |
| 10583 South Organic Fruits S.A. | 570831 | 289360552 | 1428.26 | 1631.25 | 3/8/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 202.99 | 14.21% |
| 10584 La Mas Dorada | 570984 | 289367876 | 2584 | 2700 | 3/19/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | $ 116.00 | 4.49% |
| 10585 Agroindustrias del Tropico S.A. | 571051 | 289684669 | 2896.3 | 3275 | 4/12/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 378.70 | 13.08% |
| 10586 Patagonian Fruits Trades SA | 571074 | 289460077 | 2200 | 2700 | 3/8/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 500.00 | 22.73% |
| 10587 | 571085 | 289653406 | 4650.75 | 1900 | 3/11/2019 | - | - | 1 | 3/18/2019 | - | - | - | - | $ (2,750.75) | -59.15% |
| 10588 South Organic Fruits S.A. | 571099 | 289372776 | 2390 | 3000 | 3/7/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 610.00 | 25.52% |
| 10589 La Mas Dorada | 571131 | 289796117 | 1050 | 1284.26 | 3/8/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ 234.26 | 22.31% |
| 10590 Living Greens Farm Inc. | 571215 | 289815924 | 408.78 | 549.72 | 3/8/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ 140.94 | 34.48% |
| 10591 Red Starr S.P.R. DE R.L. de C.V. | 571259 | 289927359 | 1750 | 2194.38 | 3/7/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 444.38 | 25.39% |
| 10592 Living Greens Farm Inc. | 571407 | 289868015 | 442.13 | 546.54 | 3/8/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ 104.41 | 23.62% |
| 10593 La Mas Dorada | 571451 | 289573416 | 1083.5 | 1280 | 3/9/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 196.50 | 18.14% |
| 10594 Patrick Family Farms LLC | 571492 | 289532448 | 2107 | 2400 | 3/12/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | $ 293.00 | 13.91% |
| 10595 Patrick Family Farms LLC | 571497 | 289655418 | 2352.01 | 2500 | 3/13/2019 | - | 1 | - | 3/15/2019 | - | - | - | - | $ 147.99 | 6.29% |
| 10596 Patagonian Fruits Trades SA | 571518-1 | 289459300 | 2200 | 910 | 3/11/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ (1,290.00) | -58.64% |
| 10597 La Mas Dorada | 571557 | 289527903 | 295.5 | 335 | 3/9/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 39.50 | 13.37% |
| 10598 | 571561 | 289453362 | 784 | 900 | 3/9/2019 | - | - | 1 | 3/11/2019 | - | - | - | - | $ 116.00 | 14.80% |
| 10599 South Organic Fruits S.A. | 571565 | 289558780 | 1274 | 1462.5 | 3/11/2019 | - | 1 | - | 3/12/2019 | - | - | - | - | $ 188.50 | 14.80% |
| 10600 Patagonian Fruits Trades SA | 571577 | 289538813 | 3649.08 | 3968 | 3/11/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 318.92 | 8.74% |
| 10601 Patrick Family Farms LLC | 571578 | 289534905 | 3100 | 3400 | 3/12/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 300.00 | 9.68% |
| 10602 Springhill Produce LLC | 571598 | 289656166 | 2600 | 2900 | 3/12/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 300.00 | 11.54% |
| 10603 La Mas Dorada | 571600 | 289461889 | 3546.02 | 752 | 3/7/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ (2,794.02) | -78.79% |
| 10604 Red Starr S.P.R. DE R.L. de C.V. | 571613 | 289480869 | 50 | 60 | 3/11/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 10.00 | 20.00% |
| 10605 Patrick Family Farms LLC | 571664 | 289661730 | 1189.73 | 1145 | 3/14/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ (44.73) | -3.76% |
| 10606 Patagonian Fruits Trades SA | 571665-1 | 289485266 | 1325 | 1355 | 3/8/2019 | - | 1 | - | 3/8/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10607 Patagonian Fruits Trades SA | 571666-1 | 289006974 | 300 | 330 | 3/8/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 10608 Springhill Produce LLC | 571685 | 289538183 | 2800 | 3169.43 | 3/7/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 369.43 | 13.19% |
| 10609 Patagonian Fruits Trades SA | 571686 | 289656437 | 2500 | 2900 | 3/12/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 400.00 | 16.00% |
| 10610 Frutas de Piura | 571687 | 289475552 | 788 | 1000 | 3/9/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 212.00 | 26.90% |
| 10611 Springhill Produce LLC | 571795 | 289656863 | 1969.02 | 2300.01 | 3/11/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ 330.99 | 16.81% |
| 10612 Sandias Y Melones de Jalisco Spr de RI | 571954 | 296239306 | 1487.27 | 357.14 | 3/13/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ (1,130.13) | -75.99% |
| 10613 Sandias Y Melones de Jalisco Spr de RI | 571998 | 289926548 | 5000 | 5500 | 3/16/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | $ 500.00 | 10.00% |
| 10614 La Mas Dorada | 572138 | 289697173 | 4138.84 | 2880 | 3/11/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ (1,258.84) | -30.42% |
| 10615 La Mas Dorada | 572164 | 289570653 | 3000 | 3100 | 3/9/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 100.00 | 3.33% |
| 10616 La Mas Dorada | 572209 | 289669644 | 3152 | 3800 | 3/11/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ 648.00 | 20.56% |
| 10617 Patagonian Fruits Trades SA | 572300-1 | 289246442 | 1325 | 1201.26 | 3/9/2019 | - | 1 | - | 3/9/2019 | - | - | - | - | $ (123.74) | -9.34% |
| 10618 Patagonian Fruits Trades SA | 572301-2 | 289006980 | 300 | 217.67 | 3/9/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ (82.33) | -27.44% |
| 10619 Springhill Produce LLC | 572380 | 290938694 | 583.8 | 712 | 3/13/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 128.20 | 21.96% |
| 10620 Patagonian Fruits Trades SA | 572498-1 | 289246434 | 1325 | 918.73 | 3/10/2019 | - | 1 | - | 3/10/2019 | - | - | - | - | $ (406.27) | -30.66% |
| 10621 Patagonian Fruits Trades SA | 572499-1 | 289246261 | 300 | 127.52 | 3/10/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ (172.48) | -57.49% |
| 10622 Springhill Produce LLC | 572548 | 292045132 | 930.73 | 935 | 3/16/2019 | - | - | 1 | 5/10/2019 | - | - | - | - | $ 4.27 | 0.46% |
| 10623 | 572578 | 290007924 | 650 | 900 | 3/15/2019 | - | - | 1 | 3/16/2019 | - | - | - | - | $ 250.00 | 38.46% |
| 10624 Red Starr S.P.R. DE R.L. de C.V. | 572580 | 291431203 | 1500 | 1795 | 3/15/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 295.00 | 19.67% |
| 10625 Patagonian Fruits Trades SA | 572607-1 | 289246424 | 1325 | 1355 | 3/11/2019 | - | 1 | - | 3/11/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10626 Patagonian Fruits Trades SA | 572608-1 | 289246258 | 300 | 129.67 | 3/11/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ (170.33) | -56.78% |
| 10627 DEL CRUCERO SPR DE RI | 572623 | 144888387 | 1431.94 | 1633.52 | 2/21/2014 | - | 1 | - | 2/28/2014 | - | - | - | - | $ 201.58 | 14.08% |
| 10628 Primero Cuarenta Group | 572741 | 289656781 | 1329.75 | 1500 | 3/11/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ 170.25 | 12.80% |
| 10629 | 572792 | 289672512 | 3877.4 | 3055 | 3/11/2019 | - | - | 1 | 3/15/2019 | - | - | - | - | $ (822.40) | -21.21% |
| 10630 | 572894 | 289818885 | 3887 | 4330 | 3/13/2019 | - | - | 1 | 3/17/2019 | - | - | - | - | $ 443.00 | 11.40% |
| 10631 La Mas Dorada | 573029 | 289663930 | 4000 | 1255 | 3/12/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ (2,745.00) | -68.63% |
| 10632 Primero Cuarenta Group | 573036 | 289718954 | 1400 | 1700 | 3/12/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ 300.00 | 21.43% |
| 10633 Patagonian Fruits Trades SA | 573078 | 289703283 | 1280.5 | 1462 | 3/13/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 181.50 | 14.17% |
| 10634 Patagonian Fruits Trades SA | 573204-1 | 289246421 | 1325 | 653.93 | 3/12/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ (671.07) | -50.65% |
| 10635 Patagonian Fruits Trades SA | 573205-1 | 289246263 | 300 | 151.49 | 3/12/2019 | - | 1 | - | 3/13/2019 | - | - | - | - | $ (148.51) | -49.50% |
| 10636 La Mas Dorada | 573338 | 290217041 | 3350 | 3600 | 3/18/2019 | - | 1 | - | 3/20/2019 | - | - | - | - | $ 250.00 | 7.46% |
| 10637 La Mas Dorada | 573339 | 290315149 | 3000 | 3400 | 3/20/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | $ 400.00 | 13.33% |
| 10638 Empacadora Y Procesadora Huamani S.A.C. | 573373 | 289797476 | 823.2 | 920 | 3/13/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 96.80 | 11.76% |
| 10639 Proyectos Agricolas SA de DV | 573414 | 289770885 | 1900 | 2000 | 3/12/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 100.00 | 5.26% |
| 10640 La Mas Dorada | 573469 | 289781736 | 4900 | 5600 | 3/13/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | $ 700.00 | 14.29% |
| 10641 La Mas Dorada | 573565 | 290082717 | 4440 | 1800 | 3/15/2019 | - | 1 | - | 3/19/2019 | - | - | - | - | $ (2,640.00) | -59.46% |
| 10642 Sociedad Exportadora Verfrut SA | 573590 | 289811696 | 1029 | 1050 | 3/13/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 21.00 | 2.04% |
| 10643 Patagonian Fruits Trades SA | 573641 | 289811596 | 2184 | 2700 | 3/14/2019 | - | 1 | - | 3/15/2019 | - | - | - | - | $ 516.00 | 23.63% |
| 10644 | 573718 | 289984581 | 4125 | 3800 | 3/14/2019 | - | - | 1 | 3/18/2019 | - | - | - | - | $ (325.00) | -7.88% |
| 10645 Patagonian Fruits Trades SA | 573745-2 | 289246441 | 1375 | 867.03 | 3/13/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ (507.97) | -36.94% |
| 10646 Patagonian Fruits Trades SA | 573752-4 | 289246259 | 300 | 178.87 | 3/13/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ (121.13) | -40.38% |
| 10647 Proyectos Agricolas SA de DV | 573834 | 289980110 | 2400 | 2700 | 3/26/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ 300.00 | 12.50% |
| 10648 Proyectos Agricolas SA de DV | 573835 | 289980595 | 891.41 | 950 | 3/16/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | $ 58.59 | 6.57% |
| 10649 Proyectos Agricolas SA de DV | 573836 | 289981127 | 2361.5 | 2700 | 3/20/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | $ 338.50 | 14.33% |
| 10650 Patagonian Fruits Trades SA | 573902-1 | 289552704 | 325 | 355 | 3/13/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10651 La Mas Dorada | 574028 | 289894659 | 1182 | 1280 | 3/13/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ 98.00 | 8.29% |
| 10652 Living Greens Farm Inc. | 574029 | 291988075 | 1027 | 1192 | 3/19/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 165.00 | 16.07% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10653 Red Starr S.P.R. DE R.L. de C.V. | 574128 | 290558048 | 2300 | 2800 | 3/22/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | 500.00 | 21.74% |
| 10654 La Mas Dorada | 574202 | 290084843 | 490 | 560 | 3/20/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | 70.00 | 14.29% |
| 10655 | 574252 | 289932196 | 935.76 | 1068.75 | 3/15/2019 | - | - | 1 | 3/16/2019 | - | - | - | - | 132.99 | 14.21% |
| 10656 South Organic Fruits S.A. | 574258 | 290148979 | 688.5 | 787 | 3/18/2019 | - | 1 | - | 3/19/2019 | - | - | - | - | 98.50 | 14.31% |
| 10657 Primero Cuaranta Group | 574281 | 289695322 | 2400 | 750 | 3/15/2019 | - | 1 | - | 3/16/2019 | - | - | - | - | (1,650.00) | -68.75% |
| 10658 Patagonian Fruits Trades SA | 574285 | 289933275 | 1568.01 | 1800 | 3/15/2019 | - | 1 | - | 3/16/2019 | - | - | - | - | 231.99 | 14.80% |
| 10659 Patagonian Fruits Trades SA | 574346-2 | 289436108 | 1325 | 997.58 | 3/14/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | (327.42) | -24.71% |
| 10660 Patagonian Fruits Trades SA | 574347-2 | 289538049 | 300 | 124.71 | 3/14/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | (175.29) | -58.43% |
| 10661 | 574431 | 290227102 | 2500 | 5500 | 3/23/2019 | - | - | 1 | 3/29/2019 | - | - | - | - | 3,000.00 | 120.00% |
| 10662 | 574456 | 290136009 | 825 | 1000 | 3/21/2019 | - | - | 1 | 3/23/2019 | - | - | - | - | 175.00 | 21.21% |
| 10663 Patagonian Fruits Trades SA | 574491-1 | 289891342 | 325 | 355 | 3/14/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | 30.00 | 9.23% |
| 10664 Springhill Produce LLC | 574690 | 290141481 | 1250 | 1400 | 3/22/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | 150.00 | 12.00% |
| 10665 | 574714 | 290156638 | 3050 | 3300 | 3/18/2019 | - | - | 1 | 3/21/2019 | - | - | - | - | 250.00 | 8.20% |
| 10666 | 574789 | 290106239 | 2627.56 | 380 | 3/15/2019 | - | - | 1 | 3/18/2019 | - | - | - | - | (2,247.56) | -85.54% |
| 10667 | 574801 | 290445454 | 2144 | 2100 | 3/20/2019 | - | - | 1 | 3/22/2019 | - | - | - | - | (44.00) | -2.05% |
| 10668 | 574854 | 290279312 | 750 | 900 | 3/19/2019 | - | - | 1 | 3/21/2019 | - | - | - | - | 150.00 | 20.00% |
| 10669 Sandias Y Melones de Jalisco Spr de RI | 574858 | 295133448 | 168.49 | 187.22 | 3/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | 18.73 | 11.12% |
| 10670 Springhill Produce LLC | 574951 | 290105212 | 1983.91 | 2700 | 3/18/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | 716.09 | 36.09% |
| 10671 Patagonian Fruits Trades SA | 574953-2 | 289436124 | 1325 | 1355 | 3/15/2019 | - | 1 | - | 3/15/2019 | - | - | - | - | 30.00 | 2.26% |
| 10672 Patagonian Fruits Trades SA | 574954-2 | 289891321 | 300 | 275.77 | 3/15/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | (24.23) | -8.08% |
| 10673 | 574977 | 290177777 | 5400 | 2500 | 3/18/2019 | - | - | 1 | 3/22/2019 | - | - | - | - | (2,900.00) | -53.70% |
| 10674 Springhill Produce LLC | 575027 | 290087413 | 1674.5 | 1950 | 3/18/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | 275.50 | 16.45% |
| 10675 Patagonian Fruits Trades SA | 575058-1 | 289552714 | 325 | 355 | 3/15/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | 30.00 | 9.23% |
| 10676 Springhill Produce LLC | 575114 | 290098207 | 3492.76 | 3696 | 3/18/2019 | - | 1 | - | 3/22/2019 | - | - | - | - | 203.24 | 5.82% |
| 10677 Springhill Produce LLC | 575133 | 290102709 | 1900 | 2200 | 3/18/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | 300.00 | 15.79% |
| 10678 Springhill Produce LLC | 575134 | 290103441 | 1700 | 1950 | 3/18/2019 | - | 1 | - | 3/20/2019 | - | - | - | - | 250.00 | 14.71% |
| 10679 Integrity Farms | 575141 | 290599608 | 2066.04 | 2400 | 3/27/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | 333.96 | 16.16% |
| 10680 Springhill Produce LLC | 575148 | 290149082 | 1600 | 1750 | 3/22/2019 | - | 1 | - | 3/23/2019 | - | - | - | - | 150.00 | 9.38% |
| 10681 South Organic Fruits S.A. | 575185 | 290144078 | 1288.42 | 1462 | 3/18/2019 | - | 1 | - | 3/19/2019 | - | - | - | - | 173.58 | 13.47% |
| 10682 Springhill Produce LLC | 575247 | 294386605 | 74.23 | 87.48 | 3/22/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | 13.25 | 17.85% |
| 10683 Sandias Y Melones de Jalisco Spr de RI | 575295 | 290001937 | 6627.07 | 2000 | 3/15/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | (4,627.07) | -69.82% |
| 10684 La Mas Dorada | 575371 | 290151415 | 2068.51 | 2500 | 3/16/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | 431.49 | 20.86% |
| 10685 La Mas Dorada | 575382 | 290253915 | 3709.64 | 380 | 3/18/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | (3,329.64) | -89.76% |
| 10686 La Mas Dorada | 575529 | 290222388 | 4410 | 4700 | 3/18/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 290.00 | 6.58% |
| 10687 La Mas Dorada | 575530 | 290428915 | 4500 | 4750 | 3/21/2019 | - | 1 | - | 3/24/2019 | - | - | - | - | 250.00 | 5.56% |
| 10688 | 575531 | 290153255 | 1440 | 1650 | 3/16/2019 | - | - | 1 | 3/18/2019 | - | - | - | - | 210.00 | 14.58% |
| 10689 Patagonian Fruits Trades SA | 575532-2 | 289436195 | 1305.13 | 1355 | 3/16/2019 | - | 1 | - | 3/16/2019 | - | - | - | - | 49.87 | 3.82% |
| 10690 Patagonian Fruits Trades SA | 575539-2 | 289538079 | 300 | 178.32 | 3/16/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | (121.68) | -40.56% |
| 10691 La Mas Dorada | 575571 | 290166322 | 4950 | 5200.01 | 3/17/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 250.01 | 5.05% |
| 10692 Springhill Produce LLC | 575607 | 290938156 | 1000 | 1307.08 | 3/22/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | 307.08 | 30.71% |
| 10693 Springhill Produce LLC | 575609 | 290535334 | 480 | 480 | 3/25/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | - | 0.00% |
| 10694 Sandias Y Melones de Jalisco Spr de RI | 575645 | 292604039 | 522.15 | 892.5 | 3/21/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | 370.35 | 70.93% |
| 10695 Patagonian Fruits Trades SA | 575709-1 | 289436099 | 1305.13 | 1355 | 3/17/2019 | - | 1 | - | 3/17/2019 | - | - | - | - | 49.87 | 3.82% |
| 10696 Patagonian Fruits Trades SA | 575716-2 | 289538101 | 300 | 156.83 | 3/17/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | (143.17) | -47.72% |
| 10697 | 575733 | 147894128 | 1387.04 | 1800 | 3/3/2014 | - | - | 1 | 4/17/2014 | - | - | - | - | 412.96 | 29.77% |
| 10698 Patagonian Fruits Trades SA | 575744-1 | 289552715 | 325 | 284.94 | 3/17/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | (40.06) | -12.33% |
| 10699 Springhill Produce LLC | 575778 | 290319603 | 1500 | 1500 | 3/25/2019 | - | 1 | - | 3/25/2019 | - | - | - | - | - | 0.00% |
| 10700 Springhill Produce LLC | 575779 | 290319345 | 1100 | 1100 | 3/25/2019 | - | 1 | - | 3/25/2019 | - | - | - | - | - | 0.00% |
| 10701 Springhill Produce LLC | 575780 | 290318557 | 900 | 1000 | 3/25/2019 | - | 1 | - | 3/25/2019 | - | - | - | - | 100.00 | 11.11% |
| 10702 Springhill Produce LLC | 575786 | 290318747 | 1400 | 1500 | 3/25/2019 | - | 1 | - | 3/25/2019 | - | - | - | - | 100.00 | 7.14% |
| 10703 Sandias Y Melones de Jalisco Spr de RI | 575791 | 297250492 | 329.11 | 270.37 | 3/22/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | (58.74) | -17.85% |
| 10704 | 575800 | 290177759 | 4603.55 | 5000 | 3/20/2019 | - | - | 1 | 3/23/2019 | - | - | - | - | 396.45 | 8.61% |
| 10705 Patagonian Fruits Trades SA | 575814-1 | 289436203 | 1305.13 | 570.07 | 3/18/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | (735.06) | -56.32% |
| 10706 Patagonian Fruits Trades SA | 575819-1 | 289538064 | 300 | 126.63 | 3/18/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | (173.37) | -57.79% |
| 10707 Patagonian Fruits Trades SA | 575850 | 289552721 | 325 | 355 | 3/18/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | 30.00 | 9.23% |
| 10708 Sociedad Exportadora Verfrut SA | 575942 | 290499880 | 5100 | 1500 | 3/21/2019 | - | 1 | - | 3/25/2019 | - | - | - | - | (3,600.00) | -70.59% |
| 10709 CAL Produce Sales/CAL WEST PACKING CO. | 575944 | 295514730 | 74.23 | 87.4 | 3/19/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | 13.17 | 17.74% |
| 10710 Jupiter Marketing LTD | 576097 | 290262643 | 4100 | 900 | 3/18/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | (3,200.00) | -78.05% |
| 10711 Proyectos Agricolas SA de DV | 576116 | 290231787 | 2462.5 | 2525 | 3/20/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | 62.50 | 2.54% |
| 10712 Servicio De Exp Fruticolas Exser Ltda | 576135 | 295994125 | 1329.75 | 1742.01 | 3/19/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 412.26 | 31.00% |
| 10713 La Mas Dorada | 576139 | 290319583 | 4167.91 | 4840 | 3/19/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 672.09 | 16.13% |
| 10714 La Mas Dorada | 576145 | 290263644 | 2819.9 | 3200 | 3/19/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 380.10 | 13.48% |
| 10715 Sandias Y Melones de Jalisco Spr de RI | 576147 | 290322504 | 3914.6 | 4195 | 3/20/2019 | - | 1 | - | 3/23/2019 | - | - | - | - | 280.40 | 7.16% |
| 10716 | 576152 | 149513039 | 500 | 635.15 | 2/26/2014 | - | - | 1 | 5/14/2014 | - | - | - | - | 135.15 | 27.03% |
| 10717 | 576172 | 290239074 | 2050 | 2300 | 3/19/2019 | - | - | 1 | 3/21/2019 | - | - | - | - | 250.00 | 12.20% |
| 10718 Sandias Y Melones de Jalisco Spr de RI | 576198 | 290720173 | 2200 | 2400 | 3/23/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | 200.00 | 9.09% |
| 10719 La Mas Dorada | 576283 | 290249591 | 295.5 | 315 | 3/20/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 19.50 | 6.60% |
| 10720 Patagonian Fruits Trades SA | 576433 | 290271215 | 837.25 | 956.25 | 3/20/2019 | - | 1 | - | 3/21/2019 | - | - | - | - | 119.00 | 14.21% |
| 10721 Patagonian Fruits Trades SA | 576473-1 | 289436221 | 1305.12 | 706.32 | 3/19/2019 | - | 1 | - | 3/19/2019 | - | - | - | - | (598.80) | -45.88% |
| 10722 Patagonian Fruits Trades SA | 576474-1 | 289538028 | 300 | 137.79 | 3/19/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | (162.21) | -54.07% |
| 10723 Patagonian Fruits Trades SA | 576577 | 289552706 | 325 | 224.61 | 3/19/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | (100.39) | -30.89% |
| 10724 Agroindustrias Golden Fresh SAC | 576652 | 296790068 | 1400 | 1742.01 | 3/19/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 342.01 | 24.43% |
| 10725 Sandias Y Melones de Jalisco Spr de RI | 576922 | 290462221 | 1300 | 1450 | 4/1/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | 150.00 | 11.54% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10726 Proyectos Agricolas SA de DV | 576923 | 290460806 | 2000 | 2200 | 3/23/2019 | - | 1 | - | 3/25/2019 | | | | | 200.00 | 10.00% |
| 10727 Sandias Y Melones de Jalisco Spr de RI | 576924 | 290461284 | 1300 | 1450 | 3/27/2019 | - | 1 | - | 4/3/2019 | | | | | 150.00 | 11.54% |
| 10728 Proyectos Agricolas SA de DV | 576926 | 290461842 | 1764 | 2000 | 4/1/2019 | - | 1 | - | 4/3/2019 | | | | | 236.00 | 13.38% |
| 10729 Jupiter Marketing LTD | 576940 | 290365663 | 987.8 | 1050 | 3/20/2019 | - | 1 | - | 3/21/2019 | | | | | 62.20 | 6.30% |
| 10730 La Mas Dorada | 577018 | 290372759 | 2058 | 2900 | 3/20/2019 | - | 1 | - | 3/22/2019 | | | | | 842.00 | 40.91% |
| 10731 Patagonian Fruits Trades SA | 577077-2 | 290005440 | 1305.13 | 1355 | 3/20/2019 | - | 1 | - | 3/20/2019 | | | | | 49.87 | 3.82% |
| 10732 | 577106 | 290663123 | 2432.66 | 570 | 3/22/2019 | - | - | 1 | 3/25/2019 | | | | | (1,862.66) | -76.57% |
| 10733 La Mas Dorada | 577111 | 290590434 | 3860.93 | 500 | 3/22/2019 | - | 1 | - | 3/25/2019 | | | | | (3,360.93) | -87.05% |
| 10734 La Mas Dorada | 577123 | 297500134 | 1768.5 | 2175.6 | 4/5/2019 | - | 1 | - | 6/24/2019 | | | | | 407.10 | 23.02% |
| 10735 La Mas Dorada | 577158 | 290828449 | 2871.87 | 3400 | 3/28/2019 | - | 1 | - | 3/31/2019 | | | | | 528.13 | 18.39% |
| 10736 | 577237 | 295301661 | 217.95 | 241.59 | 3/24/2019 | - | - | 1 | 5/28/2019 | | | | | 23.64 | 10.85% |
| 10737 La Mas Dorada | 577240 | 290452172 | 738.75 | 800 | 3/21/2019 | - | 1 | - | 3/22/2019 | | | | | 61.25 | 8.29% |
| 10738 | 577249 | 290497405 | 5400 | 3700 | 3/21/2019 | - | - | 1 | 3/25/2019 | | | | | (1,700.00) | -31.48% |
| 10739 Frutera San Fernando SA | 577265 | 291158641 | 2097.5 | 980 | 3/29/2019 | - | 1 | - | 4/1/2019 | | | | | (1,117.50) | -53.28% |
| 10740 | 577286 | 290454864 | 675 | 775 | 3/20/2019 | - | - | 1 | 3/21/2019 | | | | | 100.00 | 14.81% |
| 10741 Sandias Y Melones de Jalisco Spr de RI | 577372 | 290689515 | 3005 | 3300 | 3/26/2019 | - | 1 | - | 3/28/2019 | | | | | 295.00 | 9.82% |
| 10742 Patagonian Fruits Trades SA | 577494 | 290491325 | 1083.5 | 1237.51 | 3/22/2019 | - | 1 | - | 3/23/2019 | | | | | 154.01 | 14.21% |
| 10743 Springhill Produce LLC | 577508 | 290549567 | 2686 | 3058 | 3/23/2019 | - | 1 | - | 3/25/2019 | | | | | 372.00 | 13.85% |
| 10744 | 577564 | 290480762 | 2172.61 | 2300 | 3/25/2019 | - | - | 1 | 3/27/2019 | | | | | 127.39 | 5.86% |
| 10745 La Mas Dorada | 577589 | 290552339 | 3398.26 | 1800 | 3/21/2019 | - | 1 | - | 3/23/2019 | | | | | (1,598.26) | -47.03% |
| 10746 Patagonian Fruits Trades SA | 577609 | 290492833 | 1568.01 | 1800 | 3/22/2019 | - | 1 | - | 3/24/2019 | | | | | 231.99 | 14.80% |
| 10747 Patagonian Fruits Trades SA | 577663-2 | 290005367 | 1301.81 | 1355 | 3/21/2019 | - | 1 | - | 3/22/2019 | | | | | 53.19 | 4.09% |
| 10748 Patagonian Fruits Trades SA | 577664-2 | 290108528 | 300 | 177.42 | 3/21/2019 | - | 1 | - | 3/28/2019 | | | | | (122.58) | -40.86% |
| 10749 Utopia Packing | 577687 | 292369413 | 1773 | 2000 | 4/15/2019 | - | 1 | - | 4/17/2019 | | | | | 227.00 | 12.80% |
| 10750 Patagonian Fruits Trades SA | 577755-1 | 290122292 | 325 | 299.97 | 3/21/2019 | - | 1 | - | 3/28/2019 | | | | | (25.03) | -7.70% |
| 10751 Springhill Produce LLC | 577828 | 291694722 | 2500 | 2995 | 3/25/2019 | - | 1 | - | 4/9/2019 | | | | | 495.00 | 19.80% |
| 10752 Frumango S.A. de C.V. | 577839 | 291368190 | 2500 | 2500 | 4/1/2019 | - | 1 | - | 4/3/2019 | | | | | - | 0.00% |
| 10753 | 577845 | 290548785 | 970 | 1120 | 3/23/2019 | - | - | 1 | 3/25/2019 | | | | | 150.00 | 15.46% |
| 10754 | 577860 | 290551562 | 825 | 1125 | 3/30/2019 | - | - | 1 | 4/1/2019 | | | | | 300.00 | 36.36% |
| 10755 | 577872 | 290910450 | 4912.5 | 5500 | 3/29/2019 | - | - | 1 | 4/2/2019 | | | | | 587.50 | 11.96% |
| 10756 | 577881 | 267367536 | 1056.56 | 1081.06 | 5/7/2018 | - | - | 1 | 6/14/2018 | | | | | 24.50 | 2.32% |
| 10757 La Mas Dorada | 577920 | 290643040 | 591.01 | 800 | 3/23/2019 | - | 1 | - | 3/25/2019 | | | | | 208.99 | 35.36% |
| 10758 Springhill Produce LLC | 578001 | 290582328 | 992.72 | 1100 | 3/28/2019 | - | 1 | - | 3/28/2019 | | | | | 107.28 | 10.81% |
| 10759 Springhill Produce LLC | 578005 | 290581793 | 1029 | 1100 | 3/28/2019 | - | 1 | - | 3/28/2019 | | | | | 71.00 | 6.90% |
| 10760 | 578077 | 290587641 | 5563.98 | 2800 | 3/22/2019 | - | - | 1 | 3/26/2019 | | | | | (2,763.98) | -49.68% |
| 10761 Sandias Y Melones de Jalisco Spr de RI | 578086 | 290893977 | 1550 | 1100 | 3/26/2019 | - | 1 | - | 3/27/2019 | | | | | (450.00) | -29.03% |
| 10762 Sociedad Exportadora Verfrut SA | 578094 | 290554713 | 5270 | 5570 | 3/21/2019 | - | 1 | - | 3/26/2019 | | | | | 300.00 | 5.69% |
| 10763 | 578109 | 290570972 | 4496.4 | 1435 | 3/22/2019 | - | - | 1 | 3/25/2019 | | | | | (3,061.40) | -68.09% |
| 10764 | 578249-2 | 289538056 | 300 | 277.3 | 3/22/2019 | - | - | 1 | 3/28/2019 | | | | | (22.70) | -7.57% |
| 10765 Proyectos Agricolas SA de DV | 578264 | 290602198 | 1900 | 2700 | 3/25/2019 | - | 1 | - | 3/28/2019 | | | | | 800.00 | 42.11% |
| 10766 Patagonian Fruits Trades SA | 578332-2 | 289552697 | 325 | 355 | 3/22/2019 | - | 1 | - | 3/28/2019 | | | | | 30.00 | 9.23% |
| 10767 La Mas Dorada | 578496V | 290829434 | 4777.26 | 5100 | 4/1/2019 | - | 1 | - | 4/4/2019 | | | | | 322.74 | 6.76% |
| 10768 | 578540 | 297577085 | 702.89 | 730.04 | 3/25/2019 | - | - | 1 | 6/20/2019 | | | | | 27.15 | 3.86% |
| 10769 La Mas Dorada | 578551 | 290778113 | 3100 | 3500 | 3/26/2019 | - | 1 | - | 3/29/2019 | | | | | 400.00 | 12.90% |
| 10770 Proyectos Agricolas SA de DV | 578596 | 290697456 | 2364 | 2650 | 3/27/2019 | - | 1 | - | 3/30/2019 | | | | | 286.00 | 12.10% |
| 10771 Patagonian Fruits Trades SA | 578647 | 290699505 | 3918.58 | 3577.51 | 3/25/2019 | - | 1 | - | 3/29/2019 | | | | | (341.07) | -8.70% |
| 10772 La Mas Dorada | 578696 | 290927980 | 1960.01 | 1860 | 3/27/2019 | - | 1 | - | 4/3/2019 | | | | | (100.01) | -5.10% |
| 10773 La Mas Dorada | 578708 | 290924432 | 1215.2 | 1240 | 3/27/2019 | - | 1 | - | 4/2/2019 | | | | | 24.80 | 2.04% |
| 10774 Agroindustrias del Tropico S.A. | 578798 | 290750137 | 196 | 215 | 3/26/2019 | - | 1 | - | 3/28/2019 | | | | | 19.00 | 9.69% |
| 10775 Agroindustrias del Tropico S.A. | 578799 | 290750183 | 362.6 | 385 | 3/26/2019 | - | 1 | - | 3/29/2019 | | | | | 22.40 | 6.18% |
| 10776 Agroindustrias del Tropico S.A. | 578800 | 290750098 | 362.6 | 385 | 3/26/2019 | - | 1 | - | 3/28/2019 | | | | | 22.40 | 6.18% |
| 10777 | 578896-1 | 290005426 | 1305.13 | 974.68 | 3/23/2019 | - | - | 1 | 3/23/2019 | | | | | (330.45) | -25.32% |
| 10778 Patagonian Fruits Trades SA | 578898-2 | 290108576 | 300 | 196.4 | 3/23/2019 | - | 1 | - | 3/27/2019 | | | | | (103.60) | -34.53% |
| 10779 Patagonian Fruits Trades SA | 578980 | 290122330 | 325 | 355 | 3/23/2019 | - | 1 | - | 3/28/2019 | | | | | 30.00 | 9.23% |
| 10780 | 579034 | 290940252 | 2400 | 2900 | 3/27/2019 | - | - | 1 | 3/29/2019 | | | | | 500.00 | 20.83% |
| 10781 | 579072-1 | 290005360 | 1305.12 | 1355 | 3/24/2019 | - | - | 1 | 3/24/2019 | | | | | 49.88 | 3.82% |
| 10782 | 579073 | 290108557 | 300 | 330 | 3/24/2019 | - | - | 1 | 3/28/2019 | | | | | 30.00 | 10.00% |
| 10783 Patagonian Fruits Trades SA | 579096-1 | 290122339 | 325 | 145.17 | 3/24/2019 | - | 1 | - | 4/10/2019 | | | | | (179.83) | -55.33% |
| 10784 Proyectos Agricolas SA de DV | 579149 | 291133559 | 6027 | 5000 | 3/29/2019 | - | 1 | - | 4/2/2019 | | | | | (1,027.00) | -17.04% |
| 10785 | 579150 | 291371422 | 3425.39 | 3525 | 4/1/2019 | - | - | 1 | 4/5/2019 | | | | | 99.61 | 2.91% |
| 10786 | 579170-1 | 290005441 | 1305.13 | 576.97 | 3/25/2019 | - | - | 1 | 3/28/2019 | | | | | (728.16) | -55.79% |
| 10787 | 579175-1 | 290108574 | 300 | 123.14 | 3/25/2019 | - | - | 1 | 3/28/2019 | | | | | (176.86) | -58.95% |
| 10788 La Deliciosa S.A. | 579200 | 290122333 | 325 | 251.55 | 3/25/2019 | - | 1 | - | 4/12/2019 | | | | | (73.45) | -22.60% |
| 10789 Patagonian Fruits Trades SA | 579200-1 | 290122321 | 325 | 355 | 3/25/2019 | - | 1 | - | 3/28/2019 | | | | | 30.00 | 9.23% |
| 10790 Integrity Farms | 579281 | 290805728 | 2000 | 3300 | 3/30/2019 | - | 1 | - | 4/2/2019 | | | | | 1,300.00 | 65.00% |
| 10791 | 579285 | 290804699 | 2900 | 5275 | 3/29/2019 | - | - | 1 | 4/3/2019 | | | | | 2,375.00 | 81.90% |
| 10792 Living Greens Farm Inc. | 579303 | 296698375 | 447.86 | 595.56 | 3/26/2019 | - | 1 | - | 6/14/2019 | | | | | 147.70 | 32.98% |
| 10793 Integrity Farms | 579327 | 291885475 | 1630.95 | 2484.4 | 3/30/2019 | - | 1 | - | 4/22/2019 | | | | | 853.45 | 52.33% |
| 10794 | 579412 | 290819196 | 3800 | 2200 | 3/26/2019 | - | - | 1 | 4/1/2019 | | | | | (1,600.00) | -42.11% |
| 10795 La Mas Dorada | 579423 | 290826637 | 2819.87 | 3200 | 3/26/2019 | - | 1 | - | 3/28/2019 | | | | | 380.13 | 13.48% |
| 10796 South Organic Fruits S.A. | 579519 | 290946773 | 1175 | 2000 | 3/29/2019 | - | 1 | - | 4/1/2019 | | | | | 825.00 | 70.21% |
| 10797 Patagonian Fruits Trades SA | 579601-4 | 290940468 | 1000 | 1350 | 3/27/2019 | - | 1 | - | 3/29/2019 | | | | | 350.00 | 35.00% |
| 10798 | 579603 | 290819922 | 4725.52 | 1400 | 3/27/2019 | - | - | 1 | 3/30/2019 | | | | | (3,325.52) | -70.37% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 10799 Springhill Produce LLC | 579676 | 290807430 | 1883.86 | 2000 | 3/27/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 116.14 | 6.17% |
| 10800 Patagonian Fruits Trades SA | 579694 | 290818864 | 886.51 | 1012.51 | 3/27/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 126.00 | 14.21% |
| 10801 South Organic Fruits S.A. | 579696 | 290820804 | 788 | 900 | 3/27/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 112.00 | 14.21% |
| 10802 Pope Farms | 579699 | 290817502 | 1970 | 2268 | 3/26/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 298.00 | 15.13% |
| 10803 La Mas Dorada | 579763 | 290901386 | 6322.5 | 2800 | 3/26/2019 | - | 1 | - | 3/30/2019 | - | - | - | - | $ (3,522.50) | -55.71% |
| 10804 | 579775 | 290828447 | 1421 | 1631.26 | 3/27/2019 | - | - | 1 | 3/28/2019 | - | - | - | - | $ 210.26 | 14.80% |
| 10805 Sociedad Exportadora Verfrut SA | 579794 | 290820845 | 2221.18 | 2100 | 3/27/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ (121.18) | -5.46% |
| 10806 CAL Produce Sales/CAL WEST PACKING CO. | 579810 | 290826985 | 700 | 1100 | 3/26/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ 400.00 | 57.14% |
| 10807 | 579823-2 | 290558042 | 1305.13 | 642.64 | 3/26/2019 | - | - | 1 | 3/26/2019 | - | - | - | - | $ (662.49) | -50.76% |
| 10808 | 579827-2 | 290108558 | 300 | 136.4 | 3/26/2019 | - | - | 1 | 4/30/2019 | - | - | - | - | $ (163.60) | -54.53% |
| 10809 Patagonian Fruits Trades SA | 579909-1 | 290122325 | 325 | 307.49 | 3/26/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ (17.51) | -5.39% |
| 10810 Springhill Produce LLC | 580087 | 291014698 | 840 | 924 | 3/28/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | $ 84.00 | 10.00% |
| 10811 Integrity Farms | 580195 | 290913007 | 1822.04 | 2016 | 3/27/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | $ 193.96 | 10.65% |
| 10812 La Mas Dorada | 580221 | 291395280 | 2400 | 2650 | 4/1/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 10813 Proyectos Agricolas SA de DV | 580326 | 291049246 | 2146.6 | 1125 | 3/29/2019 | - | 1 | - | 3/30/2019 | - | - | - | - | $ (1,021.60) | -47.59% |
| 10814 Patagonian Fruits Trades SA | 580418-2 | 290660677 | 300 | 145.29 | 3/27/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ (154.71) | -51.57% |
| 10815 Patagonian Fruits Trades SA | 580447 | 290984199 | 2804.97 | 3203.44 | 3/28/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ 398.47 | 14.21% |
| 10816 Ag-Mart Produce Inc | 580452 | 291147430 | 875 | 825 | 4/11/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ (50.00) | -5.71% |
| 10817 Ag-Mart Produce Inc | 580488 | 291148721 | 975 | 900 | 4/6/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ (75.00) | -7.69% |
| 10818 | 580495 | 291149253 | 825 | 1075 | 4/6/2019 | - | - | 1 | 4/7/2019 | - | - | - | - | $ 250.00 | 30.30% |
| 10819 Campo El Basano SA De Cv | 580503 | 291145205 | 875 | 1075 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 200.00 | 22.86% |
| 10820 Sandias Y Melones de Jalisco Spr de RI | 580508 | 291146679 | 825 | 1075 | 4/5/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ 250.00 | 30.30% |
| 10821 | 580509 | 291145375 | 825 | 1075 | 4/13/2019 | - | - | 1 | 4/15/2019 | - | - | - | - | $ 250.00 | 30.30% |
| 10822 | 580525 | 291148317 | 891 | 1075 | 4/9/2019 | - | - | 1 | 4/10/2019 | - | - | - | - | $ 184.00 | 20.65% |
| 10823 | 580526 | 291148489 | 1075 | 1075 | 4/6/2019 | - | - | 1 | 4/7/2019 | - | - | - | - | $ - | 0.00% |
| 10824 Proyectos Agricolas SA de DV | 580615 | 290985148 | 2700 | 1400 | 3/28/2019 | - | 1 | - | 3/30/2019 | - | - | - | - | $ (1,300.00) | -48.15% |
| 10825 JMR | 5807 | 251601767 | 113.07 | 142.6 | 10/19/2017 | - | 1 | - | 12/7/2017 | - | - | - | - | $ 29.53 | 26.12% |
| 10826 Sandias Y Melones de Jalisco Spr de RI | 580769 | 291350500 | 2400 | 2700 | 4/1/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | $ 300.00 | 12.50% |
| 10827 La Mas Dorada | 580827 | 292504793 | 1300 | 1500 | 4/17/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 200.00 | 15.38% |
| 10828 Patagonian Fruits Trades SA | 580940 | 291051011 | 1674.51 | 1336.25 | 3/29/2019 | - | 1 | - | 3/31/2019 | - | - | - | - | $ (338.26) | -20.20% |
| 10829 | 580977 | 291150896 | 854 | 750 | 4/2/2019 | - | - | 1 | 4/3/2019 | - | - | - | - | $ (104.00) | -12.18% |
| 10830 Patagonian Fruits Trades SA | 580979 | 291113444 | 1421 | 1631.25 | 3/29/2019 | - | 1 | - | 3/30/2019 | - | - | - | - | $ 210.25 | 14.80% |
| 10831 Proyectos Agricolas SA de DV | 581001 | 291377836 | 2200 | 2650 | 4/3/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ 450.00 | 20.45% |
| 10832 Proyectos Agricolas SA de DV | 581005 | 291151297 | 2364 | 2725 | 4/6/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 361.00 | 15.27% |
| 10833 Proyectos Agricolas SA de DV | 581007 | 292100693 | 2200 | 2750 | 4/10/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 550.00 | 25.00% |
| 10834 Campo El Basano SA De Cv | 581013 | 293787508 | 5468.49 | 6000 | 5/4/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 531.51 | 9.72% |
| 10835 Sandias Y Melones de Jalisco Spr de RI | 581014 | 291061008 | 911.13 | 1075 | 4/1/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ 163.87 | 17.99% |
| 10836 Agrocir | 581018 | 294305611 | 5417.5 | 6000 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 582.50 | 10.75% |
| 10837 Agrocir | 581021 | 294306577 | 5500 | 6000 | 5/9/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 500.00 | 9.09% |
| 10838 Patagonian Fruits Trades SA | 581061-2 | 290558034 | 1305.13 | 1355 | 3/28/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 49.87 | 3.82% |
| 10839 Patagonian Fruits Trades SA | 581178 | 290673701 | 325 | 355 | 3/28/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10840 Springhill Produce LLC | 581195 | 292312636 | 408.78 | 550.84 | 4/1/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ 142.06 | 34.75% |
| 10841 Integrity Farms | 581242 | 291769505 | 1861.28 | 2184 | 4/8/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 322.72 | 17.34% |
| 10842 Integrity Farms | 581243 | 291769591 | 2034.66 | 2184 | 4/8/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 149.34 | 7.34% |
| 10843 Integrity Farms | 581244 | 291769638 | 2917.53 | 2016 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ (901.53) | -30.90% |
| 10844 | 581247 | 291122387 | 5600 | 2600 | 3/28/2019 | - | - | 1 | 4/1/2019 | - | - | - | - | $ (3,000.00) | -53.57% |
| 10845 | 581323 | 291454107 | 3500 | 4400 | 4/2/2019 | - | - | 1 | 4/5/2019 | - | - | - | - | $ 900.00 | 25.71% |
| 10846 | 581324 | 291570582 | 2974.58 | 4400 | 4/3/2019 | - | - | 1 | 4/6/2019 | - | - | - | - | $ 1,425.42 | 47.92% |
| 10847 La Mas Dorada | 581334 | 291152868 | 2538 | 1440 | 3/29/2019 | - | 1 | - | 3/31/2019 | - | - | - | - | $ (1,098.00) | -43.26% |
| 10848 La Mas Dorada | 581336 | 291202486 | 1050 | 1125 | 3/29/2019 | - | 1 | - | 4/1/2019 | - | - | - | - | $ 75.00 | 7.14% |
| 10849 Sociedad Exportadora Verfrut SA | 581381 | 291161033 | 2955.01 | 1680 | 3/28/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ (1,275.01) | -43.15% |
| 10850 La Mas Dorada | 581516 | 291139256 | 3940 | 4300 | 3/29/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ 360.00 | 9.14% |
| 10851 Ag-Mart Produce Inc | 581525 | 291778364 | 2484.47 | 300 | 4/5/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ (2,184.47) | -87.92% |
| 10852 | 581561 | 291211955 | 2686.33 | 300 | 3/29/2019 | - | - | 1 | 4/1/2019 | - | - | - | - | $ (2,386.33) | -88.83% |
| 10853 SPPR | 5816 | 246913267 | 1337.25 | 1556.8 | | 1 | - | - | 10/30/2017 | - | - | - | - | $ 219.55 | 16.42% |
| 10854 Patagonian Fruits Trades SA | 581712-2 | 290558050 | 1325 | 1355 | 3/29/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10855 Patagonian Fruits Trades SA | 581716-2 | 290108572 | 300 | 247.66 | 3/29/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (52.34) | -17.45% |
| 10856 | 581790 | 291241663 | 1622.88 | 1600 | 3/30/2019 | - | - | 1 | 4/1/2019 | - | - | - | - | $ (22.88) | -1.41% |
| 10857 Patagonian Fruits Trades SA | 581798-1 | 290122328 | 325 | 355 | 3/29/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10858 Patagonian Fruits Trades SA | 581798-2 | 290122320 | 325 | 290.28 | 3/29/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (34.72) | -10.68% |
| 10859 Agroindustrias del Tropico S.A. | 581823 | 291276415 | 343.01 | 380 | 3/31/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | $ 36.99 | 10.78% |
| 10860 Integrity Farms | 581844 | 291217561 | 2400 | 2430 | 4/2/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ 30.00 | 1.25% |
| 10861 Springhill Produce LLC | 581860 | 291266248 | 1866.75 | 2425 | 4/1/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ 558.25 | 29.90% |
| 10862 Integrity Farms | 581901 | 291211799 | 2265.5 | 675 | 4/1/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | $ (1,590.50) | -70.21% |
| 10863 Springhill Produce LLC | 581926 | 291224698 | 1000 | 1400 | 4/5/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 400.00 | 40.00% |
| 10864 Springhill Produce LLC | 581929 | 291224366 | 1200 | 1700 | 4/5/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 500.00 | 41.67% |
| 10865 | 581951 | 291623693 | 793.9 | 980 | 4/4/2019 | - | - | 1 | 4/4/2019 | - | - | - | - | $ 186.10 | 23.44% |
| 10866 Proyectos Agricolas SA de DV | 582164 | 291332048 | 1000 | 1250 | 4/8/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 250.00 | 25.00% |
| 10867 | 582165 | 291322470 | 1300 | 1600 | 4/3/2019 | - | - | 1 | 4/5/2019 | - | - | - | - | $ 300.00 | 23.08% |
| 10868 Proyectos Agricolas SA de DV | 582169 | 291331094 | 1050 | 1050 | 4/10/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ - | 0.00% |
| 10869 Proyectos Agricolas SA de DV | 582171 | 291330795 | 800 | 1050 | 4/9/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 250.00 | 31.25% |
| 10870 La Mas Dorada | 582218 | 291256576 | 1477.5 | 1920 | 3/30/2019 | - | 1 | - | 4/1/2019 | - | - | - | - | $ 442.50 | 29.95% |
| 10871 La Mas Dorada | 582249 | 291251446 | 2871.95 | 3225 | 3/30/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ 353.05 | 12.29% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10872 Patagonian Fruits Trades SA | 582303 | 291261435 | 3046.37 | 3472 | 4/1/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ 425.63 | 13.97% |
| 10873 La Mas Dorada | 582355V | 291259988 | 4700 | 490 | 4/2/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (4,210.00) | -89.57% |
| 10874 La Mas Dorada | 582385 | 291503115 | 2778.61 | 3200 | 4/3/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 421.39 | 15.17% |
| 10875 | 582399 | 291721298 | 1850 | 1200 | 4/4/2019 | - | - | 1 | 4/6/2019 | - | - | - | - | $ (650.00) | -35.14% |
| 10876 La Mas Dorada | 582414 | 291616450 | 2781.28 | 3375 | 4/5/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ 593.72 | 21.35% |
| 10877 La Mas Dorada | 582417 | 291616672 | 2869.02 | 3200 | 4/8/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 330.98 | 11.54% |
| 10878 Patagonian Fruits Trades SA | 582431-2 | 291275292 | 1325 | 1266.51 | 3/30/2019 | - | 1 | - | 3/31/2019 | - | - | - | - | $ (58.49) | -4.41% |
| 10879 Patagonian Fruits Trades SA | 582435-2 | 290660675 | 300 | 211.53 | 3/30/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (88.47) | -29.49% |
| 10880 Patagonian Fruits Trades SA | 582533-2 | 290673673 | 325 | 209.94 | 3/30/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (115.06) | -35.40% |
| 10881 Ag-Mart Produce Inc | 582583 | 291779451 | 2600 | 2000 | 4/8/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ (600.00) | -23.08% |
| 10882 | 582585 | 291624009 | 3374.83 | 4400 | 4/5/2019 | - | - | 1 | 4/8/2019 | - | - | - | - | $ 1,025.17 | 30.38% |
| 10883 Springhill Produce LLC | 582599 | 291257720 | 705.52 | 730.52 | 3/19/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 25.00 | 3.54% |
| 10884 Patagonian Fruits Trades SA | 582612-2 | 290558007 | 1325 | 1063.83 | 3/31/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ (261.17) | -19.71% |
| 10885 Patagonian Fruits Trades SA | 582616-2 | 290660619 | 300 | 201.88 | 3/31/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ (98.12) | -32.71% |
| 10886 Patagonian Fruits Trades SA | 582637 | 290673672 | 325 | 246.11 | 3/31/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (78.89) | -24.27% |
| 10887 Springhill Produce LLC | 582679 | 291381170 | 900 | 1100 | 4/8/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ 200.00 | 22.22% |
| 10888 Patagonian Fruits Trades SA | 582701-1 | 290557994 | 1325 | 617.41 | 4/1/2019 | - | 1 | - | 4/2/2019 | - | - | - | - | $ (707.59) | -53.40% |
| 10889 Patagonian Fruits Trades SA | 582708-2 | 290660660 | 300 | 193.08 | 4/1/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ (106.92) | -35.64% |
| 10890 Patagonian Fruits Trades SA | 582722 | 290673674 | 325 | 355 | 4/1/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10891 LIVGR | 5828 | 251048566 | 233.58 | 233.58 | 10/19/2017 | - | 1 | - | 12/7/2017 | - | - | - | - | $ - | 0.00% |
| 10892 Proyectos Agricolas SA de DV | 582946 | 291783457 | 1800 | 2350 | 4/8/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 550.00 | 30.56% |
| 10893 Agroindustrias del Tropico S.A. | 582956 | 291355342 | 1176 | 1320 | 4/3/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ 144.00 | 12.24% |
| 10894 | 582989 | 291351894 | 1960 | 4415 | 4/6/2019 | - | - | 1 | 4/9/2019 | - | - | - | - | $ 2,455.00 | 125.26% |
| 10895 Pope Farms | 582992 | 291352001 | 2400 | 5375 | 4/5/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 2,975.00 | 123.96% |
| 10896 | 583048 | 291364748 | 2642.23 | 3650 | 4/9/2019 | - | - | 1 | 4/10/2019 | - | - | - | - | $ 1,007.77 | 38.14% |
| 10897 Patagonian Fruits Trades SA | 583341 | 291434029 | 1576.01 | 1800 | 4/3/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 223.99 | 14.21% |
| 10898 Agroindustrias del Tropico S.A. | 583423 | 285897459 | 426.82 | 452.39 | 4/3/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 25.57 | 5.99% |
| 10899 Ag-Mart Produce Inc | 583440 | 292487787 | 1305 | 1600 | 4/15/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | $ 295.00 | 22.61% |
| 10900 Patagonian Fruits Trades SA | 583473-2 | 291386616 | 1325 | 633.44 | 4/2/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ (691.56) | -52.19% |
| 10901 | 583566 | 291386715 | 325 | 355 | 4/2/2019 | - | - | 1 | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10902 Sociedad Exportadora Verfrut SA | 583761 | 291461875 | 1000 | 1150 | 4/3/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 150.00 | 15.00% |
| 10903 La Mas Dorada | 583772 | 291457731 | 591 | 650 | 4/2/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 59.00 | 9.98% |
| 10904 Primero Cuarenta Group | 583786 | 291462314 | 630 | 690 | 4/2/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 60.00 | 9.52% |
| 10905 Patagonian Fruits Trades SA | 583895 | 291502572 | 2891.01 | 3318.75 | 4/4/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ 427.74 | 14.80% |
| 10906 Servicio De Exp Fruticolas Exser Ltda | 583991 | 291501001 | 1480 | 1650 | 4/4/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 170.00 | 11.49% |
| 10907 Springhill Produce LLC | 584008 | 291498749 | 1852.01 | 2000 | 4/3/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 147.99 | 7.99% |
| 10908 Patagonian Fruits Trades SA | 584020-2 | 291386662 | 1325 | 1355 | 4/3/2019 | - | 1 | - | 4/3/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10909 Patagonian Fruits Trades SA | 584024-2 | 291386726 | 300 | 192.41 | 4/3/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (107.59) | -35.86% |
| 10910 La Mas Dorada | 584039 | 291592759 | 985.01 | 1120 | 4/3/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 134.99 | 13.70% |
| 10911 La Mas Dorada | 584067 | 291723558 | 2955 | 3375 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 420.00 | 14.21% |
| 10912 La Mas Dorada | 584070 | 291724366 | 3000 | 3700 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 700.00 | 23.33% |
| 10913 La Mas Dorada | 584072 | 291724520 | 2940 | 3700 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 760.00 | 25.85% |
| 10914 La Mas Dorada | 584075 | 291725039 | 2977.08 | 3700 | 4/18/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | $ 722.92 | 24.28% |
| 10915 Proyectos Agricolas SA de DV | 584224 | 291574175 | 1800 | 2025 | 4/3/2019 | - | 1 | - | 4/5/2019 | - | - | - | - | $ 225.00 | 12.50% |
| 10916 Patagonian Fruits Trades SA | 584592-2 | 291386653 | 1325 | 886.41 | 4/4/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ (438.59) | -33.10% |
| 10917 Patagonian Fruits Trades SA | 584596-2 | 291386737 | 300 | 159.28 | 4/4/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ (140.72) | -46.91% |
| 10918 La Mas Dorada | 584687 | 291703226 | 2856.5 | 3400 | 4/6/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 543.50 | 19.03% |
| 10919 La Mas Dorada | 584688 | 291703608 | 2133.2 | 3400 | 4/9/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 1,266.80 | 59.38% |
| 10920 | 584691 | 291386707 | 325 | 285.99 | 4/4/2019 | - | - | 1 | 4/12/2019 | - | - | - | - | $ (39.01) | -12.00% |
| 10921 Agroindustrias del Tropico S.A. | 584717 | 291665380 | 593.48 | 675 | 4/4/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ 81.52 | 13.74% |
| 10922 Patrick Family Farms LLC | 584793 | 291725532 | 1500 | 1687.5 | 4/13/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 187.50 | 12.50% |
| 10923 Patrick Family Farms LLC | 584795 | 291725685 | 1500 | 1687.5 | 4/15/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 187.50 | 12.50% |
| 10924 Patrick Family Farms LLC | 584796 | 291725787 | 1200 | 1350 | 4/15/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 150.00 | 12.50% |
| 10925 Proyectos Agricolas SA de DV | 584835 | 292053651 | 2100 | 2350 | 4/10/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 250.00 | 11.90% |
| 10926 Pope Farms | 584871 | 291810514 | 2000 | 2355 | 4/9/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 355.00 | 17.75% |
| 10927 Integrity Farms | 584872 | 291810902 | 1970 | 2892 | 4/9/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 922.00 | 46.80% |
| 10928 Ag-Mart Produce Inc | 585043 | 291687255 | 75 | 90 | 4/8/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 15.00 | 20.00% |
| 10929 Ag-Mart Produce Inc | 585087 | 291692081 | 175 | 210 | 4/9/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 35.00 | 20.00% |
| 10930 | 585102 | 291894278 | 1871.5 | 2100 | 4/8/2019 | - | - | 1 | 4/11/2019 | - | - | - | - | $ 228.50 | 12.21% |
| 10931 Ag-Mart Produce Inc | 585104 | 291693461 | 125 | 150 | 4/6/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 25.00 | 20.00% |
| 10932 Campo El Basano SA De Cv | 585223 | 292018770 | 2318.69 | 2204 | 4/24/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ (114.69) | -4.95% |
| 10933 Patagonian Fruits Trades SA | 585281-2 | 291386758 | 1325 | 1355 | 4/5/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10934 Patagonian Fruits Trades SA | 585285-2 | 291386710 | 300 | 330 | 4/5/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 10935 Patagonian Fruits Trades SA | 585298 | 291774903 | 3052.11 | 3473.44 | 4/8/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 421.33 | 13.80% |
| 10936 Campo El Basano SA De Cv | 585316 | 291761923 | 4875.09 | 5500 | 4/16/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | $ 624.91 | 12.82% |
| 10937 | 585344 | 291386686 | 325 | 275.22 | 4/5/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | $ (49.78) | -15.32% |
| 10938 Utopia Packing | 585494 | 293102066 | 1018.48 | 1164.38 | 4/29/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 145.90 | 14.33% |
| 10939 Utopia Packing | 585562 | 292123137 | 2058 | 2500 | 4/12/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 442.00 | 21.48% |
| 10940 Proyectos Agricolas SA de DV | 585564 | 292155363 | 2635.28 | 2350 | 4/11/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | $ (285.28) | -10.83% |
| 10941 Utopia Packing | 585568 | 292152206 | 2000 | 2400 | 4/11/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 400.00 | 20.00% |
| 10942 Utopia Packing | 585701 | 294281327 | 3000 | 2230 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ (770.00) | -25.67% |
| 10943 Utopia Packing | 585702 | 294281662 | 3300 | 3712.5 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 412.50 | 12.50% |
| 10944 Utopia Packing | 585709 | 294278547 | 700 | 423.5 | 5/13/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ (276.50) | -39.50% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10945 Utopia Packing | 585726 | 294274950 | 2800 | 3150 | 5/13/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 10946 Utopia Packing | 585728 | 294283346 | 3000 | 3375 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 10947 Utopia Packing | 585813 | 294808491 | 3500 | 3937.5 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 437.50 | 12.50% |
| 10948 Utopia Packing | 585814 | 294808365 | 3500 | 2467.5 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ (1,032.50) | -29.50% |
| 10949 La Mas Dorada | 585832 | 296237115 | 725 | 907.5 | 4/13/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 182.50 | 25.17% |
| 10950 Utopia Packing | 585852 | 294822904 | 2856.5 | 3262.5 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 406.00 | 14.21% |
| 10951 Utopia Packing | 585899V | 295584336 | 4000 | 4331.25 | 5/28/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 331.25 | 8.28% |
| 10952 Springhill Produce LLC | 585980 | 291802182 | 1761.55 | 2100 | 4/8/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 338.45 | 19.21% |
| 10953 Integrity Farms | 586048 | 294147031 | 4342.26 | 4638.26 | 5/15/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 296.00 | 6.82% |
| 10954 Patrick Family Farms LLC | 586066 | 294822987 | 3604 | 3900 | 5/22/2019 | - | 1 | - | 5/25/2019 | - | - | - | - | $ 296.00 | 8.21% |
| 10955 Patagonian Fruits Trades SA | 586179-1 | 291386712 | 1325 | 813.25 | 4/6/2019 | - | 1 | - | 4/6/2019 | - | - | - | - | $ (511.75) | -38.62% |
| 10956 Patagonian Fruits Trades SA | 586183-2 | 291386739 | 300 | 302.56 | 4/6/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 2.56 | 0.85% |
| 10957 Ag-Mart Produce Inc | 586255 | 293714007 | 1078 | 1289.4 | 4/8/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 211.40 | 19.61% |
| 10958 | 586259 | 292032509 | 1300 | 1680 | 4/10/2019 | - | - | 1 | 4/11/2019 | - | - | - | - | $ 380.00 | 29.23% |
| 10959 Ag-Mart Produce Inc | 586268 | 292259646 | 1000 | 1280 | 4/11/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 280.00 | 28.00% |
| 10960 La Deliciosa S.A. | 586285-2 | 291386706 | 325 | 355 | 4/6/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10961 Utopia Packing | 586335 | 292152494 | 1988.54 | 2400 | 4/13/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 411.46 | 20.69% |
| 10962 Patagonian Fruits Trades SA | 586371-2 | 291386749 | 1325 | 1355 | 4/7/2019 | - | 1 | - | 4/7/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10963 Patagonian Fruits Trades SA | 586375-2 | 291386666 | 300 | 159.5 | 4/7/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (140.50) | -46.83% |
| 10964 La Deliciosa S.A. | 586398 | 291386719 | 325 | 355 | 4/7/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10965 Patagonian Fruits Trades SA | 586398-1 | 291386679 | 325 | 355 | 4/7/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10966 | 586469-2 | 291386709 | 1325 | 1355 | 4/8/2019 | - | - | 1 | 4/9/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10967 Patagonian Fruits Trades SA | 586473-2 | 291386619 | 300 | 185.68 | 4/8/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (114.32) | -38.11% |
| 10968 Patagonian Fruits Trades SA | 586494-1 | 291386720 | 325 | 308.75 | 4/8/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (16.25) | -5.00% |
| 10969 Ag-Mart Produce Inc | 586656 | 292242805 | 1350 | 1650 | 4/13/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 300.00 | 22.22% |
| 10970 Servicio De Exp Fruticolas Exser Ltda | 586725 | 293811906 | 346.93 | 399.48 | 4/9/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 52.55 | 15.15% |
| 10971 La Mas Dorada | 586793 | 291932114 | 3968.44 | 450 | 4/9/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ (3,518.44) | -88.66% |
| 10972 | 586816 | 291928335 | 2947.51 | 2300 | 4/9/2019 | - | - | 1 | 4/12/2019 | - | - | - | - | $ (647.51) | -21.97% |
| 10973 Proyectos Agricolas SA de DV | 586997 | 292013903 | 2450.89 | 3055 | 4/12/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 604.11 | 24.65% |
| 10974 Utopia Packing | 586998 | 292012369 | 2840.1 | 3055 | 4/12/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 214.90 | 7.57% |
| 10975 Utopia Packing | 586999 | 292014731 | 2475.75 | 3080 | 4/16/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ 604.25 | 24.41% |
| 10976 Patagonian Fruits Trades SA | 587036 | 291988374 | 1568.01 | 1800 | 4/10/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ 231.99 | 14.80% |
| 10977 Patagonian Fruits Trades SA | 587086-2 | 291386648 | 1325 | 1355 | 4/9/2019 | - | 1 | - | 4/9/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10978 Patagonian Fruits Trades SA | 587090 | 291386658 | 300 | 330 | 4/9/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 10979 Patagonian Fruits Trades SA | 587203-1 | 291386714 | 325 | 283.2 | 4/9/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ (41.80) | -12.86% |
| 10980 Pope Farms | 587261 | 292684965 | 2320 | 2721.6 | 4/22/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ 401.60 | 17.31% |
| 10981 Pope Farms | 587306 | 296988200 | 120.45 | 128.26 | 5/6/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 7.81 | 6.48% |
| 10982 Agrocir | 587347 | 292038559 | 2646 | 2800 | 5/9/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 154.00 | 5.82% |
| 10983 | 587387 | 292136509 | 880 | 960 | 4/11/2019 | - | - | 1 | 4/15/2019 | - | - | - | - | $ 80.00 | 9.09% |
| 10984 Proyectos Agricolas SA de DV | 587459 | 292566658 | 2266.76 | 1979.36 | 4/12/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ (287.40) | -12.68% |
| 10985 La Deliciosa S.A. | 587540 | 292050751 | 3068.22 | 3521 | 4/11/2019 | - | 1 | - | 4/14/2019 | - | - | - | - | $ 452.78 | 14.76% |
| 10986 Patagonian Fruits Trades SA | 587745-2 | 291443067 | 1325 | 1355 | 4/9/2019 | - | 1 | - | 4/10/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 10987 Patagonian Fruits Trades SA | 587749-2 | 291443046 | 300 | 173.14 | 4/10/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (126.86) | -42.29% |
| 10988 | 587843-3 | 292834381 | 2167 | 2700 | 4/19/2019 | - | - | 1 | 4/22/2019 | - | - | - | - | $ 533.00 | 24.60% |
| 10989 Patagonian Fruits Trades SA | 587855 | 291443047 | 325 | 194.59 | 4/10/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (130.41) | -40.13% |
| 10990 Patagonian Fruits Trades SA | 587855-1 | 291443009 | 325 | 355 | 4/10/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 10991 Living Greens Farm Inc. | 587911 | 298125384 | 115.63 | 128.83 | 4/12/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 13.20 | 11.42% |
| 10992 Living Greens Farm Inc. | 587925 | 293231503 | 102.41 | 98.26 | 4/19/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ (4.15) | -4.05% |
| 10993 Living Greens Farm Inc. | 587926 | 293231502 | 83.5 | 86.7 | 4/16/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 3.20 | 3.83% |
| 10994 Living Greens Farm Inc. | 587933 | 293231492 | 83.5 | 98.26 | 4/12/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ 14.76 | 17.68% |
| 10995 Integrity Farms | 5880831 | 292130549 | 3949.18 | 4776 | 4/11/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 826.82 | 20.94% |
| 10996 Springhill Produce LLC | 588146 | 292270489 | 960 | 1050 | 4/15/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 90.00 | 9.38% |
| 10997 Integrity Farms | 588148 | 292140288 | 6731.99 | 7335 | 4/14/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 603.01 | 8.96% |
| 10998 La Deliciosa S.A. | 588264 | 292203654 | 1083.5 | 1237.5 | 4/12/2019 | - | 1 | - | 4/13/2019 | - | - | - | - | $ 154.00 | 14.21% |
| 10999 Utopia Packing | 588354 | 292205026 | 2755.5 | 3581 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 825.50 | 29.96% |
| 11000 Patagonian Fruits Trades SA | 588362-1 | 291683290 | 1325 | 870.48 | 4/11/2019 | - | 1 | - | 4/11/2019 | - | - | - | - | $ (454.52) | -34.30% |
| 11001 Patagonian Fruits Trades SA | 588366-2 | 291776421 | 300 | 145.08 | 4/11/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ (154.92) | -51.64% |
| 11002 Utopia Packing | 588383 | 292170839 | 3546 | 4200 | 4/13/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ 654.00 | 18.44% |
| 11003 Utopia Packing | 588384V | 292171393 | 3189.01 | 3350 | 4/15/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | $ 160.99 | 5.05% |
| 11004 Utopia Packing | 588385 | 292165054 | 1764 | 1850 | 4/11/2019 | - | 1 | - | 4/13/2019 | - | - | - | - | $ 86.00 | 4.88% |
| 11005 Patagonian Fruits Trades SA | 588476 | 291789148 | 325 | 355 | 4/11/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11006 Patagonian Fruits Trades SA | 588476-1 | 291789138 | 325 | 277.54 | 4/11/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (47.46) | -14.60% |
| 11007 Sociedad Exportadora Verfrut SA | 588492 | 292218097 | 4627.06 | 1925 | 4/12/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ (2,702.06) | -58.40% |
| 11008 Patrick Family Farms LLC | 588509 | 292212211 | 2750 | 2237.91 | 4/17/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (512.09) | -18.62% |
| 11009 Springhill Produce LLC | 588510 | 292212588 | 1981.6 | 2740 | 4/22/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ 758.40 | 38.27% |
| 11010 La Mas Dorada | 588511 | 292498203 | 1995 | 1425 | 4/15/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (570.00) | -28.57% |
| 11011 Springhill Produce LLC | 588520 | 291804493 | 3474.84 | 3819.84 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 345.00 | 9.93% |
| 11012 Springhill Produce LLC | 588533 | 292206511 | 1955.25 | 2100 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 144.75 | 7.40% |
| 11013 Campo El Basano SA De Cv | 588549 | 292705612 | 1285.76 | 1500 | 4/18/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 214.24 | 16.66% |
| 11014 Frumango S.A. de C.V. | 588568 | 293942479 | 1428.15 | 1427.87 | 4/12/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ (0.28) | -0.02% |
| 11015 Sociedad Exportadora Verfrut SA | 588583 | 292279968 | 550 | 150 | 4/12/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ (400.00) | -72.73% |
| 11016 Living Greens Farm Inc. | 588615 | 294304460 | 102.66 | 125.66 | 4/22/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 23.00 | 22.40% |
| 11017 Utopia Packing | 588645 | 294276960 | 2800 | 3150 | 4/17/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 350.00 | 12.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11018 Utopia Packing | 588649 | 292480109 | 2084.72 | 2400 | 4/17/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 315.28 | 15.12% |
| 11019 La Mas Dorada | 588654 | 292265137 | 3350 | 2700 | 4/13/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | (650.00) | -19.40% |
| 11020 Servicio De Exp Fruticolas Exser Ltda | 588686 | 292359197 | 2556.55 | 620 | 4/12/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | (1,936.55) | -75.75% |
| 11021 Campo El Basano SA De Cv | 588743 | 292382106 | 4570 | 2900 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | (1,670.00) | -36.54% |
| 11022 La Mas Dorada | 588776 | 292344093 | 4369.35 | 450 | 4/13/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | (3,919.35) | -89.70% |
| 11023 Sociedad Exportadora Verfrut SA | 588805 | 292259375 | 837.9 | 945 | 4/11/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | 107.10 | 12.78% |
| 11024 Utopia Packing | 588817 | 292375631 | 2980.35 | 3130 | 4/14/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | 149.65 | 5.02% |
| 11025 Agroindustrias del Tropico S.A. | 588870 | 292268335 | 1029 | 1200 | 4/15/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | 171.00 | 16.62% |
| 11026 Springhill Produce LLC | 588892 | 298944402 | 974.57 | 1333.57 | 4/15/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | 359.00 | 36.84% |
| 11027 Patagonian Fruits Trades SA | 588957-2 | 291683308 | 1325 | 1355 | 4/12/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | 30.00 | 2.26% |
| 11028 Patagonian Fruits Trades SA | 588961-2 | 292140026 | 300 | 330 | 4/12/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 30.00 | 10.00% |
| 11029 Springhill Produce LLC | 588980 | 294852931 | 104.43 | 119.81 | 4/16/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | 15.38 | 14.73% |
| 11030 Campo El Basano SA De Cv | 589006 | 292835534 | 1381.8 | 1600 | 4/22/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | 218.20 | 15.79% |
| 11031 Campo El Basano SA De Cv | 589007 | 292782556 | 1396.87 | 1500 | 4/19/2019 | - | 1 | - | 4/21/2019 | - | - | - | - | 103.13 | 7.38% |
| 11032 Patagonian Fruits Trades SA | 589038-2 | 292140024 | 322.5 | 355 | 4/12/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 32.50 | 10.08% |
| 11033 Living Greens Farm Inc. | 589073 | 296832505 | 745.28 | 590.91 | 4/16/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | (154.37) | -20.71% |
| 11034 Living Greens Farm Inc. | 589128 | 295062810 | 195.8 | 151.28 | 4/16/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | (44.52) | -22.74% |
| 11035 Living Greens Farm Inc. | 589132 | 295062555 | 739.46 | 649.57 | 4/16/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | (89.89) | -12.16% |
| 11036 Integrity Farms | 589174 | 292376139 | 2659.5 | 2892.1 | 4/16/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 232.60 | 8.75% |
| 11037 Utopia Packing | 589194 | 292708872 | 1773 | 2400 | 4/18/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | 627.00 | 35.36% |
| 11038 Ag-Mart Produce Inc | 589222 | 292360918 | 1474.3 | 1500 | 4/13/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | 25.70 | 1.74% |
| 11039 Utopia Packing | 589333 | 292346199 | 2500 | 2425 | 4/13/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | (75.00) | -3.00% |
| 11040 Patrick Family Farm LLC | 589369 | 292450966 | 1467.5 | 1687.5 | 4/17/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | 220.00 | 14.99% |
| 11041 Utopia Packing | 589436 | 292364926 | 3000 | 3300 | 4/15/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | 300.00 | 10.00% |
| 11042 La Deliciosa S.A. | 589468 | 292366026 | 2850.96 | 3307.5 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | 456.54 | 16.01% |
| 11043 Proyectos Agricolas SA dd DV | 589557 | 292484676 | 2500 | 2812.5 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | 312.50 | 12.50% |
| 11044 Patagonian Fruits Trades SA | 589567-2 | 291683307 | 1325 | 1005.33 | 4/13/2019 | - | 1 | - | 4/14/2019 | - | - | - | - | (319.67) | -24.13% |
| 11045 Patagonian Fruits Trades SA | 589571-1 | 291776423 | 300 | 148.64 | 4/13/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | (151.36) | -50.45% |
| 11046 Sociedad Exportadora Verfrut SA | 589623 | 295775300 | 105.24 | 133.25 | 4/15/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 28.01 | 26.62% |
| 11047 La Mas Dorada | 589643 | 292457656 | 1140.69 | 1400 | 4/19/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | 259.31 | 22.73% |
| 11048 Utopia Packing | 589648 | 292574355 | 2450 | 3125 | 4/19/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | 675.00 | 27.55% |
| 11049 Ag-Mart Produce Inc | 589667 | 299422362 | 3763.09 | 4366.23 | 4/17/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | 603.14 | 16.03% |
| 11050 Patagonian Fruits Trades SA | 589698-2 | 291789133 | 325 | 230.97 | 4/13/2019 | - | 1 | - | 4/14/2019 | - | - | - | - | (94.03) | -28.93% |
| 11051 Patagonian Fruits Trades SA | 589794-2 | 291683283 | 1325 | 1355 | 4/14/2019 | - | 1 | - | 4/14/2019 | - | - | - | - | 30.00 | 2.26% |
| 11052 Patagonian Fruits Trades SA | 589825-2 | 291789136 | 325 | 286.95 | 4/14/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | (38.05) | -11.71% |
| 11053 Utopia Packing | 589868V | 292712286 | 3300 | 3750 | 4/20/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | 450.00 | 13.64% |
| 11054 Utopia Packing | 589869 | 292710459 | 2955 | 3350 | 4/20/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | 395.00 | 13.37% |
| 11055 Patagonian Fruits Trades SA | 589907 | 291683280 | 1325 | 1355 | 4/15/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | 30.00 | 2.26% |
| 11056 Patagonian Fruits Trades SA | 589935-1 | 291789139 | 325 | 262.75 | 4/15/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | (62.25) | -19.15% |
| 11057 Living Greens Farm Inc. | 589960 | 296584120 | 87.67 | 112.1 | 4/16/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 24.43 | 27.87% |
| 11058 Living Greens Farm Inc. | 589973 | 296489618 | 112.61 | 125.25 | 4/16/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | 12.64 | 11.22% |
| 11059 Proyectos Agricolas SA dd DV | 589998 | 292448379 | 2960.6 | 3375 | 4/16/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 414.40 | 14.00% |
| 11060 Living Greens Farm Inc. | 590003 | 294707086 | 346.16 | 398.31 | 4/23/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 52.15 | 15.07% |
| 11061 Integrity Farms | 590039 | 292449320 | 2487.98 | 3499 | 4/20/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | 1,011.02 | 40.64% |
| 11062 Integrity Farms | 590050 | 292450058 | 1800 | 2535 | 4/19/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 735.00 | 40.83% |
| 11063 Utopia Packing | 590061V | 292712736 | 3558.36 | 3950 | 4/20/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | 391.64 | 11.01% |
| 11064 Utopia Packing | 590064 | 292713024 | 3001.75 | 3350 | 4/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 348.25 | 11.60% |
| 11065 Campo El Basano SA De Cv | 590072 | 292796108 | 588 | 900 | 4/20/2019 | - | 1 | - | 4/21/2019 | - | - | - | - | 312.00 | 53.06% |
| 11066 | 590073 | 292796331 | 1300 | 1700 | 4/20/2019 | - | - | 1 | 4/22/2019 | - | - | - | - | 400.00 | 30.77% |
| 11067 Campo El Basano SA De Cv | 590074 | 292796504 | 1871.5 | 2100 | 4/20/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | 228.50 | 12.21% |
| 11068 Ag-Mart Produce Inc | 590104 | 296709546 | 354.28 | 196.87 | 4/15/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | (157.41) | -44.43% |
| 11069 Living Greens Farm Inc. | 590108 | 296709783 | 308.15 | 164.19 | 4/16/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | (143.96) | -46.72% |
| 11070 Campo El Basano SA De Cv | 590144 | 292686342 | 75 | 90 | 4/19/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 15.00 | 20.00% |
| 11071 Patrick Family Farm LLC | 590164 | 292675393 | 800 | 875 | 4/19/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | 75.00 | 9.38% |
| 11072 La Mas Dorada | 590181 | 292488340 | 3600 | 3900 | 4/16/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 300.00 | 8.33% |
| 11073 CAL Produce Sales/CAL WEST PACKING CO. | 590279 | 292566683 | 3500 | 4250 | 4/17/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | 750.00 | 21.43% |
| 11074 | 590307 | 292497773 | 4200 | 4200 | 4/17/2019 | - | - | 1 | 4/20/2019 | - | - | - | - | - | 0.00% |
| 11075 Frutera San Fernando SA | 590340 | 292570084 | 750 | 1000 | 4/19/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 250.00 | 33.33% |
| 11076 Patagonian Fruits Trades SA | 590519-2 | 291683282 | 1325 | 1058.21 | 4/16/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | (266.79) | -20.14% |
| 11077 | 590523 | 291776413 | 300 | 224.41 | 4/16/2019 | - | - | 1 | 5/6/2019 | - | - | - | - | (75.59) | -25.20% |
| 11078 Campo El Basano SA De Cv | 590570 | 292561595 | 2000 | 2000 | 4/16/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | - | 0.00% |
| 11079 Patagonian Fruits Trades SA | 590604-1 | 291789141 | 325 | 269.96 | 4/16/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | (55.04) | -16.94% |
| 11080 Living Greens Farm Inc. | 590628 | 292785781 | 3174.26 | 3773.47 | 4/19/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 599.21 | 18.88% |
| 11081 Living Greens Farm Inc. | 590641 | 297172486 | 775.67 | 939.12 | 4/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 163.45 | 21.07% |
| 11082 Patrick Family Farms LLC | 590670 | 297587761 | 157.95 | 175.5 | 4/17/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | 17.55 | 11.11% |
| 11083 Utopia Packing | 590671 | 292834488 | 3031.13 | 3431.25 | 4/23/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | 400.12 | 13.20% |
| 11084 Utopia Packing | 590672 | 292809672 | 3031.13 | 3431.25 | 4/23/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 400.12 | 13.20% |
| 11085 Proyectos Agricolas SA de DV | 590673 | 292816677 | 2772.84 | 3150 | 4/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 377.16 | 13.60% |
| 11086 Utopia Packing | 590677 | 293082092 | 784 | 900 | 4/24/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 116.00 | 14.80% |
| 11087 Proyectos Agricolas SA de DV | 590695 | 292561684 | 1900 | 2150 | 4/17/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | 250.00 | 13.16% |
| 11088 Agroindustrias del Tropico S.A. | 590700 | 292559311 | 225.4 | 260 | 4/16/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 34.60 | 15.35% |
| 11089 Patrick Family Farms LLC | 590733 | 292668910 | 1182 | 700 | 4/22/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | (482.00) | -40.78% |
| 11090 Utopia Packing | 590816 | 292567515 | 3150 | 3500 | 4/17/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | 350.00 | 11.11% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11091 Integrity Farms | 590820 | 292589907 | 2978.18 | 3500 | 4/22/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ 521.82 | 17.52% |
| 11092 Integrity Farms | 590821 | 292590194 | 3000 | 3500 | 4/24/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | $ 500.00 | 16.67% |
| 11093 Integrity Farms | 590824 | 292590534 | 3152 | 3500 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 348.00 | 11.04% |
| 11094 Ag-Mart Produce Inc | 590847 | 292575634 | 5000 | 5500 | 4/19/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ 500.00 | 10.00% |
| 11095 Campo El Basano SA De Cv | 590852 | 292576303 | 4863.45 | 5500 | 4/20/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ 636.55 | 13.09% |
| 11096 Pope Farms | 590921 | 292609179 | 103.1 | 119.81 | 4/18/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 16.71 | 16.21% |
| 11097 Pope Farms | 590927 | 292609180 | 112.35 | 125.66 | 4/18/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 13.31 | 11.85% |
| 11098 Pope Farms | 590938 | 292609892 | 6278.79 | 6900 | 4/23/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 621.21 | 9.89% |
| 11099 | 590940 | 292672432 | 6278.85 | 6900 | 4/25/2019 | - | - | 1 | 5/1/2019 | - | - | - | - | $ 621.15 | 9.89% |
| 11100 Proyectos Agricolas SA de DV | 590971V | 292600228 | 2900 | 2700 | 4/17/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ (200.00) | -6.90% |
| 11101 La Mas Dorada | 591002 | 293074785 | 1379 | 2025 | 4/23/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ 646.00 | 46.85% |
| 11102 Utopia Packing | 591051 | 292900124 | 3996.4 | 4050 | 4/30/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 53.60 | 1.34% |
| 11103 Campo El Basano SA De Cv | 591055 | 292900011 | 5200 | 6030 | 4/29/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 830.00 | 15.96% |
| 11104 Campo El Basano SA De Cv | 591058 | 292899743 | 6015 | 6030 | 4/30/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 15.00 | 0.25% |
| 11105 Campo El Basano SA De Cv | 591060 | 292898409 | 5924.42 | 6030 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 105.58 | 1.78% |
| 11106 Campo El Basano SA De Cv | 591061 | 292899515 | 5715.91 | 6030 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 314.09 | 5.50% |
| 11107 Campo El Basano SA De Cv | 591065 | 292899400 | 5728.9 | 6030 | 5/2/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 301.10 | 5.26% |
| 11108 Campo El Basano SA De Cv | 591067 | 292899145 | 5765 | 6030 | 5/3/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 265.00 | 4.60% |
| 11109 Agrocir | 591074 | 293325330 | 2475.75 | 3100 | 4/26/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | $ 624.25 | 25.21% |
| 11110 Integrity Farms | 591106 | 292596101 | 3474 | 3700 | 4/17/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 226.00 | 6.51% |
| 11111 Utopia Packing | 591149 | 292616022 | 1850 | 3100 | 4/19/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ 1,250.00 | 67.57% |
| 11112 Utopia Packing | 591150 | 292607142 | 2700 | 2675 | 4/17/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ (25.00) | -0.93% |
| 11113 Utopia Packing | 591159 | 292713648 | 2300 | 2675 | 4/25/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | $ 375.00 | 16.30% |
| 11114 Proyectos Agricolas SA de DV | 591161 | 292603816 | 1699 | 2500 | 4/17/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ 801.00 | 47.15% |
| 11115 Utopia Packing | 591162 | 292612143 | 2400 | 2800 | 4/18/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ 400.00 | 16.67% |
| 11116 Utopia Packing | 591164 | 292613418 | 2500 | 3300 | 4/23/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ 800.00 | 32.00% |
| 11117 Utopia Packing | 591165 | 292620072 | 2540 | 3100 | 4/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 560.00 | 22.05% |
| 11118 Agroindustrias del Tropico S.A. | 591228-1 | 292233662 | 1325 | 1125.84 | 4/17/2019 | - | 1 | - | 4/17/2019 | - | - | - | - | $ (199.16) | -15.03% |
| 11119 | 591228-2 | 292233710 | 1325 | 1355 | 4/17/2019 | - | - | 1 | 4/18/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11120 Campo El Basano SA De Cv | 591271 | 292883544 | 812 | 1125 | 5/1/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 313.00 | 38.55% |
| 11121 | 591334 | 148846404 | 239.17 | 295.15 | 3/10/2014 | - | - | 1 | 4/28/2014 | - | - | - | - | $ 55.98 | 23.41% |
| 11122 | 591335 | 151188777 | 230.43 | 258.08 | 3/8/2014 | - | - | 1 | 6/6/2014 | - | - | - | - | $ 27.65 | 12.00% |
| 11123 La Deliciosa S.A. | 591346 | 292348850 | 325 | 176.54 | 4/17/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (148.46) | -45.68% |
| 11124 Patagonian Fruits Trades SA | 591346-1 | 292348848 | 325 | 355 | 4/17/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11125 Living Greens Farm Inc. | 591372 | 297945367 | 742.73 | 760.54 | 4/19/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 17.81 | 2.40% |
| 11126 Living Greens Farm Inc. | 591383 | 298178053 | 86.56 | 113.2 | 4/19/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 26.64 | 30.78% |
| 11127 Living Greens Farm Inc. | 591384 | 298046241 | 113.52 | 128.34 | 4/19/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 14.82 | 13.05% |
| 11128 Living Greens Farm Inc. | 591390 | 298046230 | 137.96 | 150.94 | 4/19/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 12.98 | 9.41% |
| 11129 Living Greens Farm Inc. | 591405 | 298062052 | 113.52 | 132.39 | 4/19/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 18.87 | 16.62% |
| 11130 Patrick Family Farms LLC | 591443 | 292716442 | 2863.36 | 2160 | 4/19/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (703.36) | -24.56% |
| 11131 Frumango S.A. de C.V. | 591456 | 292725975 | 2388.28 | 190 | 4/18/2019 | - | 1 | - | 4/21/2019 | - | - | - | - | $ (2,198.28) | -92.04% |
| 11132 Utopia Packing | 591519 | 292868683 | 2646 | 3350 | 4/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 704.00 | 26.61% |
| 11133 Utopia Packing | 591520V | 292868749 | 3069 | 3850 | 4/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 781.00 | 25.45% |
| 11134 Utopia Packing | 591523V | 292868779 | 3504.37 | 3950 | 4/23/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 445.63 | 12.72% |
| 11135 Campo El Basano SA De Cv | 591538 | 292974095 | 694.3 | 900 | 4/22/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | $ 205.70 | 29.63% |
| 11136 Campo El Basano SA De Cv | 591681 | 292697612 | 4833.08 | 5500 | 4/27/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 666.92 | 13.80% |
| 11137 Campo El Basano SA De Cv | 591700 | 293179818 | 5000 | 5500 | 4/29/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 500.00 | 10.00% |
| 11138 | 591800 | 292778335 | 2424.07 | 2756.25 | 4/20/2019 | - | - | 1 | 4/21/2019 | - | - | - | - | $ 332.18 | 13.70% |
| 11139 Campo El Basano SA De Cv | 591828 | 292883817 | 1361.6 | 1125 | 4/27/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ (236.60) | -17.38% |
| 11140 Agroindustrias del Tropico S.A. | 591849-1 | 292233602 | 1325 | 1302.83 | 4/18/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ (22.17) | -1.67% |
| 11141 La Deliciosa S.A. | 591849-2 | 292233716 | 1325 | 838.08 | 4/18/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | $ (486.92) | -36.75% |
| 11142 Agroindustrias del Tropico S.A. | 591860-1 | 292371250 | 298.95 | 106.74 | 4/18/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (192.21) | -64.30% |
| 11143 | 591860-2 | 292371267 | 300 | 198.62 | 4/18/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | $ (101.38) | -33.79% |
| 11144 Utopia Packing | 591916 | 292730793 | 2000 | 2000 | 4/19/2019 | - | 1 | - | 4/21/2019 | - | - | - | - | $ - | 0.00% |
| 11145 Campo El Basano SA De Cv | 591917 | 292728923 | 3035.5 | 3400 | 4/18/2019 | - | 1 | - | 4/21/2019 | - | - | - | - | $ 364.50 | 12.01% |
| 11146 Utopia Packing | 591918 | 292730607 | 1576 | 1600 | 4/20/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ 24.00 | 1.52% |
| 11147 | 591919 | 292728877 | 3250.5 | 2929.68 | 4/18/2019 | - | - | 1 | 4/22/2019 | - | - | - | - | $ (320.82) | -9.87% |
| 11148 | 591963-2 | 292371360 | 325 | 355 | 4/18/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11149 La Mas Dorada | 592029 | 292972098 | 3965.95 | 1475 | 4/23/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ (2,490.95) | -62.81% |
| 11150 Integrity Farms | 592057 | 299282369 | 112.26 | 107.47 | 4/22/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ (4.79) | -4.27% |
| 11151 Integrity Farms | 592058 | 299282177 | 112.26 | 119.58 | 4/22/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 7.32 | 6.52% |
| 11152 Agrocir | 592194 | 299281394 | 476.62 | 477.37 | 4/23/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 0.75 | 0.16% |
| 11153 Integrity Farms | 592305 | 292802589 | 2500 | 2700 | 4/19/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | $ 200.00 | 8.00% |
| 11154 Ag-Mart Produce Inc | 592337 | 292803391 | 2597.73 | 3300 | 4/18/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | $ 702.27 | 27.03% |
| 11155 Patrick Family Farms LLC | 592388 | 299563848 | 2043.97 | 2395.87 | 4/23/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 351.90 | 17.22% |
| 11156 Hawkins Farms Partnerships LLC | 592503 | 305643231 | 207.37 | 205.26 | 7/15/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ (2.11) | -1.02% |
| 11157 La Deliciosa S.A. | 592555-2 | 292233681 | 1325 | 1107.2 | 4/19/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (217.80) | -16.44% |
| 11158 La Deliciosa S.A. | 592564-2 | 291774412 | 300 | 161.23 | 4/19/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ (138.77) | -46.26% |
| 11159 Utopia Packing | 592583 | 292829611 | 2880.14 | 3125 | 4/27/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 244.86 | 8.50% |
| 11160 Campo El Basano SA De Cv | 592633 | 292882657 | 2441.57 | 2914 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 472.43 | 19.35% |
| 11161 La Deliciosa S.A. | 592671 | 291789145 | 325 | 355 | 4/19/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11162 | 592671-2 | 291789154 | 325 | 355 | 4/19/2019 | - | - | 1 | 5/6/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11163 Living Greens Farm Inc. | 592694 | 294198958 | 88.69 | 108.81 | 4/23/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 20.12 | 22.69% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11164 Patrick Family Farms LLC | 592756 | 593421.01 | 980 | 750 | 4/27/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | (230.00) | -23.47% |
| 11165 Servicio De Exp Fruticolas Exser Ltda | 592803 | 299566132 | 1822.58 | 2141.18 | 4/19/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | 318.60 | 17.48% |
| 11166 CE Commercial S.A.C. | 592815 | 292881392 | 1000 | 1075 | 4/19/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | 75.00 | 7.50% |
| 11167 La Mas Dorada | 592873 | 292894627 | 738.75 | 800 | 4/20/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | 61.25 | 8.29% |
| 11168 Patagonian Fruits Trades SA | 592877 | 292889180 | 2805.88 | 2715.75 | 4/25/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | (90.13) | -3.21% |
| 11169 Ag-Mart Produce Inc | 592886 | 292880242 | 1420.55 | 1600 | 4/19/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | 179.45 | 12.63% |
| 11170 SPPR | 5929 | 252797982 | 6909.47 | 928.33 | 11/1/2017 | - | 1 | - | 12/26/2017 | - | - | - | - | (5,981.14) | -86.56% |
| 11171 Utopia Packing | 592939 | 292689082 | 2750 | 2500 | 4/21/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | (250.00) | -9.09% |
| 11172 | 592981 | 292885703 | 990.3 | 1746.26 | 4/19/2019 | - | - | 1 | 4/20/2019 | - | - | - | - | 755.96 | 76.34% |
| 11173 Utopia Packing | 593066 | 292892115 | 1700 | 1500 | 4/21/2019 | - | 1 | - | 4/22/2019 | - | - | - | - | (200.00) | -11.76% |
| 11174 Utopia Packing | 593286 | 292971055 | 2381.46 | 2700 | 4/23/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | 318.54 | 13.38% |
| 11175 Agroindustrias del Tropico S.A. | 593307-1 | 292233667 | 1325 | 1355 | 4/20/2019 | - | 1 | - | 4/20/2019 | - | - | - | - | 30.00 | 2.26% |
| 11176 | 593307-2 | 292233689 | 1325 | 1355 | 4/20/2019 | - | - | 1 | 4/20/2019 | - | - | - | - | 30.00 | 2.26% |
| 11177 | 593318 | 292336322 | 300 | 330 | 4/20/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | 30.00 | 10.00% |
| 11178 Campo El Basano SA De Cv | 593330 | 293210570 | 3063.72 | 3350 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 286.28 | 9.34% |
| 11179 Patrick Family Farms LLC | 593332 | 293107282 | 900 | 975 | 4/24/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 75.00 | 8.33% |
| 11180 Ag-Mart Produce Inc | 593335 | 293085536 | 1418 | 1600 | 4/23/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | 182.00 | 12.83% |
| 11181 Agrocir | 593360 | 293408541 | 2400 | 2800 | 4/26/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | 400.00 | 16.67% |
| 11182 Frumango S.A. de C.V. | 593371 | 292948860 | 3546 | 4200 | 4/27/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | 654.00 | 18.44% |
| 11183 La Deliciosa S.A. | 593395 | 292348846 | 325 | 228.42 | 4/20/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | (96.58) | -29.72% |
| 11184 Patagonian Fruits Trades SA | 593395-1 | 292348844 | 325 | 292.56 | 4/20/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | (32.44) | -9.98% |
| 11185 Agrocir | 593436 | 292977049 | 2975.68 | 3400 | 4/25/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 424.32 | 14.26% |
| 11186 Campo El Basano SA De Cv | 593446 | 293300315 | 1280.5 | 1700 | 4/25/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | 419.50 | 32.76% |
| 11187 Agroindustrias del Tropico S.A. | 593474-1 | 292233637 | 1325 | 1355 | 4/21/2019 | - | 1 | - | 4/21/2019 | - | - | - | - | 30.00 | 2.26% |
| 11188 | 593474-2 | 292233683 | 1325 | 1355 | 4/21/2019 | - | - | 1 | 4/21/2019 | - | - | - | - | 30.00 | 2.26% |
| 11189 Agrocir | 593525 | 292976681 | 3000 | 3400 | 4/26/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 400.00 | 13.33% |
| 11190 Patrick Family Farms LLC | 593547 | 293512000 | 1489.09 | 1000 | 4/29/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | (489.09) | -32.84% |
| 11191 Campo El Basano SA De Cv | 593555 | 293301693 | 2400 | 2900 | 4/29/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | 500.00 | 20.83% |
| 11192 | 593574-2 | 293223668 | 1325 | 1018.28 | 4/22/2019 | - | - | 1 | 4/22/2019 | - | - | - | - | (306.72) | -23.15% |
| 11193 La Deliciosa S.A. | 593581-2 | 292336342 | 300 | 282 | 4/22/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | (18.00) | -6.00% |
| 11194 | 593610 | 299687977 | 799.5 | 633.2 | 4/22/2019 | - | - | 1 | 7/18/2019 | - | - | - | - | (166.30) | -20.80% |
| 11195 Patagonian Fruits Trades SA | 593610-1 | 292348841 | 325 | 281.06 | 4/22/2019 | - | 1 | - | 4/23/2019 | - | - | - | - | (43.94) | -13.52% |
| 11196 Integrity Farms | 593655 | 292942638 | 2722.5 | 2948.4 | 4/25/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 225.90 | 8.30% |
| 11197 Pope Farms | 593681 | 293055264 | 2574 | 3005 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 431.00 | 16.74% |
| 11198 Pope Farms | 593682 | 293008310 | 3476.6 | 4045 | 4/27/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 568.40 | 16.35% |
| 11199 Agrocir | 593689 | 292977547 | 3234 | 3700 | 4/27/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 466.00 | 14.41% |
| 11200 Utopia Packing | 593690 | 292969627 | 2800 | 3350 | 4/28/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 550.00 | 19.64% |
| 11201 Agrocir | 593691 | 292977713 | 2940 | 3400 | 4/27/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 460.00 | 15.65% |
| 11202 Living Greens Farm Inc. | 593706 | 299568573 | 123.4 | 150.55 | 4/26/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | 27.15 | 22.00% |
| 11203 Campo El Basano SA De Cv | 593717 | 293301012 | 1871.5 | 1700 | 4/27/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | (171.50) | -9.16% |
| 11204 Agrocir | 593718 | 293301190 | 735 | 900 | 4/27/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | 165.00 | 22.45% |
| 11205 CE Commercial S.A.C. | 593758 | 293736795 | 4971.35 | 5333 | 5/3/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 361.65 | 7.27% |
| 11206 Pope Farms | 593766 | 292950416 | 2068.5 | 2700 | 4/22/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | 631.50 | 30.53% |
| 11207 Utopia Packing | 593797 | 292969757 | 2694 | 2925 | 4/25/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | 231.00 | 8.57% |
| 11208 Utopia Packing | 593804 | 292961236 | 3920 | 4700 | 4/25/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 780.00 | 19.90% |
| 11209 Campo El Basano SA De Cv | 593808 | 292963409 | 5665 | 6030 | 4/24/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 365.00 | 6.44% |
| 11210 Sociedad Exportadora Verfrut SA | 593817 | 293006227 | 2013.56 | 561 | 4/23/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | (1,452.56) | -72.14% |
| 11211 Frutera San Fernando SA | 593920 | 293125056 | 686 | 900 | 4/26/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 214.00 | 31.20% |
| 11212 Integrity Farms | 594118 | 293077823 | 6475 | 3588 | 4/27/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | (2,887.00) | -44.59% |
| 11213 Patagonian Fruits Trades SA | 594134 | 293045179 | 1132.76 | 1293.75 | 4/24/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 160.99 | 14.21% |
| 11214 CAL Produce Sales/CAL WEST PACKING CO. | 594444 | 293059705 | 832.63 | 1000 | 4/23/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | 167.37 | 20.10% |
| 11215 Patrick Family Farms LLC | 594156 | 293080017 | 900 | 900 | 4/24/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | - | 0.00% |
| 11216 | 594199-2 | 293001380 | 1305.13 | 1253.87 | 4/23/2019 | - | - | 1 | 4/24/2019 | - | - | - | - | (51.26) | -3.93% |
| 11217 | 594208 | 292336318 | 300 | 224.81 | 4/23/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | (75.19) | -25.06% |
| 11218 | 594234 | 293046744 | 1350 | 1475 | 4/24/2019 | - | - | 1 | 4/26/2019 | - | - | - | - | 125.00 | 9.26% |
| 11219 | 594235 | 293047352 | 1300 | 1475 | 4/25/2019 | - | - | 1 | 4/26/2019 | - | - | - | - | 175.00 | 13.46% |
| 11220 Agrocir | 594256 | 293520523 | 2300 | 2800 | 4/29/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | 500.00 | 21.74% |
| 11221 Agrocir | 594260 | 294101615 | 2450 | 2800 | 5/6/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 350.00 | 14.29% |
| 11222 Springhill Produce LLC | 594341 | 293068645 | 1482.6 | 525 | 4/30/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | (957.60) | -64.59% |
| 11223 Patrick Family Farms LLC | 594355 | 293055819 | 3136 | 4200 | 4/24/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | 1,064.00 | 33.93% |
| 11224 Exportadora Subsole SA | 594361 | 293066943 | 891 | 1150.01 | 4/23/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | 259.01 | 29.07% |
| 11225 Frutera San Fernando SA | 594362 | 293069294 | 891 | 1150 | 4/24/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | 259.00 | 29.07% |
| 11226 Springhill Produce LLC | 594496 | 293279172 | 1250 | 1450 | 5/3/2019 | - | 1 | - | 5/4/2019 | - | - | - | - | 200.00 | 16.00% |
| 11227 JMR | 5945 | 248500379 | 1279.57 | 1400 | | 1 | - | - | 11/9/2017 | - | - | - | - | 120.43 | 9.41% |
| 11228 Exportadora Subsole SA | 594504 | 293222291 | 7275 | 800 | 4/25/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | (6,475.00) | -89.00% |
| 11229 Agrocir | 594611 | 293080206 | 694.3 | 980 | 4/30/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | 285.70 | 41.15% |
| 11230 Campo El Basano SA De Cv | 594618 | 293285199 | 5005.5 | 5330 | 4/27/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | 324.50 | 6.48% |
| 11231 | 594627 | 293082976 | 3800 | 4300 | 4/25/2019 | - | - | 1 | 4/29/2019 | - | - | - | - | 500.00 | 13.16% |
| 11232 Springhill Produce LLC | 594637 | 293368593 | 4250 | 2312.5 | 4/29/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | (1,937.50) | -45.59% |
| 11233 Patrick Family Farms LLC | 594725 | 293104235 | 2982.23 | 3000 | 4/24/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | 17.77 | 0.60% |
| 11234 Patrick Family Farms LLC | 594727 | 293104273 | 3293.84 | 3300 | 4/25/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | 6.16 | 0.19% |
| 11235 Servicio De Exp Fruticolas Exser Ltda | 594762 | 293111373 | 650 | 100 | 4/24/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | (550.00) | -84.62% |
| 11236 | 594829 | 293112881 | 4200 | 6000 | 4/25/2019 | - | - | 1 | 4/30/2019 | - | - | - | - | 1,800.00 | 42.86% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11237 | 594830 | 293112853 | 4200 | 6000 | 4/25/2019 | - | - | 1 | 5/3/2019 | - | - | - | - | $ 1,800.00 | 42.86% |
| 11238 La Deliciosa S.A. | 594844 | 292769629 | 1325 | 1355 | 4/24/2019 | - | 1 | - | 4/24/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11239 Patagonian Fruits Trades SA | 594918-1 | 293550055 | 1960 | 2700 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 740.00 | 37.76% |
| 11240 Ag-Mart Produce Inc | 594921 | 293287923 | 1700 | 1700 | 4/26/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | $ - | 0.00% |
| 11241 Campo El Basano SA De Cv | 594926 | 293323903 | 2382.39 | 190 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ (2,192.39) | -92.02% |
| 11242 | 594942 | 292884908 | 325 | 177.63 | 4/24/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | $ (147.37) | -45.34% |
| 11243 Patagonian Fruits Trades SA | 594942-1 | 292884889 | 325 | 355 | 4/24/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11244 Utopia Packing | 594989 | 293262014 | 2807.25 | 2021.32 | 4/25/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | $ (785.93) | -28.00% |
| 11245 Sociedad Exportadora Verfrut SA | 595007 | 293162333 | 1004.5 | 1350 | 4/24/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ 345.50 | 34.40% |
| 11246 Primero Cuarenta Group | 595013 | 293313212 | 970.2 | 1080 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 109.80 | 11.32% |
| 11247 Agrocir | 595018 | 293189992 | 3332 | 3400 | 4/25/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ 68.00 | 2.04% |
| 11248 Agrocir | 595019 | 293190199 | 4571.79 | 4900 | 4/25/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 328.21 | 7.18% |
| 11249 Servicio De Exp Fruticolas Exser Ltda | 595050 | 293173596 | 819.52 | 1100 | 4/24/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 280.48 | 34.22% |
| 11250 Agrocir | 595073 | 293518374 | 2940 | 3400 | 4/29/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 460.00 | 15.65% |
| 11251 Campo El Basano SA De Cv | 595074 | 293519171 | 3521.67 | 3950 | 4/30/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 428.33 | 12.16% |
| 11252 | 595076 | 293178384 | 5975 | 6000 | 4/27/2019 | - | - | 1 | 5/9/2019 | - | - | - | - | $ 25.00 | 0.42% |
| 11253 Campo El Basano SA De Cv | 595082 | 293521945 | 3250 | 3400 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 150.00 | 4.62% |
| 11254 Agrocir | 595083 | 293522173 | 3550 | 3950 | 4/29/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 400.00 | 11.27% |
| 11255 | 595084 | 293518838 | 3100 | 3500 | 4/29/2019 | - | - | 1 | 5/2/2019 | - | - | - | - | $ 400.00 | 12.90% |
| 11256 | 595087 | 293522386 | 3136 | 3600 | 4/29/2019 | - | - | 1 | 5/2/2019 | - | - | - | - | $ 464.00 | 14.80% |
| 11257 Agrocir | 595091 | 293178363 | 5750 | 6000 | 4/27/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 250.00 | 4.35% |
| 11258 Agrocir | 595092 | 293295069 | 2400 | 2900 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 500.00 | 20.83% |
| 11259 Agrocir | 595093 | 293294483 | 3400 | 4400 | 4/29/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 1,000.00 | 29.41% |
| 11260 | 595102 | 293211821 | 2673.29 | 2650 | 5/6/2019 | - | - | 1 | 5/8/2019 | - | - | - | - | $ (23.29) | -0.87% |
| 11261 Frumango S.A. de C.V. | 595152 | 293223889 | 2900 | 3100 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 200.00 | 6.90% |
| 11262 Servicio De Exp Fruticolas Exser Ltda | 595171 | 293223314 | 4650 | 1000 | 4/24/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ (3,650.00) | -78.49% |
| 11263 Sociedad Exportadora Verfrut SA | 595172 | 293183042 | 514.5 | 570 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 55.50 | 10.79% |
| 11264 Exportadora Subsole SA | 595190 | 293297160 | 2050 | 2800 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 750.00 | 36.59% |
| 11265 Utopia Packing | 595194 | 293227015 | 1576 | 1550 | 4/29/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ (26.00) | -1.65% |
| 11266 La Mas Dorada | 595202 | 293279058 | 886.51 | 960 | 4/25/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ 73.49 | 8.29% |
| 11267 Utopia Packing | 595254 | 293647777 | 4368.13 | 5900 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 1,531.87 | 35.07% |
| 11268 Servicio De Exp Fruticolas Exser Ltda | 595279 | 293281505 | 3300 | 4900 | 4/29/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 1,600.00 | 48.48% |
| 11269 Campo El Basano SA De Cv | 595332 | 293843068 | 3430.6 | 4350 | 5/10/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 919.40 | 26.80% |
| 11270 Agrocir | 595342 | 293843189 | 3589 | 4350 | 5/8/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | $ 761.00 | 21.20% |
| 11271 Agrocir | 595348 | 293843256 | 3589 | 4350 | 5/8/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | $ 761.00 | 21.20% |
| 11272 Campo El Basano SA De Cv | 595353 | 293843308 | 3500 | 4350 | 5/8/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 850.00 | 24.29% |
| 11273 Campo El Basano SA De Cv | 595356 | 293843352 | 3689 | 4350 | 5/8/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 661.00 | 17.92% |
| 11274 | 595357 | 299793340 | 819.46 | 1026.12 | 4/26/2019 | - | - | 1 | 7/19/2019 | - | - | - | - | $ 206.66 | 25.22% |
| 11275 Campo El Basano SA De Cv | 595358 | 293843519 | 3615.22 | 4350 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 734.78 | 20.32% |
| 11276 | 595360 | 293843580 | 3489 | 4350 | 5/9/2019 | - | - | 1 | 5/13/2019 | - | - | - | - | $ 861.00 | 24.68% |
| 11277 Campo El Basano SA De Cv | 595367 | 294099881 | 3685 | 4350 | 5/11/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 665.00 | 18.05% |
| 11278 | 595383 | 294099992 | 3689 | 4350 | 5/13/2019 | - | - | 1 | 5/17/2019 | - | - | - | - | $ 661.00 | 17.92% |
| 11279 Patagonian Fruits Trades SA | 595402 | 293263300 | 1477.5 | 1687.5 | 4/26/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | $ 210.00 | 14.21% |
| 11280 Patagonian Fruits Trades SA | 595416 | 293285013 | 1723.75 | 1968.75 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 245.00 | 14.21% |
| 11281 Patrick Family Farms LLC | 595434 | 293268402 | 4504 | 4200 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (304.00) | -6.75% |
| 11282 Patagonian Fruits Trades SA | 595441-2 | 292789630 | 1325 | 825.54 | 4/25/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ (499.46) | -37.70% |
| 11283 Patagonian Fruits Trades SA | 595451 | 292336345 | 300 | 253.82 | 4/25/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ (46.18) | -15.39% |
| 11284 Integrity Farms | 595463 | 293625310 | 5207.25 | 7150 | 5/7/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 1,942.75 | 37.31% |
| 11285 Integrity Farms | 595508 | 293626772 | 6306.11 | 6490 | 5/11/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 183.89 | 2.92% |
| 11286 Utopia Packing | 595541 | 293293120 | 2500 | 3500 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 1,000.00 | 40.00% |
| 11287 | 595560 | 293237023 | 975 | 1125 | 4/25/2019 | - | - | 1 | 4/26/2019 | - | - | - | - | $ 150.00 | 15.38% |
| 11288 | 595572 | 292348853 | 325 | 267.27 | 4/25/2019 | - | - | 1 | 4/25/2019 | - | - | - | - | $ (57.73) | -17.76% |
| 11289 Patagonian Fruits Trades SA | 595572-1 | 292348852 | 325 | 355 | 4/25/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11290 Exportadora Subsole SA | 595602 | 293711854 | 2023.45 | 1013 | 5/4/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ (1,010.45) | -49.94% |
| 11291 Servicio De Exp Fruticolas Exser Ltda | 595666 | 293342426 | 250 | 150 | 4/26/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ (100.00) | -40.00% |
| 11292 Quality Produce | 595671 | 293304446 | 788 | 900 | 4/30/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 112.00 | 14.21% |
| 11293 Quality Produce | 595676 | 293850865 | 194.2 | 204.89 | 4/28/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 10.69 | 5.50% |
| 11294 | 595697 | 293288307 | 1576 | 1764 | 4/26/2019 | - | - | 1 | 4/29/2019 | - | - | - | - | $ 188.00 | 11.93% |
| 11295 Exportadora Subsole SA | 595742 | 293322333 | 5500 | 3000 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ (2,500.00) | -45.45% |
| 11296 Living Greens Farm Inc. | 595797 | 295014343 | 1157.18 | 160.1 | 4/26/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ (997.08) | -86.16% |
| 11297 Integrity Farms | 595832 | 293301323 | 3405.33 | 4300 | 4/25/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | $ 894.67 | 26.27% |
| 11298 Campo El Basano SA De Cv | 595843 | 293303534 | 900 | 1025 | 4/25/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ 125.00 | 13.89% |
| 11299 | 595860 | 293304776 | 3876.01 | 4300 | 4/26/2019 | - | - | 1 | 4/29/2019 | - | - | - | - | $ 423.99 | 10.94% |
| 11300 Campo El Basano SA De Cv | 595862 | 293318346 | 1300 | 1700 | 4/29/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 400.00 | 30.77% |
| 11301 Agrocir | 595863 | 293318654 | 3400 | 4400 | 4/30/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 1,000.00 | 29.41% |
| 11302 Springhill Produce LLC | 595908 | 293374865 | 1379 | 1050 | 5/2/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ (329.00) | -23.86% |
| 11303 | 595925 | 293333317 | 700 | 775 | 4/29/2019 | - | - | 1 | 4/30/2019 | - | - | - | - | $ 75.00 | 10.71% |
| 11304 | 596062-2 | 292789666 | 1325 | 1093.12 | 4/26/2019 | - | - | 1 | 4/29/2019 | - | - | - | - | $ (231.88) | -17.50% |
| 11305 Patagonian Fruits Trades SA | 596066-2 | 292336521 | 300 | 203.9 | 4/26/2019 | - | 1 | - | 4/26/2019 | - | - | - | - | $ (96.10) | -32.03% |
| 11306 Integrity Farms | 596088 | 293379447 | 2364 | 2700 | 4/29/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 11307 | 596156 | 293634237 | 4505.5 | 5200 | 5/2/2019 | - | - | 1 | 5/5/2019 | - | - | - | - | $ 694.50 | 15.41% |
| 11308 Campo El Basano SA De Cv | 596158 | 293634972 | 4423.29 | 5200 | 5/7/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 776.71 | 17.56% |
| 11309 | 596179-2 | 292348845 | 325 | 355 | 4/26/2019 | - | - | 1 | 4/26/2019 | - | - | - | - | $ 30.00 | 9.23% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11310 Patrick Family Farms LLC | 596214 | 298166921 | 2689 | 5798.04 | 5/1/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 3,109.04 | 115.62% |
| 11311 | 596253 | 293413651 | 891 | 1012.5 | 4/29/2019 | - | - | 1 | 4/29/2019 | - | - | - | - | $ 121.50 | 13.64% |
| 11312 Primero Cuarenta Group | 596264 | 293382759 | 875 | 1100 | 4/26/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | $ 225.00 | 25.71% |
| 11313 Patagonian Fruits Trades SA | 596297 | 293426806 | 2766.53 | 3150 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 383.47 | 13.86% |
| 11314 Ag-Mart Produce Inc | 596304 | 293391181 | 2447.5 | 2750 | 4/26/2019 | - | 1 | - | 4/28/2019 | - | - | - | - | $ 302.50 | 12.36% |
| 11315 La Mas Dorada | 596350 | 293420887 | 4150 | 4668.75 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 518.75 | 12.50% |
| 11316 Campo El Basano SA De Cv | 596383 | 293522672 | 5550 | 6050 | 5/1/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ 500.00 | 9.01% |
| 11317 | 596394 | 293540192 | 3450 | 3950 | 5/2/2019 | - | - | 1 | 5/6/2019 | - | - | - | - | $ 500.00 | 14.49% |
| 11318 Integrity Farms | 596412 | 298381678 | 303.27 | 336.98 | 4/30/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 33.71 | 11.12% |
| 11319 Agrocir | 596418 | 293542376 | 700 | 900 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 200.00 | 28.57% |
| 11320 Frutera Sun Fernando SA | 596442 | 293414229 | 990 | 1150 | 4/29/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 160.00 | 16.16% |
| 11321 Patrick Family Farms LLC | 596463 | 293407805 | 350 | 380 | 4/29/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ 30.00 | 8.57% |
| 11322 Agrocir | 596492 | 293414417 | 1970 | 2400 | 5/2/2019 | - | 1 | - | 5/4/2019 | - | - | - | - | $ 430.00 | 21.83% |
| 11323 Campo El Basano SA De Cv | 596522 | 293564888 | 3600 | 4700 | 5/6/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 1,100.00 | 30.56% |
| 11324 Agrocir | 596544 | 293421053 | 3800 | 4300 | 4/29/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 500.00 | 13.16% |
| 11325 Proyectos Agricolas SA de DV | 596545 | 293419768 | 2600 | 3000 | 4/26/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ 400.00 | 15.38% |
| 11326 Springhill Produce LLC | 596619A | 294182389 | 6100 | 6200 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 100.00 | 1.64% |
| 11327 Pope Farms | 596662 | 293438727 | 4344 | 3780 | 4/30/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ (564.00) | -12.98% |
| 11328 | 596663 | 293545428 | 5490 | 3276 | 4/30/2019 | - | - | 1 | 5/3/2019 | - | - | - | - | $ (2,214.00) | -40.33% |
| 11329 Patagonian Fruits Trades SA | 596679-2 | 292789636 | 1325 | 1355 | 4/27/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11330 Patagonian Fruits Trades SA | 596683-2 | 292876312 | 300 | 213.72 | 4/27/2019 | - | 1 | - | 4/27/2019 | - | - | - | - | $ (86.28) | -28.76% |
| 11331 Agrocir | 596707 | 293652508 | 1963.92 | 2650 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 686.08 | 34.93% |
| 11332 | 596760-2 | 292884906 | 325 | 355 | 4/27/2019 | - | - | 1 | 4/30/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11333 Springhill Produce LLC | 596778 | 293490436 | 780 | 780 | 4/29/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ - | 0.00% |
| 11334 | 596817-2 | 292789634 | 1325 | 978.01 | 4/28/2019 | - | - | 1 | 4/28/2019 | - | - | - | - | $ (346.99) | -26.19% |
| 11335 Patagonian Fruits Trades SA | 596821-2 | 292876340 | 300 | 143.64 | 4/28/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (156.36) | -52.12% |
| 11336 Ag-Mart Produce Inc | 596864 | 293542292 | 2400 | 2900 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 500.00 | 20.83% |
| 11337 Campo El Basano SA De Cv | 596870 | 293540397 | 3250 | 3700 | 5/1/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ 450.00 | 13.85% |
| 11338 | 596881-1 | 292884928 | 325 | 268.03 | 4/28/2019 | - | - | 1 | 4/30/2019 | - | - | - | - | $ (56.97) | -17.53% |
| 11339 Patrick Family Farms LLC | 596926 | 293562839 | 1576 | 1350 | 5/4/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (226.00) | -14.34% |
| 11340 Fruta Export S.A. de C.V. | 596938 | 293674772 | 1300 | 1450 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 150.00 | 11.54% |
| 11341 Patagonian Fruits Trades SA | 596954-2 | 292789617 | 1325 | 868.48 | 4/29/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ (456.52) | -34.45% |
| 11342 Patagonian Fruits Trades SA | 596958-2 | 292876335 | 300 | 227.33 | 4/29/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ (72.67) | -24.22% |
| 11343 Springhill Produce LLC | 596976 | 293512618 | 3435.51 | 3000 | 5/1/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ (435.51) | -12.68% |
| 11344 Patagonian Fruits Trades SA | 596983-1 | 292884937 | 325 | 297.41 | 4/29/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ (27.59) | -8.49% |
| 11345 A&J Produce Inc. | 597005 | 293498321 | 4258.29 | 4400 | 5/5/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 141.71 | 3.33% |
| 11346 A&J Produce Inc. | 597007 | 293501377 | 4500 | 5150 | 5/5/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 650.00 | 14.44% |
| 11347 Integrity Farms | 597013 | 293729076 | 5030 | 2000 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (3,030.00) | -60.24% |
| 11348 Integrity Farms | 597014 | 293728939 | 3950 | 4175 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 245.00 | 6.23% |
| 11349 Quality Produce | 597061 | 298085099 | 345.25 | 485.25 | 4/30/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 140.00 | 40.55% |
| 11350 Copefrut S.A. | 597091 | 293112509 | 1580.4 | 520 | 4/29/2019 | - | 1 | - | 4/29/2019 | - | - | - | - | $ (1,060.40) | -67.10% |
| 11351 Integrity Farms | 597126 | 293566242 | 4445.45 | 2470 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (1,975.45) | -44.44% |
| 11352 Integrity Farms | 597142 | 293559827 | 3528 | 3495 | 5/3/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ (33.00) | -0.94% |
| 11353 Integrity Farms | 597144 | 293559886 | 3800 | 3495 | 5/4/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ (305.00) | -8.03% |
| 11354 Integrity Farms | 597145 | 293559635 | 4445.49 | 4035 | 5/4/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ (410.49) | -9.23% |
| 11355 Integrity Farms | 597146 | 293559589 | 2979.95 | 3005 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 25.05 | 0.84% |
| 11356 Integrity Farms | 597147 | 293559933 | 4432.5 | 4035 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (397.50) | -8.97% |
| 11357 Integrity Farms | 597148 | 293559760 | 2979.95 | 2770 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (209.95) | -7.05% |
| 11358 | 597156 | 293542470 | 3300 | 3700 | 5/4/2019 | - | - | 1 | 5/7/2019 | - | - | - | - | $ 400.00 | 12.12% |
| 11359 Campo El Basano SA De Cv | 597157 | 293542235 | 3176.72 | 3700 | 5/4/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 523.28 | 16.47% |
| 11360 Agrocir | 597182 | 293630557 | 4570 | 3100 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (1,470.00) | -32.17% |
| 11361 | 597188 | 293560834 | 1040 | 1300 | 4/30/2019 | - | - | 1 | 5/3/2019 | - | - | - | - | $ 260.00 | 25.00% |
| 11362 Agrocir | 597235 | 293525782 | 1970.3 | 2800 | 5/6/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 829.70 | 42.11% |
| 11363 Agrocir | 597246 | 293526604 | 2800 | 3400 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 600.00 | 21.43% |
| 11364 Sociedad Exportadora Verfrut SA | 597247 | 293646960 | 2480.44 | 300 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ (2,180.44) | -87.91% |
| 11365 Ag-Mart Produce Inc | 597250 | 294012991 | 1320 | 1620.98 | 4/30/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 300.98 | 22.80% |
| 11366 Quality Produce | 597322 | 293538667 | 2950 | 3300 | 4/30/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ 350.00 | 11.86% |
| 11367 La Mas Dorada | 597351 | 293574494 | 2600 | 3200 | 5/1/2019 | - | 1 | - | 5/4/2019 | - | - | - | - | $ 600.00 | 23.08% |
| 11368 | 597399 | 293649466 | 2150 | 380 | 4/30/2019 | - | - | 1 | 5/2/2019 | - | - | - | - | $ (1,770.00) | -82.33% |
| 11369 Patagonian Fruits Trades SA | 597458 | 293619532 | 985 | 1125 | 5/1/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 140.00 | 14.21% |
| 11370 Servicio De Exp Fruticolas Exser Ltda | 597550 | 293621132 | 1773 | 2025 | 5/2/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 252.00 | 14.21% |
| 11371 Quality Produce | 597554 | 293720791 | 4700 | 5287.99 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 587.99 | 12.51% |
| 11372 Agrocir | 597578 | 293673316 | 1278.04 | 1600 | 5/2/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 321.96 | 25.19% |
| 11373 Patagonian Fruits Trades SA | 597626 | 293568394 | 3150 | 4500 | 4/30/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 1,350.00 | 42.86% |
| 11374 La Mas Dorada | 597627 | 294297704 | 1403.63 | 1500 | 5/9/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 96.37 | 6.87% |
| 11375 Patagonian Fruits Trades SA | 597644-2 | 292789667 | 1325 | 1355 | 4/30/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11376 Patagonian Fruits Trades SA | 597648-2 | 292876341 | 300 | 191.46 | 4/30/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ (108.54) | -36.18% |
| 11377 Campo El Basano SA De Cv | 597697 | 293576804 | 3868.62 | 4200 | 4/30/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 331.38 | 8.57% |
| 11378 Patagonian Fruits Trades SA | 597799-1 | 292884856 | 325 | 355 | 4/30/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11379 Frumango S.A. de C.V. | 597846 | 293889464 | 3963.18 | 4500 | 5/3/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 536.82 | 13.55% |
| 11380 Integrity Farms | 597857 | 293627277 | 6000 | 6490 | 5/7/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 490.00 | 8.17% |
| 11381 CE Comercial S.A.C. | 597860 | 293671243 | 570 | 615 | 5/3/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 45.00 | 7.89% |
| 11382 Integrity Farms | 597863 | 293627017 | 6233.67 | 7150 | 5/6/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 916.33 | 14.70% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11383 Springhill Produce LLC | 598038 | 293716231 | 560 | 620 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 60.00 | 10.71% |
| 11384 | 598056 | 293770726 | 770 | 840 | 5/2/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 70.00 | 9.09% |
| 11385 Servicio De Exp Fruticolas Exser Ltda | 598100 | 293851954 | 7300 | 5600.01 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (1,699.99) | -23.29% |
| 11386 Vizre Produce SA de C.V. | 598108 | 295388153 | 1070 | 1257.02 | 5/4/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 187.02 | 17.48% |
| 11387 La Mas Dorada | 598110 | 293737307 | 5800 | 2100 | 5/1/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ (3,700.00) | -63.79% |
| 11388 Pope Farms | 598136 | 293656649 | 7350 | 7750 | 5/3/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 400.00 | 5.44% |
| 11389 Agrocir | 598153 | 295138112 | 119.84 | 123.91 | 5/3/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 4.07 | 3.40% |
| 11390 Campo El Basano SA De Cv | 598154 | 293658446 | 2700 | 3000 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 300.00 | 11.11% |
| 11391 Campo El Basano SA De Cv | 598181 | 293672661 | 2822.36 | 3000 | 5/1/2019 | - | 1 | - | 5/4/2019 | - | - | - | - | $ 177.64 | 6.29% |
| 11392 | 598208 | 293666942 | 1500 | 1600 | 4/30/2019 | - | - | 1 | 5/1/2019 | - | - | - | - | $ 100.00 | 6.67% |
| 11393 Campo El Basano SA De Cv | 598382 | 293681641 | 2758 | 3000 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 242.00 | 8.77% |
| 11394 CE Commercial S.A.C. | 598387 | 293925046 | 1564.83 | 577.72 | 5/6/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ (987.11) | -63.08% |
| 11395 La Mas Dorada | 598391 | 293676323 | 5060 | 700 | 5/1/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ (4,360.00) | -86.17% |
| 11396 Patagonian Fruits Trades SA | 598416-2 | 293296801 | 1325 | 1066.42 | 5/1/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ (258.58) | -19.52% |
| 11397 Patagonian Fruits Trades SA | 598420-2 | 293306931 | 300 | 184.28 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (115.72) | -38.57% |
| 11398 Patrick Family Farms LLC | 598435 | 293916127 | 2048 | 2358 | 5/3/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 310.00 | 15.14% |
| 11399 | 598450 | 293689128 | 2500 | 3100 | 5/2/2019 | - | - | 1 | 5/4/2019 | - | - | - | - | $ 600.00 | 24.00% |
| 11400 Fruta Export S.A. de C.V. | 598453 | 293689769 | 5000 | 2812.5 | 5/1/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ (2,187.50) | -43.75% |
| 11401 A&J Produce Inc. | 598455 | 293718165 | 3700 | 4162 | 5/2/2019 | - | 1 | - | 5/4/2019 | - | - | - | - | $ 462.00 | 12.49% |
| 11402 Quality Produce | 598468 | 293723896 | 4209.06 | 4830.91 | 5/6/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 621.85 | 14.77% |
| 11403 | 598514 | 293692514 | 5800 | 6264 | 5/1/2019 | - | - | 1 | 5/6/2019 | - | - | - | - | $ 464.00 | 8.00% |
| 11404 | 598516 | 293692499 | 2750 | 5940 | 5/2/2019 | - | - | 1 | 5/5/2019 | - | - | - | - | $ 3,190.00 | 116.00% |
| 11405 Agrocir | 598517 | 293692527 | 5800 | 6264 | 5/2/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 464.00 | 8.00% |
| 11406 Springhill Produce LLC | 598561 | 293735769 | 3221.3 | 3800 | 5/2/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 578.70 | 17.96% |
| 11407 Patagonian Fruits Trades SA | 598574-1 | 293306930 | 325 | 355 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11408 La Mas Dorada | 598627 | 293726209 | 1231.25 | 1440 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 208.75 | 16.95% |
| 11409 Utopia Packing | 598636 | 293727476 | 400 | 460 | 5/2/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 60.00 | 15.00% |
| 11410 Agrocir | 598733 | 293754997 | 3579.91 | 3900 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 320.09 | 8.94% |
| 11411 Campo El Basano SA De Cv | 598763 | 293756396 | 3200 | 4000 | 5/6/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11412 | 598769 | 293758941 | 3400 | 4000 | 5/6/2019 | - | - | 1 | 5/6/2019 | - | - | - | - | $ 600.00 | 17.65% |
| 11413 Agrocir | 598773 | 293757338 | 1983.74 | 2200 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 216.26 | 10.90% |
| 11414 Agrocir | 598774 | 293755643 | 637 | 900 | 5/6/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 263.00 | 41.29% |
| 11415 Fruten San Fernando SA | 598798 | 293942989 | 857.5 | 393.75 | 5/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ (463.75) | -54.08% |
| 11416 La Mas Dorada | 598802 | 293780359 | 886.51 | 960 | 5/4/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 73.49 | 8.29% |
| 11417 La Mas Dorada | 598819 | 293976284 | 3265 | 1800 | 5/5/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ (1,465.00) | -44.87% |
| 11418 Agrocir | 598880 | 293752359 | 3879 | 4200 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 321.00 | 8.28% |
| 11419 Utopia Packing | 598884 | 293767313 | 4200 | 3565 | 5/6/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ (635.00) | -15.12% |
| 11420 Utopia Packing | 598885 | 293771370 | 3200 | 3565 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 365.00 | 11.41% |
| 11421 Utopia Packing | 598889 | 293751580 | 6500 | 7000 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 500.00 | 7.69% |
| 11422 Campo El Basano SA De Cv | 598904 | 293757248 | 1898.1 | 1950 | 5/1/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 51.90 | 2.73% |
| 11423 CAL Produce Sales/CAL WEST PACKING CO. | 598909 | 293752005 | 4000 | 800 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (3,200.00) | -80.00% |
| 11424 Springhill Produce LLC | 598931 | 293888706 | 3000 | 3375 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 11425 Utopia Packing | 598968 | 293834517 | 588.54 | 1050 | 5/6/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | $ 461.46 | 78.41% |
| 11426 Utopia Packing | 598971 | 293835421 | 1829.55 | 2425 | 5/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 595.45 | 32.55% |
| 11427 Utopia Packing | 598972 | 293840258 | 1600 | 2425 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 825.00 | 51.56% |
| 11428 Springhill Produce LLC | 598977 | 293888846 | 3100 | 3487.5 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 387.50 | 12.50% |
| 11429 Springhill Produce LLC | 598979 | 293882398 | 691.2 | 640 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (51.20) | -7.41% |
| 11430 SPPR | 5990 | 253553428 | 104.76 | 155.23 | 11/6/2017 | - | 1 | - | 12/29/2017 | - | - | - | - | $ 50.47 | 48.18% |
| 11431 Springhill Produce LLC | 599021 | 293871840 | 840 | 840 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ - | 0.00% |
| 11432 Proyectos Agricolas SA de DV | 599022 | 293960723 | 3125.93 | 3300 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 174.07 | 5.57% |
| 11433 Utopia Packing | 599036 | 293778604 | 5130.43 | 5500 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 369.57 | 7.20% |
| 11434 Patagonian Fruits Trades SA | 599038 | 293771292 | 985 | 1125 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 140.00 | 14.21% |
| 11435 Fruten San Fernando SA | 599065 | 293818773 | 740.22 | 900 | 5/4/2019 | - | 1 | - | 5/4/2019 | - | - | - | - | $ 159.78 | 21.59% |
| 11436 Patagonian Fruits Trades SA | 599131-2 | 293307868 | 1325 | 1355 | 5/2/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11437 Patagonian Fruits Trades SA | 599135-3 | 293307835 | 300 | 186.64 | 5/2/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ (113.36) | -37.79% |
| 11438 Agrocir | 599155 | 293788209 | 3500 | 4800 | 5/2/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ 1,300.00 | 37.14% |
| 11439 Agrocir | 599157 | 293780646 | 889.02 | 980 | 5/4/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | $ 90.98 | 10.23% |
| 11440 Patagonian Fruits Trades SA | 599169 | 293785381 | 3332 | 4500 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 1,168.00 | 35.05% |
| 11441 A&J Produce Inc. | 599172 | 293834279 | 4500 | 4215 | 5/6/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ (285.00) | -6.33% |
| 11442 Servicio De Exp Fruticolas Exser Ltda | 599174 | 293854488 | 6000 | 2200 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ (3,800.00) | -63.33% |
| 11443 Agrocir | 599179 | 295268718 | 3920 | 4400 | 5/24/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 480.00 | 12.24% |
| 11444 Agrocir | 599181 | 295268549 | 3867.77 | 4400 | 5/24/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 532.23 | 13.76% |
| 11445 Agrocir | 599182 | 294181883 | 3201.25 | 4400 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 1,198.75 | 37.45% |
| 11446 Agrocir | 599183 | 294182994 | 3200 | 4400 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 1,200.00 | 37.50% |
| 11447 Agrocir | 599184 | 294859629 | 3474.89 | 4400 | 5/17/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 925.11 | 26.62% |
| 11448 Patagonian Fruits Trades SA | 599235 | 294977344 | 2312.52 | 2656.8 | 5/2/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 344.28 | 14.89% |
| 11449 Patagonian Fruits Trades SA | 599272-1 | 293307865 | 325 | 282.38 | 5/2/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ (42.62) | -13.11% |
| 11450 Servicio De Exp Fruticolas Exser Ltda | 599292 | 299972944 | 1769.17 | 2674.2 | 5/7/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 905.03 | 51.16% |
| 11451 A&J Produce Inc. | 599302 | 293918461 | 3052.5 | 3235 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 182.50 | 5.98% |
| 11452 A&J Produce Inc. | 599303 | 293837731 | 3900 | 3565 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ (335.00) | -8.59% |
| 11453 Patrick Family Farms LLC | 599314 | 299972909 | 1969.57 | 2304.68 | 5/7/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 335.11 | 17.01% |
| 11454 Patrick Family Farms LLC | 599317 | 299972966 | 2192.48 | 1867.14 | 5/7/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ (325.34) | -14.84% |
| 11455 Living Greens Farm Inc. | 599377 | 299972903 | 1822.86 | 2110.68 | 5/3/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 287.82 | 15.79% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11456 Agrocir | 599431 | 293946457 | 1200 | 1700 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 500.00 | 41.67% |
| 11457 Sociedad Exportadora Verfrut SA | 599444 | 293976441 | 300 | 150 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | 100.00 | 7.14% |
| 11458 Springhill Produce LLC | 599473 | 293948091 | 1400 | 1500 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | (150.00) | -50.00% |
| 11459 | 599478 | 293849299 | 900 | 1051 | 5/3/2019 | - | - | 1 | 5/3/2019 | - | - | - | - | 151.00 | 16.78% |
| 11460 Agrocir | 599536 | 293848942 | 2050 | 2400 | 5/3/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | 350.00 | 17.07% |
| 11461 Campo El Basano SA De Cv | 599541 | 293849559 | 2050 | 2400 | 5/3/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | 350.00 | 17.07% |
| 11462 Sociedad Exportadora Verfrut SA | 599550 | 293852386 | 725.2 | 800 | 5/4/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | 74.80 | 10.31% |
| 11463 Springhill Produce LLC | 599588 | 293888330 | 1673.5 | 1408.3 | 5/6/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | (265.20) | -15.85% |
| 11464 Pope Farms | 599600 | 293854096 | 4944 | 4032 | 5/4/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | (912.00) | -18.45% |
| 11465 Springhill Produce LLC | 599612 | 293910443 | 4000 | 1762.44 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | (2,237.56) | -55.94% |
| 11466 Integrity Farms | 599637 | 293912773 | 4800 | 4368 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | (432.00) | -9.00% |
| 11467 Agrocir | 599638 | 293862693 | 2812.6 | 3270 | 5/3/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | 457.40 | 16.26% |
| 11468 Quality Produce | 599644 | 293889314 | 3100 | 3375 | 5/4/2019 | - | 1 | - | 5/5/2019 | - | - | - | - | 275.00 | 8.87% |
| 11469 CE Commercial S.A.C. | 599648 | 294180245 | 498 | 513 | 5/7/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 15.00 | 3.01% |
| 11470 Utopia Packing | 599650 | 293882453 | 3464.75 | 4080 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | 615.25 | 17.76% |
| 11471 A&J Produce Inc. | 599719 | 293910669 | 3076.32 | 3565 | 5/8/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | 488.68 | 15.89% |
| 11472 Patrick Family Farms LLC | 599726 | 294817564 | 2400 | 3200 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | 800.00 | 33.33% |
| 11473 Agrocir | 599752 | 300011870 | 829.68 | 939.47 | 5/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | 109.79 | 13.23% |
| 11474 Patagonian Fruits Trades SA | 599803-2 | 293307864 | 1325 | 1355 | 5/3/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | 30.00 | 2.26% |
| 11475 | 599808-2 | 293307874 | 300 | 315.61 | 5/3/2019 | - | - | 1 | 5/6/2019 | - | - | - | - | 15.61 | 5.20% |
| 11476 Servicio De Exp Fruticolas Exser Ltda | 599842 | 293977437 | 2214 | 2550 | 5/6/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 336.00 | 15.18% |
| 11477 Campo El Basano SA De Cv | 599888 | 293889737 | 3254.24 | 3934 | 5/6/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 679.76 | 20.89% |
| 11478 Patagonian Fruits Trades SA | 599898 | 293307863 | 325 | 355 | 5/3/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 30.00 | 9.23% |
| 11479 Patagonian Fruits Trades SA | 599898-1 | 293307846 | 325 | 263.1 | 5/3/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | (61.90) | -19.05% |
| 11480 Springhill Produce LLC | 599916 | 293912509 | 2761.77 | 3850 | 5/6/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 1,088.23 | 39.40% |
| 11481 Living Greens Farm Inc. | 599928 | 300010802 | 1853.71 | 2146.4 | 5/7/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | 292.69 | 15.79% |
| 11482 Patrick Family Farms LLC | 599979 | 293954293 | 1400 | 1000 | 5/9/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | (400.00) | -28.57% |
| 11483 Agrocir | 600030 | 293946628 | 2128.5 | 1400 | 5/8/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | (728.50) | -34.23% |
| 11484 Campo El Basano SA De Cv | 600061 | 294054279 | 1274 | 1600 | 5/6/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 326.00 | 25.59% |
| 11485 Campo El Basano SA De Cv | 600124 | 300025390 | 1230 | 1461.78 | 5/4/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | 231.78 | 18.84% |
| 11486 CE Commercial S.A.C. | 600140 | 294044781 | 1000 | 750 | 5/6/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | (250.00) | -25.00% |
| 11487 Agrocir | 600196 | 293963052 | 2446.25 | 2900 | 5/13/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | 453.75 | 18.55% |
| 11488 A&J Produce Inc. | 600222 | 294033318 | 3970.9 | 4215 | 5/8/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | 244.10 | 6.15% |
| 11489 Springhill Produce LLC | 600233 | 293951309 | 3400 | 3825 | 5/6/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | 425.00 | 12.50% |
| 11490 Agrocir | 600324 | 295085234 | 1105 | 900 | 5/18/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | (205.00) | -18.55% |
| 11491 Utopia Packing | 600357 | 295167275 | 3500 | 3850 | 5/20/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | 350.00 | 10.00% |
| 11492 Campo El Basano SA De Cv | 600414 | 293969189 | 3150 | 44.3 | 5/4/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | (3,105.70) | -98.59% |
| 11493 | 600502-2 | 293307840 | 1325 | 1355 | 5/4/2019 | - | - | 1 | 5/5/2019 | - | - | - | - | 30.00 | 2.26% |
| 11494 | 600506-2 | 293307848 | 300 | 211.65 | 5/4/2019 | - | - | 1 | 5/8/2019 | - | - | - | - | (88.35) | -29.45% |
| 11495 La Mas Dorada | 600541 | 294082191 | 4229.96 | 1200 | 5/6/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | (3,029.96) | -71.63% |
| 11496 Patagonian Fruits Trades SA | 600585 | 293307826 | 325 | 355 | 5/4/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 30.00 | 9.23% |
| 11497 Patagonian Fruits Trades SA | 600585-1 | 293307885 | 325 | 355 | 5/4/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 30.00 | 9.23% |
| 11498 Campo El Basano SA De Cv | 600629 | 294181377 | 3200 | 4000 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 800.00 | 25.00% |
| 11499 Agrocir | 600634 | 294181614 | 3066.4 | 4000 | 5/9/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | 933.60 | 30.45% |
| 11500 Agrocir | 600640 | 294183809 | 3200 | 4000 | 5/9/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | 800.00 | 25.00% |
| 11501 | 600669-2 | 293307854 | 1325 | 1215.31 | 5/5/2019 | - | - | 1 | 5/7/2019 | - | - | - | - | (109.69) | -8.28% |
| 11502 | 600673-2 | 293307823 | 300 | 174.13 | 5/5/2019 | - | - | 1 | 5/8/2019 | - | - | - | - | (125.87) | -41.96% |
| 11503 Patagonian Fruits Trades SA | 600697 | 293307825 | 325 | 288.65 | 5/5/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | (36.35) | -11.18% |
| 11504 Pope Farms | 600732 | 294037777 | 2300 | 3007 | 5/8/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 707.00 | 30.74% |
| 11505 Pope Farms | 600735 | 294037839 | 3700 | 4045 | 5/9/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | 345.00 | 9.32% |
| 11506 Campo El Basano SA De Cv | 600751 | 294182870 | 3200 | 4000 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 800.00 | 25.00% |
| 11507 Patagonian Fruits Trades SA | 600781-2 | 293436357 | 1325 | 1355 | 5/6/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 30.00 | 2.26% |
| 11508 | 600785-2 | 293399427 | 300 | 330 | 5/6/2019 | - | - | 1 | 5/8/2019 | - | - | - | - | 30.00 | 10.00% |
| 11509 Patagonian Fruits Trades SA | 600811-1 | 293412668 | 325 | 355 | 5/6/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 30.00 | 9.23% |
| 11510 Sociedad Exportadora Verfrut SA | 600830 | 294037435 | 823.2 | 900 | 5/7/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 76.80 | 9.33% |
| 11511 Utopia Packing | 600843 | 294215721 | 3529.66 | 4495 | 5/9/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | 965.34 | 27.35% |
| 11512 A&J Produce Inc. | 600845 | 294211086 | 2947.5 | 3235 | 5/8/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 287.50 | 9.75% |
| 11513 Servicio De Exp Fruticolas Exser Ltda | 600861 | 294046856 | 1300 | 1950 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 650.00 | 50.00% |
| 11514 CE Commercial S.A.C. | 600936 | 294156268 | 1750 | 2100 | 5/9/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | 350.00 | 20.00% |
| 11515 A&J Produce Inc. | 600979 | 298245489 | 1829.69 | 2100 | 5/6/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | 270.31 | 14.77% |
| 11516 Springhill Produce LLC | 601004 | 300618828 | 1442.23 | 1800 | 5/8/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | 357.77 | 24.81% |
| 11517 Springhill Produce LLC | 601041 | 295208501 | 246.25 | 400 | 5/9/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 153.75 | 62.44% |
| 11518 Campo El Basano SA De Cv | 601062 | 294067818 | 2700 | 3100 | 5/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 400.00 | 14.81% |
| 11519 Triple J Ranches LLC. | 601097 | 294090623 | 3537.01 | 2880 | 5/7/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | (657.01) | -18.58% |
| 11520 SPPR | 6011 | 248387772 | 638.63 | 800 | | 1 | - | - | 11/21/2017 | - | - | - | - | 161.37 | 25.27% |
| 11521 Pope Farms | 601133 | 294087924 | 3940 | 4045 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | 105.00 | 2.66% |
| 11522 Integrity Farms | 601134 | 294087883 | 2955 | 3007 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 52.00 | 1.76% |
| 11523 Frutex San Fernando SA | 601137 | 296249489 | 1400 | 1925.35 | 5/7/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 525.35 | 37.53% |
| 11524 Servicio De Exp Fruticolas Exser Ltda | 601142 | 294087049 | 637 | 750 | 5/7/2019 | - | 1 | - | 5/7/2019 | - | - | - | - | 113.00 | 17.74% |
| 11525 Agrocir | 601201 | 294300981 | 3400 | 4000 | 5/11/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | 600.00 | 17.65% |
| 11526 Agrocir | 601203 | 294300664 | 3100 | 4000 | 5/11/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | 900.00 | 29.03% |
| 11527 Campo El Basano SA De Cv | 601211 | 297160247 | 1600 | 1917.4 | 5/7/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | 317.40 | 19.84% |
| 11528 Patagonian Fruits Trades SA | 601223 | 294151223 | 886.5 | 1012.51 | 5/8/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | 126.01 | 14.21% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11529 Patagonian Fruits Trades SA | 601255 | 291559449 | 1435.98 | 1631 | 5/9/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 195.02 | 13.58% |
| 11530 Quality Produce | 601258 | 297573461 | 2300 | 2550 | 5/8/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 250.00 | 10.87% |
| 11531 Pope Farms | 601308 | 294099931 | 2167 | 2700 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 533.00 | 24.60% |
| 11532 Campo El Basano SA De Cv | 601319 | 297796549 | 1627.3 | 2106.4 | 5/9/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 479.10 | 29.44% |
| 11533 Utopia Packing | 601350V | 294100503 | 3922.28 | 4700 | 5/11/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 777.72 | 19.83% |
| 11534 Quality Produce | 601351 | 295616641 | 3844.69 | 3950 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 105.31 | 2.74% |
| 11535 Utopia Packing | 601355 | 294099510 | 4000 | 4600 | 5/11/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 600.00 | 15.00% |
| 11536 Utopia Packing | 601357 | 294100794 | 3800 | 4500 | 5/18/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 700.00 | 18.42% |
| 11537 Utopia Packing | 601361 | 294104281 | 3700 | 4600 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 900.00 | 24.32% |
| 11538 Utopia Packing | 601363 | 294103791 | 3700 | 4600 | 5/15/2019 | - | 1 | - | 5/18/2019 | - | - | - | - | $ 900.00 | 24.32% |
| 11539 Utopia Packing | 601364 | 294104667 | 4050 | 4600 | 5/15/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | $ 550.00 | 13.58% |
| 11540 | 601365 | 294104442 | 6500 | 6550 | 5/16/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | $ 50.00 | 0.77% |
| 11541 Frutera San Fernando SA | 601368 | 294362380 | 700 | 900 | 5/9/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 200.00 | 28.57% |
| 11542 | 601378-2 | 293842781 | 1325 | 1355 | 5/7/2019 | - | - | 1 | 5/7/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11543 | 601382-2 | 293599441 | 300 | 207.86 | 5/7/2019 | - | - | 1 | 5/8/2019 | - | - | - | - | $ (92.14) | -30.71% |
| 11544 Sociedad Exportadora Verfrut SA | 601391 | 295515820 | 156.46 | 284.2 | 5/7/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 127.74 | 81.64% |
| 11545 SPPR | 6014 | 248492975 | 683.55 | 950 | | 1 | - | - | 11/11/2017 | - | - | - | - | $ 266.45 | 38.98% |
| 11546 Agrocir | 601411 | 294104804 | 3625 | 3700 | 5/16/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | $ 75.00 | 2.07% |
| 11547 Patrick Family Farms LLC | 601418 | 294106812 | 1110 | 1164 | 5/9/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 54.00 | 4.86% |
| 11548 Campo El Basano SA De Cv | 601462 | 294180962 | 4400 | 4900 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 500.00 | 11.36% |
| 11549 La Mas Dorada | 601464 | 294150205 | 1132.75 | 1280 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 147.25 | 13.00% |
| 11550 | 601466 | 294268478 | 4323 | 4900 | 5/13/2019 | - | - | 1 | 5/17/2019 | - | - | - | - | $ 577.00 | 13.35% |
| 11551 | 601468 | 294269789 | 4309.5 | 4900 | 5/15/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | $ 590.50 | 13.70% |
| 11552 Campo El Basano SA De Cv | 601469 | 294603260 | 25 | 30 | 5/13/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 11553 Agrocir | 601470 | 294489125 | 25 | 30 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 11554 Patagonian Fruits Trades SA | 601497 | 293412717 | 325 | 189.63 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ (135.37) | -41.65% |
| 11555 Patagonian Fruits Trades SA | 601497-1 | 293412641 | 325 | 355 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11556 Springhill Produce LLC | 601523 | 300127879 | 676.5 | 301.99 | 5/8/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ (374.51) | -55.36% |
| 11557 Patrick Family Farms LLC | 601535 | 300126348 | 1937.69 | 2267.37 | 5/9/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 329.68 | 17.01% |
| 11558 Living Greens Farm Inc. | 601540 | 300127025 | 560.88 | 659.18 | 5/10/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 98.30 | 17.53% |
| 11559 Living Greens Farm Inc. | 601589 | 300808674 | 800 | 975 | 5/10/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 175.00 | 21.88% |
| 11560 Living Greens Farm Inc. | 601592 | 300127225 | 1572.83 | 1823.84 | 5/10/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 251.01 | 15.96% |
| 11561 Living Greens Farm Inc. | 601598 | 300126851 | 1833.32 | 1961.31 | 5/10/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 127.99 | 6.98% |
| 11562 | 601632 | 294155997 | 3700 | 4045 | 5/13/2019 | - | - | 1 | 5/15/2019 | - | - | - | - | $ 345.00 | 9.32% |
| 11563 Pope Farms | 601634 | 294156295 | 3300 | 3499 | 5/12/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 199.00 | 6.03% |
| 11564 Agrocir | 601687 | 294178078 | 4300 | 5100 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 800.00 | 18.60% |
| 11565 Campo El Basano SA De Cv | 601705 | 294325783 | 1300 | 1500 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 200.00 | 15.38% |
| 11566 A&J Produce Inc. | 601716 | 294202110 | 2500 | 2812.5 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 312.50 | 12.50% |
| 11567 A&J Produce Inc. | 601718 | 294202306 | 3500 | 3647 | 5/13/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 147.00 | 4.20% |
| 11568 A&J Produce Inc. | 601719 | 294202408 | 2643.55 | 3037.5 | 5/15/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 393.95 | 14.90% |
| 11569 A&J Produce Inc. | 601720 | 294202447 | 3150 | 3543.75 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 393.75 | 12.50% |
| 11570 | 601761 | 294185128 | 2395 | 2400 | 5/8/2019 | - | - | 1 | 5/13/2019 | - | - | - | - | $ 5.00 | 0.21% |
| 11571 Campo El Basano SA De Cv | 601769 | 294166822 | 2150 | 2600 | 5/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 450.00 | 20.93% |
| 11572 Agrocir | 601797 | 294213670 | 3086 | 3520 | 5/10/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 434.00 | 14.06% |
| 11573 Utopia Packing | 601809 | 294214174 | 3114 | 3514 | 5/11/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 400.00 | 12.85% |
| 11574 Quality Produce | 601825 | 294178379 | 600 | 640 | 5/8/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 40.00 | 6.67% |
| 11575 Utopia Packing | 601860 | 294214362 | 3360 | 3200 | 5/13/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ (160.00) | -4.76% |
| 11576 Utopia Packing | 601862 | 294214590 | 3364 | 3200 | 5/15/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ (164.00) | -4.88% |
| 11577 Pope Farms | 601863 | 294183442 | 6275 | 6500 | 5/8/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 225.00 | 3.59% |
| 11578 Utopia Packing | 601864 | 294215103 | 2800 | 3200 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 400.00 | 14.29% |
| 11579 Integrity Farms | 601866 | 294183489 | 5883.67 | 6500 | 5/10/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 616.33 | 10.48% |
| 11580 A&J Produce Inc. | 601868 | 294183533 | 5850.99 | 6500 | 5/11/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 649.01 | 11.09% |
| 11581 A&J Produce Inc. | 601877 | 294207184 | 3194 | 3470 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 276.00 | 8.64% |
| 11582 | 601899 | 300138912 | 507.99 | 337.61 | 5/7/2019 | - | - | 1 | 7/24/2019 | - | - | - | - | $ (170.38) | -33.54% |
| 11583 | 601905 | 294170044 | 6700 | 6900 | 5/9/2019 | - | - | 1 | 5/16/2019 | - | - | - | - | $ 200.00 | 2.99% |
| 11584 | 601909 | 294189139 | 6677.54 | 6900 | 5/10/2019 | - | - | 1 | 5/16/2019 | - | - | - | - | $ 222.46 | 3.33% |
| 11585 Springhill Produce LLC | 601911 | 300139189 | 507.99 | 265.78 | 5/9/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ (242.21) | -47.68% |
| 11586 Utopia Packing | 601973 | 294353740 | 3374.02 | 3565 | 5/13/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 190.98 | 5.66% |
| 11587 CE Commercial S.A.C. | 601977 | 294207380 | 1804 | 963.35 | 5/13/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ (840.65) | -46.60% |
| 11588 Utopia Packing | 601994 | 294208485 | 4112.74 | 3975 | 5/23/2019 | - | 1 | - | 5/26/2019 | - | - | - | - | $ (137.74) | -3.35% |
| 11589 La Mas Dorada | 602019 | 294472497 | 1690 | 1170 | 5/8/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ (520.00) | -30.77% |
| 11590 Patagonian Fruits Trades SA | 602044-1 | 293842783 | 1325 | 722.43 | 5/8/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ (602.57) | -45.48% |
| 11591 Patrick Family Farms LLC | 602066 | 293505091 | 621.87 | 800 | 5/27/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 178.13 | 28.64% |
| 11592 | 602075 | 294937309 | 1681.42 | 987 | 5/17/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | $ (694.42) | -41.30% |
| 11593 Utopia Packing | 602098 | 294355422 | 3193.13 | 3565 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 371.87 | 11.65% |
| 11594 Agrocir | 602108 | 294433819 | 3150 | 3520 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 370.00 | 11.75% |
| 11595 | 602111 | 294246674 | 5701.46 | 6000 | 5/10/2019 | - | - | 1 | 5/15/2019 | - | - | - | - | $ 298.54 | 5.24% |
| 11596 Patagonian Fruits Trades SA | 602150-1 | 293949247 | 325 | 355 | 5/8/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11597 Patrick Family Farms LLC | 602165 | 294253813 | 990.26 | 1000 | 5/13/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 9.74 | 0.98% |
| 11598 Patrick Family Farms LLC | 602202 | 299586413 | 541.75 | 788.4 | 5/13/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 246.65 | 45.53% |
| 11599 Springhill Produce LLC | 602203 | 297658906 | 443.25 | 545.3 | 5/11/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 102.05 | 23.02% |
| 11600 | 602240 | 294404256 | 985 | 1350 | 5/13/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | $ 365.00 | 37.06% |
| 11601 Springhill Produce LLC | 602289 | 294296083 | 960 | 1020 | 5/11/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 60.00 | 6.25% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11602 Sociedad Exportadora Verfrut SA | 602298 | 293523608 | 725.2 | 740 | 5/11/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 14.80 | 2.04% |
| 11603 | 602305 | 294301647 | 3350 | 4000 | 5/13/2019 | - | - | 1 | 5/14/2019 | - | - | - | - | $ 650.00 | 19.40% |
| 11604 Agrocir | 602307 | 294302981 | 3100 | 4000 | 5/13/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 900.00 | 29.03% |
| 11605 Agrocir | 602323 | 294350475 | 5300 | 5644 | 5/11/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 344.00 | 6.49% |
| 11606 Agrocir | 602324 | 294320181 | 5024 | 5200 | 5/10/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 176.00 | 3.50% |
| 11607 A&J Produce Inc. | 602325 | 294428803 | 3378.06 | 4650 | 5/15/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 1,271.94 | 37.65% |
| 11608 A&J Produce Inc. | 602326 | 294428946 | 2400 | 2750 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 350.00 | 14.58% |
| 11609 A&J Produce Inc. | 602327 | 294428701 | 3293.51 | 3397.92 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 104.41 | 3.17% |
| 11610 Servicio De Exp Fruticolas Exser Ltda | 602335 | 294833557 | 300 | 150 | 5/9/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ (150.00) | -50.00% |
| 11611 Utopia Packing | 602352 | 295594228 | 3536.96 | 3700 | 5/25/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 163.04 | 4.61% |
| 11612 Agrocir | 602362 | 294266835 | 5200 | 5600 | 5/11/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 400.00 | 7.69% |
| 11613 Campo El Basano SA De Cv | 602384 | 294267849 | 5354.63 | 5600 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 245.37 | 4.58% |
| 11614 Fruta Export S.A. de C.V. | 602434 | 294658742 | 1230 | 1230 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ - | 0.00% |
| 11615 | 602460 | 294324887 | 1280.5 | 1600 | 5/9/2019 | - | - | 1 | 5/10/2019 | - | - | - | - | $ 319.50 | 24.95% |
| 11616 Utopia Packing | 602502 | 294381979 | 750 | 1600 | 5/14/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 850.00 | 113.33% |
| 11617 Agrocir | 602505 | 294283049 | 884 | 980 | 5/11/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 96.00 | 10.86% |
| 11618 La Mas Dorada | 602507 | 294318894 | 6133.06 | 3120 | 5/9/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ (3,013.06) | -49.13% |
| 11619 Campo El Basano SA De Cv | 602509 | 294285678 | 2000 | 2700 | 5/8/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 700.00 | 35.00% |
| 11620 Campo El Basano SA De Cv | 602515 | 294290681 | 2000 | 2700 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 700.00 | 35.00% |
| 11621 | 602521 | 294758535 | 6200 | 6696 | 5/15/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | $ 496.00 | 8.00% |
| 11622 Utopia Packing | 602522 | 294948620 | 3458.88 | 3937.5 | 5/20/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ 478.62 | 13.84% |
| 11623 Utopia Packing | 602523 | 294947924 | 2850 | 3206.25 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 356.25 | 12.50% |
| 11624 C&C Growers LLC | 602525 | 295612290 | 3430 | 3937.5 | 5/27/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 507.50 | 14.80% |
| 11625 Utopia Packing | 602527 | 295254419 | 3797.5 | 4275 | 5/23/2019 | - | 1 | - | 5/26/2019 | - | - | - | - | $ 477.50 | 12.57% |
| 11626 Utopia Packing | 602529 | 295254153 | 3650 | 4106.25 | 5/25/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 456.25 | 12.50% |
| 11627 C&C Growers LLC | 602530 | 295612218 | 2371.73 | 2700 | 5/30/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 328.27 | 13.84% |
| 11628 Utopia Packing | 602563 | 294381093 | 2500 | 3300 | 5/12/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 800.00 | 32.00% |
| 11629 La Mas Dorada | 602578 | 294348942 | 570 | 570 | 5/11/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ - | 0.00% |
| 11630 Vizre Produce SA de C.V. | 602695 | 294326173 | 1250 | 1600 | 5/9/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 350.00 | 28.00% |
| 11631 Fruta Export S.A. de C.V. | 602700 | 294319791 | 1300 | 1450 | 5/9/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | $ 150.00 | 11.54% |
| 11632 Utopia Packing | 602735 | 294355061 | 3560 | 3775 | 5/9/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 215.00 | 6.04% |
| 11633 | 602757-1 | 293842816 | 1325 | 1278.31 | 5/9/2019 | - | - | 1 | 5/10/2019 | - | - | - | - | $ (46.69) | -3.52% |
| 11634 | 602767-1 | 293399450 | 300 | 131.47 | 5/9/2019 | - | - | 1 | 5/14/2019 | - | - | - | - | $ (168.53) | -56.18% |
| 11635 Quality Produce | 602808 | 294496016 | 2859.51 | 3262.5 | 5/13/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 402.99 | 14.09% |
| 11636 Quality Produce | 602820 | 294499499 | 2462.51 | 2812.5 | 5/12/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 349.99 | 14.21% |
| 11637 Utopia Packing | 602846 | 294380059 | 2580 | 3300 | 5/15/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 720.00 | 27.91% |
| 11638 Agrocir | 602858 | 294402174 | 3434.9 | 4300 | 5/11/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 865.10 | 25.19% |
| 11639 Patagonian Fruits Trades SA | 602863 | 298284370 | 57.4 | 84.55 | 5/9/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 27.15 | 47.30% |
| 11640 | 602899 | 294379567 | 2800 | 3100 | 5/11/2019 | - | - | 1 | 5/13/2019 | - | - | - | - | $ 300.00 | 10.71% |
| 11641 | 602900 | 294378801 | 2500 | 3100 | 5/13/2019 | - | - | 1 | 5/15/2019 | - | - | - | - | $ 600.00 | 24.00% |
| 11642 | 602925 | 293412762 | 325 | 355 | 5/9/2019 | - | - | 1 | 5/14/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11643 Patagonian Fruits Trades SA | 602925-1 | 293412682 | 325 | 355 | 5/9/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11644 | 603011 | 294513381 | 3000 | 4050 | 5/14/2019 | - | - | 1 | 5/17/2019 | - | - | - | - | $ 1,050.00 | 35.00% |
| 11645 Integrity Farms | 603027 | 294365482 | 2400 | 3007 | 5/13/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 607.00 | 25.29% |
| 11646 | 603041 | 294395784 | 3136 | 4000 | 5/14/2019 | - | - | 1 | 5/17/2019 | - | - | - | - | $ 864.00 | 27.55% |
| 11647 Agrocir | 603043 | 294395598 | 3000 | 4000 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 1,000.00 | 33.33% |
| 11648 Agrocir | 603044 | 294391460 | 3200 | 4000 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11649 Agrocir | 603048 | 294394560 | 3200 | 4000 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11650 Agrocir | 603081 | 294428333 | 3850 | 4150 | 5/11/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 300.00 | 7.79% |
| 11651 | 603087 | 294578807 | 2850 | 2500 | 5/14/2019 | - | - | 1 | 5/15/2019 | - | - | - | - | $ (350.00) | -12.28% |
| 11652 Utopia Packing | 603101 | 294368565 | 3779.31 | 3875 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 95.69 | 2.53% |
| 11653 Campo El Basano SA De Cv | 603115 | 294384911 | 1290.07 | 1600 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 309.93 | 24.02% |
| 11654 Utopia Packing | 603161 | 294379964 | 2800 | 3250 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 450.00 | 16.07% |
| 11655 Utopia Packing | 603167 | 294376708 | 3000 | 3500 | 5/9/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 500.00 | 16.67% |
| 11656 Utopia Packing | 603230 | 300257754 | 1956.07 | 2147.78 | 5/11/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 191.71 | 9.80% |
| 11657 La Mas Dorada | 603240 | 294474216 | 3714 | 700 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ (3,014.00) | -81.15% |
| 11658 CE Comercial S.A.C. | 603260 | 294408831 | 150 | 165 | 5/11/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 15.00 | 10.00% |
| 11659 La Mas Dorada | 603273 | 300258751 | 2509.2 | 2485.39 | 5/10/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (23.81) | -0.95% |
| 11660 Servicio De Exp Fruticolas Exser Ltda | 603356 | 294409773 | 686 | 880 | 5/9/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 194.00 | 28.28% |
| 11661 Utopia Packing | 603410 | 294828827 | 3454.32 | 3937.5 | 5/21/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 483.18 | 13.99% |
| 11662 Quality Produce | 603508 | 300233778 | 300.07 | 350.7 | 5/16/2019 | - | 1 | - | 5/18/2019 | - | - | - | - | $ 50.63 | 16.87% |
| 11663 Integrity Farms | 603512 | 294581985 | 3900 | 4477.2 | 5/15/2019 | - | 1 | - | 5/18/2019 | - | - | - | - | $ 577.20 | 14.80% |
| 11664 Springhill Produce LLC | 603529 | 294610752 | 1773 | 2025 | 5/13/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ 252.00 | 14.21% |
| 11665 | 603356-2 | 293842724 | 1325 | 1355 | 5/10/2019 | - | - | 1 | 5/10/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11666 Patagonian Fruits Trades SA | 603537-2 | 293399459 | 300 | 138.41 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ (161.57) | -53.86% |
| 11667 Agrocir | 603581 | 294433111 | 694.7 | 980 | 5/10/2019 | - | 1 | - | 5/11/2019 | - | - | - | - | $ 285.30 | 41.07% |
| 11668 Patagonian Fruits Trades SA | 603607 | 293412666 | 325 | 355 | 5/10/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11669 Living Greens Farm Inc. | 603636 | 298669554 | 475 | 555 | 5/14/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 80.00 | 16.84% |
| 11670 Living Greens Farm Inc. | 603641 | 297942486 | 408.78 | 548.6 | 5/14/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 139.82 | 34.20% |
| 11671 | 603654 | 294514411 | 3214 | 3550 | 5/13/2019 | - | - | 1 | 5/15/2019 | - | - | - | - | $ 336.00 | 10.45% |
| 11672 Quality Produce | 603682 | 297051793 | 145.77 | 206.17 | 5/13/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ 60.40 | 41.44% |
| 11673 Integrity Farms | 603712 | 294490349 | 2888.5 | 3007 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 118.50 | 4.10% |
| 11674 Integrity Farms | 603714 | 294490196 | 2900 | 3499 | 5/14/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 599.00 | 20.66% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11675 A&J Produce Inc. | 603743 | 294706514 | 2800 | 3200 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 400.00 | 14.29% |
| 11676 Campo El Basano SA De Cv | 603745 | 294735900 | 3000 | 4000 | 5/15/2019 | - | 1 | - | 5/18/2019 | - | - | - | - | 1,000.00 | 33.33% |
| 11677 Quality Produce | 603802 | 300266062 | 329.04 | 365.6 | 5/13/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 36.56 | 11.11% |
| 11678 Servicio De Exp Fruticolas Exser Ltda | 603834 | 294491421 | 2600.8 | 930 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | (1,670.80) | -64.24% |
| 11679 La Mas Dorada | 603852 | 294529637 | 2700 | 3000 | 5/22/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | 300.00 | 11.11% |
| 11680 Quality Produce | 603853 | 294613391 | 3200 | 3600 | 5/15/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | 400.00 | 12.50% |
| 11681 Quality Produce | 603856 | 294502652 | 2548 | 2925 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 377.00 | 14.80% |
| 11683 CE Commercial S.A.C. | 603867 | 299472419 | 246.85 | 274 | 5/15/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | 27.15 | 11.00% |
| 11683 Utopia Packing | 603888 | 294528057 | 1390.64 | 1700 | 5/12/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 309.36 | 22.25% |
| 11684 Utopia Packing | 603891 | 294528648 | 1400 | 1700 | 5/14/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | 300.00 | 21.43% |
| 11685 Copefrut S.A. | 603917 | 298518591 | 1226.52 | 1332.76 | 5/15/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 106.24 | 8.66% |
| 11686 La Mas Dorada | 604043 | 298519669 | 183.37 | 210.52 | 5/14/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | 27.15 | 14.81% |
| 11687 Agrocir | 604144 | 299789528 | 880 | 1004.21 | 5/13/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | 124.21 | 14.11% |
| 11688 | 604206-1 | 293842862 | 1325 | 1355 | 5/11/2019 | - | - | 1 | 5/13/2019 | - | - | - | - | 30.00 | 2.26% |
| 11689 Agrocir | 604215 | 294527650 | 2950 | 3200 | 5/11/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 250.00 | 8.47% |
| 11690 Patagonian Fruits Trades SA | 604216-1 | 293936927 | 300 | 139.61 | 5/11/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | (160.39) | -53.46% |
| 11691 | 604262 | 294544291 | 2700 | 3500 | 5/13/2019 | - | - | 1 | 5/17/2019 | - | - | - | - | 800.00 | 29.63% |
| 11692 Patagonian Fruits Trades SA | 604284-2 | 293949143 | 325 | 355 | 5/11/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | 30.00 | 9.23% |
| 11693 | 604339 | 294606042 | 3250 | 4000 | 5/16/2019 | - | - | 1 | 5/19/2019 | - | - | - | - | 750.00 | 23.08% |
| 11694 Springhill Produce LLC | 604346 | 294544273 | 2900 | 3262.5 | 5/13/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | 362.50 | 12.50% |
| 11695 A&J Produce Inc. | 604379 | 294766300 | 1665 | 2090 | 5/17/2019 | - | 1 | - | 5/18/2019 | - | - | - | - | 425.00 | 25.53% |
| 11696 | 604397-2 | 293842864 | 1325 | 1355 | 5/12/2019 | - | - | 1 | 5/13/2019 | - | - | - | - | 30.00 | 2.26% |
| 11697 | 604404-1 | 293936950 | 300 | 168.11 | 5/12/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | (131.89) | -43.96% |
| 11698 Patagonian Fruits Trades SA | 604420 | 293949163 | 325 | 273.74 | 5/12/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | (51.26) | -15.77% |
| 11699 | 604457 | 294607085 | 3200 | 4045 | 5/16/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | 845.00 | 26.41% |
| 11700 Pope Farms | 604458 | 294607170 | 3700 | 4045 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 345.00 | 9.32% |
| 11701 Integrity Farms | 604459 | 294606937 | 2975.71 | 3499 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 523.29 | 17.59% |
| 11702 Integrity Farms | 604461 | 294607229 | 3900 | 4045 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 145.00 | 3.72% |
| 11703 Integrity Farms | 604466 | 294607043 | 3200 | 3499 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 299.00 | 9.34% |
| 11704 Integrity Farms | 604469 | 294607286 | 3699 | 4045 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 346.00 | 9.35% |
| 11705 Campo El Basano SA De Cv | 604471V | 294572219 | 4361.2 | 4700 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 338.80 | 7.77% |
| 11706 | 604472 | 294597006 | 3200 | 4000 | 5/16/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | 800.00 | 25.00% |
| 11707 Utopia Packing | 604481 | 294737353 | 4028.25 | 4650 | 5/17/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 621.75 | 15.43% |
| 11708 SPPR | 6045 | 248331325 | 1985.45 | 2000 | | 1 | - | - | 11/8/2017 | - | - | - | - | 14.55 | 0.73% |
| 11709 La Deliciosa S.A. | 604513-2 | 293842827 | 1325 | 1095.91 | 5/13/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | (229.09) | -17.29% |
| 11710 Agrocir | 604514-1 | 293936954 | 300 | 117.24 | 5/13/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | (182.76) | -60.92% |
| 11711 | 604514-2 | 293936969 | 300 | 211.7 | 5/13/2019 | - | - | 1 | 5/14/2019 | - | - | - | - | (88.30) | -29.43% |
| 11712 Patagonian Fruits Trades SA | 604538-1 | 293949229 | 325 | 294.16 | 5/13/2019 | - | 1 | - | 5/14/2019 | - | - | - | - | (30.84) | -9.49% |
| 11713 Integrity Farms | 604565 | 294579032 | 3403.29 | 3501 | 5/13/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | 97.71 | 2.87% |
| 11714 Patrick Family Farms LLC | 604600 | 294881099 | 4205 | 4500 | 5/19/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | 295.00 | 7.02% |
| 11715 Patrick Family Farms LLC | 604601 | 294881187 | 3315 | 4200 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 885.00 | 26.70% |
| 11716 Patrick Family Farms LLC | 604611 | 295073485 | 4162.5 | 4700 | 5/20/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | 537.50 | 12.91% |
| 11717 Patrick Family Farms LLC | 604625 | 295075442 | 3795 | 4000 | 5/21/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | 205.00 | 5.40% |
| 11718 Patrick Family Farms LLC | 604634 | 295076834 | 4175 | 2100 | 5/22/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | (2,075.00) | -49.70% |
| 11719 Patrick Family Farms LLC | 604636 | 295513015 | 3625 | 4200 | 5/28/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | 575.00 | 15.86% |
| 11720 A&J Produce Inc. | 604644 | 294359348 | 1666 | 2100 | 5/15/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | 434.00 | 26.05% |
| 11721 Patrick Family Farms LLC | 604657 | 294616782 | 2000 | 2850 | 5/17/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 850.00 | 42.50% |
| 11722 Patrick Family Farms LLC | 604659 | 294616856 | 2400 | 2850 | 5/17/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 450.00 | 18.75% |
| 11723 Utopia Packing | 604669 | 294769008 | 3528 | 4200 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 672.00 | 19.05% |
| 11724 Utopia Packing | 604671 | 294765785 | 1775.97 | 2620 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 844.03 | 47.53% |
| 11725 A&J Produce Inc. | 604672 | 294766581 | 2350 | 3160 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 810.00 | 34.47% |
| 11726 Agrocir | 604681 | 294747668 | 3332 | 4000 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | 668.00 | 20.05% |
| 11727 Agrocir | 604685 | 294747943 | 3675.5 | 4000 | 5/18/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | 324.50 | 8.83% |
| 11728 Agrocir | 604699 | 294747813 | 3200 | 4000 | 5/18/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | 800.00 | 25.00% |
| 11729 Quality Produce | 604763 | 294632776 | 2965 | 3150 | 5/14/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | 185.00 | 6.24% |
| 11730 | 604790 | 300353678 | 1531.2 | 1776.22 | 5/17/2019 | - | - | 1 | 7/26/2019 | - | - | - | - | 245.02 | 16.00% |
| 11731 Quality Produce | 604830 | 294614017 | 2700 | 3037.5 | 5/14/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | 337.50 | 12.50% |
| 11732 Utopia Packing | 604833 | 294629632 | 3763 | 4263 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 500.00 | 13.29% |
| 11733 Utopia Packing | 604834 | 294628867 | 3050 | 3900 | 5/14/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 250.00 | 8.20% |
| 11734 Integrity Farms | 604883 | 294623750 | 3582.65 | 4477.2 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 894.55 | 24.97% |
| 11735 Quality Produce | 604899 | 294854672 | 2805 | 3154.99 | 5/17/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | 349.99 | 12.48% |
| 11736 Sociedad Exportadora Verfrut SA | 604944 | 294746734 | 362.6 | 416.25 | 5/20/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 53.65 | 14.80% |
| 11737 Quality Produce | 604946 | 297652641 | 400 | 457.73 | 5/18/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 57.73 | 14.43% |
| 11738 Agrocir | 604961 | 294635973 | 2167 | 2700 | 5/17/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | 533.00 | 24.60% |
| 11739 Patrick Family Farms LLC | 605004 | 300142990 | 2741.14 | 620 | 5/14/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (2,121.14) | -77.38% |
| 11740 Agrocir | 605062 | 294648679 | 2401.5 | 3104 | 5/21/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | 702.50 | 29.25% |
| 11741 Patagonian Fruits Trades SA | 605066 | 294641718 | 1432.97 | 1631 | 5/16/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | 198.03 | 13.82% |
| 11742 Quality Produce | 605101 | 294646138 | 3000 | 3375 | 5/16/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | 375.00 | 12.50% |
| 11743 La Mas Dorada | 605102 | 300351717 | 945.54 | 1156.5 | 5/16/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | 210.96 | 22.31% |
| 11744 Utopia Packing | 605107 | 294710505 | 2900 | 3565 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | 665.00 | 22.93% |
| 11745 Quality Produce | 605108 | 294711486 | 3331.15 | 3565 | 5/22/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | 233.85 | 7.02% |
| 11746 Quality Produce | 605119 | 294969977 | 3500 | 3936.71 | 5/20/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | 436.71 | 12.48% |
| 11747 La Mas Dorada | 605123 | 294739259 | 570 | 570 | 5/14/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11748 | 605131-1 | 293842867 | 1325 | 1074.2 | 5/14/2019 | - | - | 1 | 5/15/2019 | - | - | - | - | $ (250.80) | -18.93% |
| 11749 | 605133-1 | 293936974 | 300 | 196.25 | 5/14/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (103.75) | -34.58% |
| 11750 | 605158 | 294652134 | 2300 | 2900 | 5/18/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 600.00 | 26.09% |
| 11751 | 605161 | 294651647 | 3169.94 | 3400 | 5/13/2019 | - | - | 1 | 5/16/2019 | - | - | - | - | $ 230.06 | 7.26% |
| 11752 Integrity Farms | 605354 | 294711633 | 2856.5 | 3499 | 5/19/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 642.50 | 22.49% |
| 11753 Integrity Farms | 605355 | 294711803 | 2900 | 3499 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 599.00 | 20.66% |
| 11754 Integrity Farms | 605356 | 294712012 | 2772.84 | 3007 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 234.16 | 8.44% |
| 11755 | 605357 | 294712267 | 2800 | 3007 | 5/18/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | $ 207.00 | 7.39% |
| 11756 Integrity Farms | 605358 | 294711893 | 3700 | 4045 | 5/17/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 345.00 | 9.32% |
| 11757 Integrity Farms | 605360 | 294712384 | 2671.36 | 3007 | 5/18/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 335.64 | 12.56% |
| 11758 Fruta Export S.A. de C.V. | 605394 | 298013742 | 115.45 | 180.67 | 5/18/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 65.22 | 56.49% |
| 11759 Exportadora Subsole SA | 605453 | 294855225 | 735 | 925 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 190.00 | 25.85% |
| 11760 Utopia Packing | 605473 | 294725198 | 4174 | 4550 | 5/22/2019 | - | 1 | - | 5/25/2019 | - | - | - | - | $ 376.00 | 9.01% |
| 11761 Campo El Basano SA De Cv | 605484 | 294733134 | 2600 | 3300 | 5/17/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 700.00 | 26.92% |
| 11762 Integrity Farms | 605508V | 294735923 | 2289 | 1052.46 | 5/16/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | $ (1,236.54) | -54.02% |
| 11763 Utopia Packing | 605509 | 294747042 | 400 | 460 | 5/18/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 60.00 | 15.00% |
| 11764 La Mas Dorada | 605510 | 294716279 | 4290.02 | 500 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ (3,790.02) | -88.35% |
| 11765 | 605529 | 294822787 | 1029 | 1050 | 5/16/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | $ 21.00 | 2.04% |
| 11766 | 605540 | 294730532 | 1230 | 1300 | 5/21/2019 | - | - | 1 | 5/25/2019 | - | - | - | - | $ 70.00 | 5.69% |
| 11767 CE Commercial S.A.C. | 605575 | 294845843 | 628.17 | 190 | 5/15/2019 | - | 1 | - | 5/15/2019 | - | - | - | - | $ (438.17) | -69.75% |
| 11768 | 605567 | 295035261 | 3831.28 | 6761.51 | 5/17/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | $ 2,930.23 | 76.48% |
| 11769 Patrick Family Farms LLC | 605679 | 294822441 | 1440 | 1500 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 60.00 | 4.17% |
| 11770 CE Commercial S.A.C. | 605681 | 295137708 | 1764 | 492.96 | 5/20/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ (1,271.04) | -72.05% |
| 11771 | 605688 | 294957994 | 3800 | 3075 | 5/18/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | $ (725.00) | -19.08% |
| 11772 Patrick Family Farms LLC | 605727 | 294881129 | 3578.78 | 4500 | 5/20/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 921.22 | 25.74% |
| 11773 | 605741 | 294765817 | 3267 | 3800 | 5/15/2019 | - | - | 1 | 5/18/2019 | - | - | - | - | $ 533.00 | 16.31% |
| 11774 Utopia Packing | 605742 | 294477112 | 3674.54 | 4450 | 5/14/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 775.46 | 21.10% |
| 11775 Quality Produce | 605756 | 294759384 | 2800 | 3100 | 5/16/2019 | - | 1 | - | 5/17/2019 | - | - | - | - | $ 300.00 | 10.71% |
| 11776 Campo El Basano SA De Cv | 605777 | 295165336 | 2200 | 2600 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 400.00 | 18.18% |
| 11777 | 605795-1 | 294386031 | 1325 | 1355 | 5/15/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11778 | 605799-1 | 294488633 | 300 | 176.43 | 5/15/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (123.57) | -41.19% |
| 11779 Campo El Basano SA De Cv | 605853 | 294962684 | 4670 | 4700 | 5/17/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 30.00 | 0.64% |
| 11780 Quality Produce | 605854 | 295472980 | 234.17 | 290.89 | 5/18/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 56.72 | 24.22% |
| 11781 | 605879 | 295035021 | 989.93 | 1105 | 6/1/2019 | - | - | 1 | 6/2/2019 | - | - | - | - | $ 115.07 | 11.62% |
| 11782 Utopia Packing | 605951 | 295384627 | 3650 | 4000 | 5/22/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 350.00 | 9.59% |
| 11783 Agrocir | 605974 | 294822646 | 50 | 60 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 10.00 | 20.00% |
| 11784 Campo El Basano SA De Cv | 605985 | 295139493 | 1768.5 | 2085 | 5/18/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 316.50 | 17.90% |
| 11785 Utopia Packing | 606042 | 294938664 | 3740.54 | 4150 | 5/21/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 409.46 | 10.95% |
| 11786 Utopia Packing | 606044 | 294938189 | 4164 | 4225 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 61.00 | 1.46% |
| 11787 Agrocir | 606100 | 295083521 | 3050 | 4000 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 950.00 | 31.15% |
| 11788 Utopia Packing | 606101V | 295085044 | 3250 | 3500 | 5/21/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 250.00 | 7.69% |
| 11789 Integrity Farms | 606135 | 294806198 | 2400 | 3499 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 1,099.00 | 45.79% |
| 11790 Utopia Packing | 606141 | 294841978 | 2447.55 | 2850 | 5/17/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 402.45 | 16.44% |
| 11791 Utopia Packing | 606142 | 294840480 | 4432.5 | 3950 | 5/19/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ (482.50) | -10.89% |
| 11792 Utopia Packing | 606166 | 294848529 | 2561 | 2400 | 5/19/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ (161.00) | -6.29% |
| 11793 Utopia Packing | 606167 | 294847652 | 1950 | 2400 | 5/21/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 450.00 | 23.08% |
| 11794 Utopia Packing | 606168 | 294847883 | 2100 | 2400 | 5/23/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 300.00 | 14.29% |
| 11795 Quality Produce | 606180 | 294837838 | 640 | 700 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 60.00 | 9.38% |
| 11796 Agrocir | 606218 | 294842136 | 1000 | 1100 | 5/15/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 100.00 | 10.00% |
| 11797 Agrocir | 606221 | 294839843 | 4239.26 | 4900 | 5/17/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ 660.74 | 15.59% |
| 11798 | 606234 | 294841020 | 4500 | 4900 | 5/17/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | $ 400.00 | 8.89% |
| 11799 Campo El Basano SA De Cv | 606245 | 295168570 | 25 | 30 | 5/20/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 11800 Utopia Packing | 606253 | 294849432 | 1550 | 1650 | 5/22/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 100.00 | 6.45% |
| 11801 | 606255 | 295012639 | 1500 | 1687.16 | 5/20/2019 | - | - | 1 | 5/20/2019 | - | - | - | - | $ 187.16 | 12.48% |
| 11802 | 606264 | 294965414 | 1800 | 1500 | 5/17/2019 | - | - | 1 | 5/18/2019 | - | - | - | - | $ (300.00) | -16.67% |
| 11803 Quality Produce | 606288 | 297212837 | 735 | 673.45 | 5/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ (61.55) | -8.37% |
| 11804 | 606293 | 299770685 | 451 | 457.73 | 5/23/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 6.73 | 1.49% |
| 11805 Patrick Family Farms LLC | 606294 | 301751153 | 1750 | 2050 | 5/23/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 300.00 | 17.14% |
| 11806 Utopia Packing | 606305 | 298669255 | 442.13 | 542.61 | 5/18/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 100.48 | 22.73% |
| 11807 Patagonian Fruits Trades SA | 606363 | 294962483 | 1434.48 | 1631.25 | 5/20/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 196.77 | 13.72% |
| 11808 Utopia Packing | 606368 | 300460424 | 1277.28 | 1450.42 | 5/21/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 173.14 | 13.56% |
| 11809 Quality Produce | 606369 | 300460291 | 1763.68 | 2690.69 | 5/21/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 927.01 | 52.56% |
| 11810 Utopia Packing | 606405 | 300459643 | 1854.44 | 2266.55 | 5/23/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 412.11 | 22.22% |
| 11811 Quality Produce | 606423 | 300472088 | 899.6 | 1055.93 | 5/20/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 156.33 | 17.38% |
| 11812 Patrick Family Farms LLC | 606427 | 295075785 | 4344 | 5000 | 5/21/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 656.00 | 15.10% |
| 11813 Patrick Family Farms LLC | 606434 | 295014866 | 3600 | 3825 | 5/20/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 225.00 | 6.25% |
| 11814 Campo El Basano SA De Cv | 606446 | 300459691 | 2731.01 | 3191.53 | 5/24/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 460.52 | 16.86% |
| 11815 Agrocir | 606477-1 | 293936942 | 300 | 104.08 | 5/16/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (195.92) | -65.31% |
| 11816 | 606477-2 | 293936947 | 300 | 172.56 | 5/16/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (127.44) | -42.48% |
| 11817 | 606493 | 297214184 | 735 | 673.45 | 5/16/2019 | - | - | 1 | 6/20/2019 | - | - | - | - | $ (61.55) | -8.37% |
| 11818 | 606570 | 293949228 | 325 | 246.86 | 5/16/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (78.14) | -24.04% |
| 11819 Patagonian Fruits Trades SA | 606570-1 | 293949235 | 325 | 355 | 5/16/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11820 Living Greens Farm Inc. | 606599 | 300255686 | 395.25 | 457.73 | 5/17/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 62.48 | 15.81% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11821 Quality Produce | 606619 | 295072600 | 2725 | 3065.62 | 5/22/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 340.62 | 12.50% |
| 11822 Quality Produce | 606643 | 295058426 | 1151.12 | 1859 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 707.88 | 61.49% |
| 11823 Patrick Family Farms LLC | 606688 | 300470510 | 3047.94 | 3246.81 | 5/20/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 198.87 | 6.52% |
| 11824 Campo El Basano SA De Cv | 606705 | 295182605 | 3200 | 4000 | 5/21/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11825 | 606708 | 295182679 | 3200 | 4000 | 5/21/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11826 Utopia Packing | 606756 | 294935919 | 2900 | 3300 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 400.00 | 13.79% |
| 11827 | 606760 | 294934825 | 5357.25 | 5600 | 5/20/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | $ 242.75 | 4.53% |
| 11828 | 606792 | 295325220 | 1083.5 | 1500 | 5/24/2019 | - | - | 1 | 5/27/2019 | - | - | - | - | $ 416.50 | 38.44% |
| 11829 Utopia Packing | 606829 | 294945235 | 3332 | 3080 | 5/21/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ (252.00) | -7.56% |
| 11830 Utopia Packing | 606830 | 294944787 | 2974.54 | 2850 | 5/19/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ (124.54) | -4.19% |
| 11831 C&C Growers LLC | 606832 | 296487521 | 2353.25 | 2500 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 146.75 | 6.24% |
| 11832 C&C Growers LLC | 606839 | 296488887 | 2869.37 | 3600 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 730.63 | 25.46% |
| 11833 C&C Growers LLC | 606841 | 296489205 | 2800 | 4000 | 6/17/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 1,200.00 | 42.86% |
| 11834 C&C Growers LLC | 606844 | 296486669 | 2352 | 4000 | 6/27/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 1,648.00 | 70.07% |
| 11835 Phil Sandifer & Sons Farms LLC | 606845 | 296489442 | 2800 | 4000 | 6/22/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 1,200.00 | 42.86% |
| 11836 Moore Melons LLC | 606848 | 296487133 | 2856.5 | 4000 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 1,143.50 | 40.03% |
| 11837 Moore Melons LLC | 606849 | 296486106 | 2352 | 2500 | 6/23/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 148.00 | 6.29% |
| 11838 Phil Sandifer & Sons Farms LLC | 606850 | 296491502 | 2697.5 | 4000 | 6/22/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 1,302.50 | 48.29% |
| 11839 A&J Produce Inc. | 606851 | 295996066 | 2200 | 2450 | 6/1/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 250.00 | 11.36% |
| 11840 C&C Growers LLC | 606853 | 296283708 | 2708.75 | 2500 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ (208.75) | -7.71% |
| 11841 Moore Melons LLC | 606854 | 296487739 | 2900 | 4000 | 6/22/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 1,100.00 | 37.93% |
| 11842 Phil Sandifer & Sons Farms LLC | 606859 | 296487354 | 2900 | 4000 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 1,100.00 | 37.93% |
| 11843 | 606860 | 296491164 | 3200 | 4000 | 6/23/2019 | - | - | 1 | 6/26/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11844 | 606861 | 296486449 | 2856.5 | 4000 | 6/22/2019 | - | - | 1 | 6/25/2019 | - | - | - | - | $ 1,143.50 | 40.03% |
| 11845 C&C Growers LLC | 606862 | 296487994 | 3500 | 3800 | 6/27/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 300.00 | 8.57% |
| 11846 La Mas Dorada | 606913 | 298840213 | 1050 | 1284.26 | 5/31/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 234.26 | 22.31% |
| 11847 La Mas Dorada | 606941 | 297507135 | 1078 | 1225 | 5/29/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 147.00 | 13.64% |
| 11848 Citricos Cadillo SA de CV | 606982 | 220474804 | 632.28 | 639.03 | 9/30/2016 | - | 1 | - | 12/20/2016 | - | - | - | - | $ 6.75 | 1.07% |
| 11849 | 607068 | 295082160 | 4670 | 2750 | 5/21/2019 | - | - | 1 | 5/23/2019 | - | - | - | - | $ (1,920.00) | -41.11% |
| 11850 Campo El Basano SA De Cv | 607007 | 300251628 | 1970 | 2570.4 | 5/31/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 600.40 | 30.48% |
| 11851 Patrick Family Farms LLC | 607100 | 294983894 | 2481.81 | 2850 | 5/23/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 368.19 | 14.84% |
| 11852 Utopia Packing | 607122 | 294982071 | 2680.36 | 2850 | 5/23/2019 | - | 1 | - | 5/26/2019 | - | - | - | - | $ 169.64 | 6.33% |
| 11853 Utopia Packing | 607123 | 294981533 | 2750 | 3100 | 5/22/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 350.00 | 12.73% |
| 11854 | 607125-1 | 294386004 | 1325 | 1355 | 5/17/2019 | - | - | 1 | 5/17/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11855 | 607126-1 | 293936971 | 300 | 198.28 | 5/17/2019 | - | - | 1 | 7/11/2019 | - | - | - | - | $ (101.72) | -33.91% |
| 11856 | 607164 | 295036949 | 3184 | 3409 | 5/28/2019 | - | - | 1 | 5/30/2019 | - | - | - | - | $ 225.00 | 7.07% |
| 11857 | 607170 | 295323363 | 3775.01 | 4500 | 5/29/2019 | - | - | 1 | 6/1/2019 | - | - | - | - | $ 724.99 | 19.20% |
| 11858 Springhill Produce LLC | 607174 | 296164335 | 3109.93 | 3800 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 690.07 | 22.19% |
| 11859 Patrick Family Farms LLC | 607178 | 295014499 | 3450 | 3850 | 5/19/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ 400.00 | 11.59% |
| 11860 | 607186 | 293949195 | 325 | 292.04 | 5/17/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (32.96) | -10.14% |
| 11861 Utopia Packing | 607216 | 295018534 | 3250 | 3565 | 5/20/2019 | - | 1 | - | 5/22/2019 | - | - | - | - | $ 315.00 | 9.69% |
| 11862 Utopia Packing | 607217 | 295019249 | 4200 | 4495 | 5/19/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 295.00 | 7.02% |
| 11863 | 607222 | 295022489 | 3968 | 4215 | 5/22/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | $ 247.00 | 6.22% |
| 11864 | 607223 | 295023081 | 3000 | 3565 | 5/21/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | $ 565.00 | 18.83% |
| 11865 | 607225 | 295023549 | 3100 | 3565 | 5/21/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | $ 465.00 | 15.00% |
| 11866 Living Greens Farm Inc. | 607237 | 302001967 | 239.32 | 266.47 | 5/21/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 27.15 | 11.34% |
| 11867 Fruta Export S.A. de C.V. | 607379 | 295045665 | 1400 | 1425 | 5/21/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 25.00 | 1.79% |
| 11868 Wada Farms Marketing Group | 607392 | 219667771 | 1976.26 | 1800 | 12/13/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ (176.26) | -8.92% |
| 11869 La Mas Dorada | 607399 | 295034734 | 570 | 570 | 5/21/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ - | 0.00% |
| 11870 Campo El Basano SA De Cv | 607446 | 295275745 | 1287.39 | 1600 | 5/22/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 312.61 | 24.28% |
| 11871 Utopia Packing | 607521 | 295081506 | 3018.38 | 3565 | 5/21/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 546.62 | 18.11% |
| 11872 CE Commercial S.A.C. | 607527 | 295139588 | 1440 | 1530 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 90.00 | 6.25% |
| 11873 Utopia Packing | 607528 | 295081207 | 4018 | 4495 | 5/23/2019 | - | 1 | - | 5/26/2019 | - | - | - | - | $ 477.00 | 11.87% |
| 11874 Citricos Cadillo SA de CV | 607544 | 218593571 | 181.43 | 165 | 12/1/2016 | - | 1 | - | 12/23/2016 | - | - | - | - | $ (16.43) | -9.06% |
| 11875 Wada Farms Marketing Group | 607572 | 218410645 | 1976.28 | 1700 | 11/30/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ (276.28) | -13.98% |
| 11876 Patrick Family Farms LLC | 607601 | 295077134 | 3152.76 | 3600 | 5/22/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 447.24 | 14.19% |
| 11877 Wada Farms Marketing Group | 607611 | 219116041 | 870.85 | 792 | 12/5/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ (78.85) | -9.05% |
| 11878 Wada Farms Marketing Group | 607642 | 219116565 | 1240.18 | 1128 | 12/5/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ (112.18) | -9.05% |
| 11879 Wada Farms Marketing Group | 607643 | 219665626 | 1976.26 | 1800 | 12/13/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ (176.26) | -8.92% |
| 11880 Citricos Cadillo SA de CV | 607665 | 219378088 | 228.08 | 208 | 12/9/2016 | - | 1 | - | 12/23/2016 | - | - | - | - | $ (20.08) | -8.80% |
| 11881 Vizre Produce SA de C.V. | 607685 | 295539997 | 4604 | 4042.5 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ (561.50) | -12.20% |
| 11882 Wada Farms Marketing Group | 607715 | 219669561 | 1976.26 | 1800 | 12/21/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ (176.26) | -8.92% |
| 11883 Citricos Cadillo SA de CV | 607725 | 216780257 | 10686.05 | 10458 | 12/9/2016 | - | 1 | - | 12/16/2016 | - | - | - | - | $ (228.05) | -2.13% |
| 11884 Utopia Packing | 607743 | 295077043 | 2400 | 3080 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 680.00 | 28.33% |
| 11885 Utopia Packing | 607744 | 295077335 | 3000 | 3300 | 5/20/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 300.00 | 10.00% |
| 11886 Springhill Produce LLC | 607753 | 295546234 | 3443.72 | 3800 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 356.28 | 10.35% |
| 11887 Agrocir | 607759-1 | 294385986 | 1325 | 980.96 | 5/18/2019 | - | 1 | - | 5/19/2019 | - | - | - | - | $ (344.04) | -25.97% |
| 11888 | 607759-2 | 294386007 | 1325 | 1355 | 5/18/2019 | - | - | 1 | 5/19/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 11889 Wada Farms Marketing Group | 607761 | 220098727 | 574.75 | 650 | 12/15/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ 75.25 | 13.09% |
| 11890 Wada Farms Marketing Group | 607762 | 220098811 | 574.75 | 650 | 12/15/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | $ 75.25 | 13.09% |
| 11891 Springhill Produce LLC | 607765 | 295545857 | 3177.6 | 4000 | 6/2/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 822.40 | 25.88% |
| 11892 | 607766-2 | 294488703 | 300 | 190.75 | 5/18/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ (109.25) | -36.42% |
| 11893 Fruta Export S.A. de C.V. | 607787 | 297364244 | 160.21 | 250.71 | 5/22/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 90.50 | 56.49% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 11894 Citricos Cadillo SA de CV | 607795 | 220648390 | 181.43 | 165 | 12/21/2016 | - | 1 | - | 12/27/2016 | | | | | (16.43) | -9.06% |
| 11895 | 607815 | 295183549 | 5292 | 6000 | 5/28/2019 | - | - | 1 | 6/3/2019 | | | | | 708.00 | 13.38% |
| 11896 | 607819 | 295183988 | 5600 | 6000 | 5/29/2019 | - | - | 1 | 6/6/2019 | | | | | 400.00 | 7.14% |
| 11897 Patrick Family Farms LLC | 607820 | 295185417 | 5700 | 6500 | 5/28/2019 | - | 1 | - | 6/4/2019 | | | | | 800.00 | 14.04% |
| 11898 Patrick Family Farms LLC | 607824 | 295185763 | 5247 | 6500 | 5/29/2019 | - | 1 | - | 6/4/2019 | | | | | 1,253.00 | 23.88% |
| 11899 Wada Farms Marketing Group | 607827 | 220649261 | 454.88 | 414 | 12/22/2016 | - | 1 | - | 12/27/2016 | | | | | (40.88) | -8.99% |
| 11900 Wada Farms Marketing Group | 607860 | 223764865 | 358.64 | 365.39 | 12/22/2016 | - | 1 | - | 1/31/2017 | | | | | 6.75 | 1.88% |
| 11901 Patagonian Fruits Trades SA | 607860-1 | 294500995 | 325 | 93.43 | 5/18/2019 | - | 1 | - | 5/31/2019 | | | | | (231.57) | -71.25% |
| 11902 | 607860-2 | 294500978 | 325 | 355 | 5/18/2019 | - | - | 1 | 5/22/2019 | | | | | 30.00 | 9.23% |
| 11903 Wada Farms Marketing Group | 607862 | 223765077 | 348.16 | 354.91 | 12/27/2016 | - | 1 | - | 2/2/2017 | | | | | 6.75 | 1.94% |
| 11904 A&J Produce Inc. | 607868 | 295090633 | 800 | 1100 | 5/20/2019 | - | 1 | - | 5/22/2019 | | | | | 300.00 | 37.50% |
| 11905 Utopia Packing | 607869 | 295090647 | 700 | 1100 | 5/18/2019 | - | 1 | - | 5/19/2019 | | | | | 400.00 | 57.14% |
| 11906 Wada Farms Marketing Group | 607875 | 223779010 | 639.76 | 646.51 | 12/29/2016 | - | 1 | - | 2/3/2017 | | | | | 6.75 | 1.04% |
| 11907 Citricos Cadillo SA de CV | 607887 | 223819613 | 616.24 | 622.99 | 12/27/2016 | - | 1 | - | 2/3/2017 | | | | | 6.75 | 1.10% |
| 11908 Wada Farms Marketing Group | 607890 | 224350877 | 639.76 | 646.51 | 12/28/2016 | - | 1 | - | 2/7/2017 | | | | | 6.75 | 1.06% |
| 11909 Utopia Packing | 607895 | 295195210 | 3038 | 4050 | 5/23/2019 | - | 1 | - | 5/26/2019 | | | | | 1,012.00 | 33.31% |
| 11910 Wada Farms Marketing Group | 607897 | 224359123 | 352.21 | 358.96 | 12/29/2016 | - | 1 | - | 2/7/2017 | | | | | 6.75 | 1.92% |
| 11911 | 607958 | 221813313 | 1991.03 | 1800 | 1/5/2017 | - | - | 1 | 1/18/2017 | | | | | (191.03) | -9.59% |
| 11912 Wada Farms Marketing Group | 607962 | 221823027 | 181.5 | 250 | 1/10/2017 | - | 1 | - | 2/6/2017 | | | | | 68.50 | 37.74% |
| 11913 | 607970-2 | 294386057 | 1325 | 1355 | 5/19/2019 | - | - | 1 | 5/19/2019 | | | | | 30.00 | 2.26% |
| 11914 Patagonian Fruits Trades SA | 607987-1 | 294501013 | 325 | 355 | 5/19/2019 | - | 1 | - | 5/22/2019 | | | | | 30.00 | 9.23% |
| 11915 Fruta Export S.A. de C.V. | 608010 | 295185703 | 1300 | 1425 | 5/23/2019 | - | 1 | - | 5/25/2019 | | | | | 125.00 | 9.62% |
| 11916 Sociedad Exportadora Verfrut SA | 608011 | 222177774 | 141 | 128 | 1/10/2017 | - | 1 | - | 2/9/2017 | | | | | (13.00) | -9.22% |
| 11917 Sociedad Exportadora Verfrut SA | 608012 | 222179179 | 176.26 | 165 | 1/11/2017 | - | 1 | - | 2/9/2017 | | | | | (11.26) | -6.39% |
| 11918 Sociedad Exportadora Verfrut SA | 608015 | 222179418 | 178.87 | 165 | 1/11/2017 | - | 1 | - | 2/9/2017 | | | | | (13.87) | -7.75% |
| 11919 Utopia Packing | 608034 | 295195459 | 3000 | 4050 | 5/24/2019 | - | 1 | - | 5/27/2019 | | | | | 1,050.00 | 35.00% |
| 11920 Wada Farms Marketing Group | 608038 | 222864158 | 305.5 | 276 | 1/23/2017 | - | 1 | - | 2/9/2017 | | | | | (29.50) | -9.66% |
| 11921 Sociedad Exportadora Verfrut SA | 608051 | 222755671 | 450.44 | 388.77 | 1/17/2017 | - | 1 | - | 2/9/2017 | | | | | (61.67) | -13.69% |
| 11922 Sociedad Exportadora Verfrut SA | 608054 | 222756970 | 193.24 | 175.66 | 1/17/2017 | - | 1 | - | 2/20/2017 | | | | | (17.58) | -9.10% |
| 11923 Sociedad Exportadora Verfrut SA | 608055 | 222756925 | 208.89 | 190 | 1/17/2017 | - | 1 | - | 2/9/2017 | | | | | (18.89) | -9.04% |
| 11924 Sociedad Exportadora Verfrut SA | 608056 | 222757616 | 329.01 | 300 | 1/17/2017 | - | 1 | - | 2/9/2017 | | | | | (29.01) | -8.82% |
| 11925 Agrocir | 608057-1 | 294386011 | 1325 | 692.67 | 5/20/2019 | - | 1 | - | 5/20/2019 | | | | | (632.33) | -47.72% |
| 11926 | 608057-2 | 294386039 | 1325 | 1073.79 | 5/20/2019 | - | - | 1 | 5/20/2019 | | | | | (251.21) | -18.96% |
| 11927 Patagonian Fruits Trades SA | 608086 | 294500948 | 325 | 193.43 | 5/20/2019 | - | 1 | - | 5/22/2019 | | | | | (131.57) | -40.48% |
| 11928 | 608086-1 | 294500953 | 325 | 355 | 5/20/2019 | - | - | 1 | 5/22/2019 | | | | | 30.00 | 9.23% |
| 11929 Wada Farms Marketing Group | 608096 | 224363512 | 639.76 | 646.51 | 1/23/2017 | - | 1 | - | 2/13/2017 | | | | | 6.75 | 1.06% |
| 11930 Wada Farms Marketing Group | 608098 | 224557647 | 2714.66 | 4324.32 | 1/25/2017 | - | 1 | - | 2/20/2017 | | | | | 1,609.66 | 59.30% |
| 11931 Wada Farms Marketing Group | 608189 | 224932626 | 352.21 | 358.96 | 2/9/2017 | - | 1 | - | 2/13/2017 | | | | | 6.75 | 1.92% |
| 11932 Wada Farms Marketing Group | 608198 | 224932951 | 352.21 | 358.96 | 2/7/2017 | - | 1 | - | 2/16/2017 | | | | | 6.75 | 1.92% |
| 11933 Wada Farms Marketing Group | 608256 | 224726735 | 1142.18 | 1025 | 2/9/2017 | - | 1 | - | 2/20/2017 | | | | | (117.18) | -10.26% |
| 11934 Wada Farms Marketing Group | 608261 | 225074026 | 403.8 | 366.12 | 2/15/2017 | - | 1 | - | 2/20/2017 | | | | | (37.68) | -9.33% |
| 11935 | 608286 | 295164015 | 2376 | 2850 | 5/21/2019 | - | - | 1 | 5/24/2019 | | | | | 474.00 | 19.95% |
| 11936 | 608287 | 295164052 | 2100 | 2370 | 5/21/2019 | - | - | 1 | 5/24/2019 | | | | | 270.00 | 12.86% |
| 11937 | 608288 | 295164070 | 3152 | 3700 | 5/21/2019 | - | - | 1 | 5/25/2019 | | | | | 548.00 | 17.39% |
| 11938 | 608298 | 295269143 | 3200 | 4000 | 5/25/2019 | - | - | 1 | 5/28/2019 | | | | | 800.00 | 25.00% |
| 11939 Utopia Packing | 608301 | 295195519 | 3100 | 4050 | 5/25/2019 | - | 1 | - | 5/28/2019 | | | | | 950.00 | 30.65% |
| 11940 Utopia Packing | 608303 | 295195575 | 2977.49 | 4050 | 5/25/2019 | - | 1 | - | 5/29/2019 | | | | | 1,072.51 | 36.02% |
| 11941 CE Commercial S.A.C. | 608321 | 295164696 | 150 | 165 | 5/20/2019 | - | 1 | - | 5/22/2019 | | | | | 15.00 | 10.00% |
| 11942 Living Greens Farm Inc. | 608326 | 299371615 | 1100 | 725 | 5/21/2019 | - | 1 | - | 7/18/2019 | | | | | (375.00) | -34.09% |
| 11943 Campo El Basano SA De Cv | 608329 | 295165808 | 2200 | 2600 | 5/20/2019 | - | 1 | - | 5/22/2019 | | | | | 400.00 | 18.18% |
| 11944 Campo El Basano SA De Cv | 608352 | 295206122 | 3346.73 | 3740 | 5/22/2019 | - | 1 | - | 5/25/2019 | | | | | 393.27 | 11.75% |
| 11945 | 608358 | 234317019 | 102.38 | 202.42 | 3/8/2017 | - | - | 1 | 6/5/2017 | | | | | 100.04 | 97.71% |
| 11946 Wada Farms Marketing Group | 608370 | 226264178 | 133.1 | 120 | 3/1/2017 | - | 1 | - | 3/2/2017 | | | | | (13.10) | -9.84% |
| 11947 Agrocir | 608372 | 295169489 | 2537.94 | 2900 | 5/27/2019 | - | 1 | - | 5/29/2019 | | | | | 362.06 | 14.27% |
| 11948 Green Gold Farm | 608375 | 295489957 | 3299.77 | 2160 | 5/24/2019 | - | 1 | - | 5/27/2019 | | | | | (1,139.77) | -34.54% |
| 11949 | 608395 | 295486037 | 2280.03 | 2900 | 5/23/2019 | - | - | 1 | 5/27/2019 | | | | | 619.97 | 27.19% |
| 11950 CAL Produce Sales/CAL WEST PACKING CO. | 608405 | 295205630 | 4300 | 2000 | 5/22/2019 | - | 1 | - | 5/28/2019 | | | | | (2,300.00) | -53.49% |
| 11951 | 608408 | 295171074 | 3524 | 4000 | 5/21/2019 | - | - | 1 | 5/24/2019 | | | | | 476.00 | 13.51% |
| 11952 Utopia Packing | 608411 | 295170573 | 4074 | 4300 | 5/21/2019 | - | 1 | - | 5/24/2019 | | | | | 226.00 | 5.55% |
| 11953 Patrick Family Farms LLC | 608412 | 295169986 | 2760.48 | 3080 | 5/20/2019 | - | 1 | - | 5/22/2019 | | | | | 319.52 | 11.57% |
| 11954 | 608422 | 295305322 | 3174.4 | 3565 | 5/25/2019 | - | - | 1 | 5/29/2019 | | | | | 390.60 | 12.30% |
| 11955 | 608426 | 295305911 | 3968.4 | 4495 | 5/25/2019 | - | - | 1 | 5/29/2019 | | | | | 526.60 | 13.27% |
| 11956 Wada Farms Marketing Group | 608434 | 231388259 | 1700 | 2618 | 3/9/2017 | - | 1 | - | 5/2/2017 | | | | | 918.00 | 54.00% |
| 11957 La Mas Dorada | 608452 | 300512455 | 1449.83 | 1551.57 | 5/21/2019 | - | 1 | - | 7/28/2019 | | | | | 101.74 | 7.02% |
| 11958 Campo El Basano SA De Cv | 608527 | 295183939 | 4400 | 4900 | 5/21/2019 | - | 1 | - | 5/21/2019 | | | | | 500.00 | 11.36% |
| 11959 | 608534 | 150807470 | 2081.79 | 2269 | 3/14/2014 | - | - | 1 | 6/3/2014 | | | | | 187.21 | 8.99% |
| 11960 Quality Produce | 608567 | 295186727 | 3200 | 3600 | 5/21/2019 | - | 1 | - | 5/23/2019 | | | | | 400.00 | 12.50% |
| 11961 | 608601 | 295242680 | 882 | 1012.4 | 5/22/2019 | - | - | 1 | 5/22/2019 | | | | | 130.40 | 14.78% |
| 11962 | 608684 | 295201274 | 3348 | 1959 | 5/22/2019 | - | - | 1 | 5/22/2019 | | | | | (1,389.00) | -41.49% |
| 11963 Agrocir | 608693-1 | 294386037 | 1325 | 992.82 | 5/21/2019 | - | 1 | - | 5/21/2019 | | | | | (332.18) | -25.07% |
| 11964 | 608693-2 | 294386047 | 1325 | 1355 | 5/21/2019 | - | - | 1 | 5/22/2019 | | | | | 30.00 | 2.26% |
| 11965 | 608742 | 295242516 | 882 | 1100 | 5/21/2019 | - | - | 1 | 5/22/2019 | | | | | 218.00 | 24.72% |
| 11966 | 608747 | 295246444 | 850 | 1100 | 5/21/2019 | - | - | 1 | 5/22/2019 | | | | | 250.00 | 29.41% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11967 | 608784 | 295262638 | 80 | 100 | 5/24/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 20.00 | 25.00% |
| 11968 | 608795-1 | 294500866 | 325 | 355 | 5/21/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11969 | 608810 | 295364688 | 4280.93 | 4729 | 5/24/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 448.07 | 10.47% |
| 11970 | 608811 | 295365377 | 3586.25 | 4300 | 5/26/2019 | - | - | 1 | 5/30/2019 | - | - | - | - | $ 713.75 | 19.90% |
| 11971 | 608816 | 300514644 | 2219.76 | 2400.96 | 5/24/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 181.20 | 8.16% |
| 11972 | 608817 | 295365759 | 3545 | 4015 | 5/26/2019 | - | - | 1 | 5/30/2019 | - | - | - | - | $ 470.00 | 13.26% |
| 11973 Living Greens Farm Inc. | 608821 | 300514672 | 1593.86 | 1735.78 | 5/24/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 141.92 | 8.90% |
| 11974 | 608828 | 300514654 | 978.88 | 642.95 | 5/24/2019 | - | - | 1 | 7/29/2019 | - | - | - | - | $ (335.93) | -34.32% |
| 11975 | 608839 | 300514670 | 939.19 | 1162.5 | 5/24/2019 | - | - | 1 | 7/29/2019 | - | - | - | - | $ 223.31 | 23.78% |
| 11976 Springhill Produce LLC | 608974V | 295323557 | 4938.75 | 5300 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 361.25 | 7.31% |
| 11977 | 609060 | 295275792 | 1380.73 | 1600 | 5/21/2019 | - | - | 1 | 5/21/2019 | - | - | - | - | $ 219.27 | 15.88% |
| 11978 Quality Produce | 609074 | 295391268 | 1000 | 1125 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 125.00 | 12.50% |
| 11979 La Mas Dorada | 609169 | 295386245 | 5800 | 3000 | 5/22/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ (2,800.00) | -48.28% |
| 11980 Vizre Produce SA de C.V. | 609183V | 295303948 | 2006.56 | 2400 | 5/23/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 393.44 | 19.61% |
| 11981 Campo El Basano SA De Cv | 609205 | 295307600 | 4239.49 | 4800 | 5/21/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 560.51 | 13.22% |
| 11982 Utopia Packing | 609243 | 299459772 | 408.78 | 548.6 | 5/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 139.82 | 34.20% |
| 11983 A&J Produce Inc. | 609262 | 295797008 | 3191.11 | 4000 | 6/5/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 808.89 | 25.35% |
| 11984 A&J Produce Inc. | 609263 | 295797061 | 3216.88 | 4000 | 6/5/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 783.12 | 24.34% |
| 11985 C&C Growers LLC | 609264 | 295797108 | 3265 | 4000 | 6/6/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ 735.00 | 22.51% |
| 11986 C&C Growers LLC | 609269 | 296663438 | 3265 | 4000 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | $ 735.00 | 22.51% |
| 11987 A&J Produce Inc. | 609272 | 296664945 | 3140.7 | 4000 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 859.30 | 27.36% |
| 11988 C&C Growers LLC | 609273 | 296665099 | 3065 | 4000 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 935.00 | 30.51% |
| 11989 C&C Growers LLC | 609274 | 296665306 | 3200 | 4000 | 6/11/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 800.00 | 25.00% |
| 11990 Campo El Basano SA De Cv | 609278 | 295586933 | 4170 | 4675 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 505.00 | 12.11% |
| 11991 | 609285-1 | 294940833 | 1325 | 1195.9 | 5/22/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | $ (129.10) | -9.74% |
| 11992 | 609286-1 | 295039009 | 300 | 169.01 | 5/22/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | $ (130.99) | -43.66% |
| 11993 Utopia Packing | 609333 | 295469896 | 2700 | 3037.5 | 5/27/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 337.50 | 12.50% |
| 11994 | 609343 | 295369731 | 700 | 900 | 5/22/2019 | - | - | 1 | 5/22/2019 | - | - | - | - | $ 200.00 | 28.57% |
| 11995 CE Commercial S.A.C. | 609355 | 295640064 | 982.5 | 140 | 5/26/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ (842.50) | -85.75% |
| 11996 Patagonian Fruits Trades SA | 609367 | 295051082 | 325 | 174.7 | 5/22/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (150.30) | -46.25% |
| 11997 Patagonian Fruits Trades SA | 609367-1 | 295051110 | 325 | 355 | 5/22/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 11998 Utopia Packing | 609387 | 300272545 | 490 | 624.13 | 5/22/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 134.13 | 27.37% |
| 11999 Quality Produce | 609392 | 295365256 | 1914 | 2094 | 5/23/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 180.00 | 9.40% |
| 12000 Utopia Packing | 609402 | 295380395 | 588 | 950 | 5/23/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ 362.00 | 61.56% |
| 12001 Utopia Packing | 609407 | 295363281 | 1127 | 1100 | 5/23/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ (27.00) | -2.40% |
| 12002 Quality Produce | 609454 | 295517400 | 3600 | 4050 | 5/27/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 450.00 | 12.50% |
| 12003 Utopia Packing | 609459 | 295376634 | 1000 | 1100 | 5/22/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 100.00 | 10.00% |
| 12004 | 609463 | 295511198 | 2481.82 | 2812.5 | 5/27/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 330.68 | 13.32% |
| 12005 Green Gold Farm | 609561 | 295389272 | 1500 | 1500 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ - | 0.00% |
| 12006 Green Gold Farm | 609568 | 295390184 | 1078 | 1500 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 422.00 | 39.15% |
| 12007 Green Gold Farm | 609576 | 295391569 | 1092.65 | 1500 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 407.35 | 37.28% |
| 12008 Green Gold Farm | 609593V | 295477706 | 4725.54 | 5050 | 5/27/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 324.46 | 6.87% |
| 12009 C&C Growers LLC | 609595 | 295435606 | 1250 | 1120 | 5/28/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ (130.00) | -10.40% |
| 12010 C&C Growers LLC | 609596 | 295434975 | 868.99 | 1655 | 5/27/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 786.01 | 90.45% |
| 12011 Green Gold Farm | 609597V | 295477975 | 3814.82 | 3950 | 5/27/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 135.18 | 3.54% |
| 12012 C&C Growers LLC | 609598 | 295477891 | 1526.75 | 1765 | 5/29/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 238.25 | 15.61% |
| 12013 Green Gold Farm | 609629 | 295392759 | 1179.54 | 1500 | 6/2/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 320.46 | 27.17% |
| 12014 | 609644 | 295527419 | 4299.17 | 750 | 5/24/2019 | - | - | 1 | 5/27/2019 | - | - | - | - | $ (3,549.17) | -82.55% |
| 12015 La Mas Dorada | 609646 | 295397532 | 3704 | 450 | 5/22/2019 | - | 1 | - | 5/25/2019 | - | - | - | - | $ (3,254.00) | -87.85% |
| 12016 Utopia Packing | 609650 | 295404437 | 1500 | 1650 | 5/29/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | $ 150.00 | 10.00% |
| 12017 Utopia Packing | 609697 | 295405351 | 2500 | 3080 | 5/26/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 580.00 | 23.20% |
| 12018 Utopia Packing | 609698 | 295405608 | 1500 | 1650 | 5/26/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 150.00 | 10.00% |
| 12019 Utopia Packing | 609699 | 295405807 | 787 | 1100 | 5/27/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 313.00 | 39.77% |
| 12020 Utopia Packing | 609700 | 295404655 | 2554.5 | 3300 | 5/25/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ 745.50 | 29.18% |
| 12021 Patagonian Fruits Trades SA | 609712-7 | 296108708 | 2450 | 2502.74 | 6/5/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 52.74 | 2.15% |
| 12022 | 609787 | 295416468 | 4566.56 | 5400 | 5/25/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 833.44 | 18.25% |
| 12023 CE Commercial S.A.C. | 609811 | 295523889 | 960 | 1020 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 60.00 | 6.25% |
| 12024 La Mas Dorada | 609816 | 295419014 | 1390.64 | 1700 | 5/22/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 309.36 | 22.25% |
| 12025 Patagonian Fruits Trades SA | 609852 | 295475344 | 1029.01 | 1181.25 | 5/24/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 152.24 | 14.79% |
| 12026 A&J Produce Inc. | 609923 | 295898672 | 3000 | 3375 | 6/2/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 12027 Agrocir | 609941-1 | 294940837 | 1325 | 1355 | 5/23/2019 | - | 1 | - | 5/23/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 12028 | 609941-2 | 294940887 | 1325 | 1263.39 | 5/23/2019 | - | - | 1 | 5/23/2019 | - | - | - | - | $ (61.61) | -4.65% |
| 12029 Agrocir | 609943-1 | 294488657 | 300 | 166.22 | 5/23/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (133.78) | -44.59% |
| 12030 | 609943-2 | 294488701 | 300 | 141.57 | 5/23/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | $ (158.43) | -52.81% |
| 12031 C&C Growers LLC | 609961 | 296009172 | 3732.5 | 4199.06 | 6/2/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 466.56 | 12.50% |
| 12032 C&C Growers LLC | 609963 | 296009066 | 3271.15 | 3712.5 | 6/2/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 441.35 | 13.49% |
| 12033 C&C Growers LLC | 609979 | 296017396 | 3474.15 | 3937.5 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 463.35 | 13.34% |
| 12034 C&C Growers LLC | 609980 | 296017320 | 3150 | 3543.75 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 393.75 | 12.50% |
| 12035 Quality Produce | 609986 | 295605423 | 2800 | 3150 | 5/28/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 12036 C&C Growers LLC | 609987 | 296023036 | 2400 | 2700 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 300.00 | 12.50% |
| 12037 C&C Growers LLC | 609990 | 296018314 | 2955 | 3375 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 420.00 | 14.21% |
| 12038 Quality Produce | 610003 | 300562382 | 795.8 | 905.28 | 5/28/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 109.48 | 13.76% |
| 12039 | 610046 | 295546665 | 1837.5 | 2000 | 5/27/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 162.50 | 8.84% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12040 Fruta Export S.A. de C.V. | 610051 | 300562312 | 1467.55 | 1613.86 | 6/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 146.31 | 9.97% |
| 12041 Quality Produce | 610057 | 295533301 | 2103.66 | 1421.56 | 5/25/2019 | - | 1 | - | 5/26/2019 | - | - | - | - | (682.10) | -32.42% |
| 12042 Patagonian Fruits Trades SA | 610076-1 | 294500891 | 325 | 355 | 5/23/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | 30.00 | 9.23% |
| 12043 | 610207 | 295542042 | 3365.04 | 4500 | 5/27/2019 | - | - | 1 | 5/30/2019 | - | - | - | - | 1,134.96 | 33.73% |
| 12044 | 610208 | 295980965 | 4200 | 4500 | 5/31/2019 | - | - | 1 | 6/5/2019 | - | - | - | - | 300.00 | 7.14% |
| 12045 Agroexportaciones 3 Generaciones S.A. | 610210 | 295973314 | 4900 | 5300 | 5/30/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 400.00 | 8.16% |
| 12046 2M Sales LLC | 610236 | 297327011 | 3970.9 | 4500 | 6/17/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 529.10 | 13.32% |
| 12047 | 610237 | 296047523 | 3500 | 4400 | 6/1/2019 | - | - | 1 | 6/4/2019 | - | - | - | - | 900.00 | 25.71% |
| 12048 Hortalizas El Retono S de PR de RL de CV | 610238 | 297041903 | 3743 | 4200 | 7/1/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | 457.00 | 12.21% |
| 12049 2M Sales LLC | 610239 | 297631696 | 3675.27 | 4500 | 6/24/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 824.73 | 22.44% |
| 12050 2M Sales LLC | 610241 | 296920254 | 3841.5 | 4500 | 6/15/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 658.50 | 17.14% |
| 12051 | 610243 | 296432877 | 3841.5 | 4500 | 6/7/2019 | - | - | 1 | 6/10/2019 | - | - | - | - | 658.50 | 17.14% |
| 12052 | 610244 | 295996517 | 3721.55 | 4500 | 6/4/2019 | - | - | 1 | 6/7/2019 | - | - | - | - | 778.45 | 20.92% |
| 12053 2M Sales LLC | 610245 | 298026899 | 4268.72 | 4500 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 231.28 | 5.42% |
| 12054 2M Sales LLC | 610247 | 298751035 | 3500 | 4500 | 7/8/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | 1,000.00 | 28.57% |
| 12055 | 610249 | 295907068 | 4000 | 4400 | 5/31/2019 | - | - | 1 | 6/3/2019 | - | - | - | - | 400.00 | 10.00% |
| 12056 Agroexportaciones 3 Generaciones S.A. | 610250 | 296462917 | 3812.66 | 4400 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 587.34 | 15.40% |
| 12057 Patagonian Fruits Trades SA | 610260 | 295518974 | 1428.25 | 1522.35 | 5/28/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 94.10 | 6.59% |
| 12058 Quality Produce | 610261 | 295526902 | 4200 | 4725 | 5/28/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 525.00 | 12.50% |
| 12059 Quality Produce | 610281 | 295594137 | 1150 | 1293.75 | 5/28/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 143.75 | 12.50% |
| 12060 | 610316 | 295512930 | 775 | 900 | 5/24/2019 | - | - | 1 | 5/29/2019 | - | - | - | - | 125.00 | 16.13% |
| 12061 CE Commercial S.A.C. | 610340 | 295524013 | 1600 | 1680 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | 80.00 | 5.00% |
| 12062 Quality Produce | 610362 | 295592508 | 1350 | 1518.75 | 5/28/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 168.75 | 12.50% |
| 12063 Utopia Packing | 610384 | 295514822 | 3000 | 4310 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | 1,310.00 | 43.67% |
| 12064 Utopia Packing | 610387 | 295513030 | 3240.84 | 3410 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | 169.16 | 5.22% |
| 12065 Utopia Packing | 610388 | 295512782 | 2905.75 | 3080 | 5/26/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | 174.25 | 6.00% |
| 12066 El Basano SA De Cv | 610408 | 295519398 | 50 | 60 | 5/27/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | 10.00 | 20.00% |
| 12067 Campo El Basano SA De Cv | 610421 | 295507962 | 5400 | 5900 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | 500.00 | 9.26% |
| 12068 CAL Produce Sales/CAL WEST PACKING CO. | 610425 | 295511439 | 6200 | 6750 | 5/24/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 550.00 | 8.87% |
| 12069 Utopia Packing | 610434 | 295510258 | 1288.85 | 2300 | 5/23/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | 1,011.15 | 78.45% |
| 12070 CE Commercial S.A.C. | 610440 | 295733242 | 500 | 530 | 5/28/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 30.00 | 6.00% |
| 12071 Campo El Basano SA De Cv | 610499 | 294500933 | 325 | 32.79 | 5/24/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | (292.21) | -89.91% |
| 12072 Campo El Basano SA De Cv | 610541 | 295648764 | 3570 | 4015 | 5/28/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | 445.00 | 12.46% |
| 12073 Springhill Produce LLC | 610549 | 295537577 | 2507.5 | 2820.94 | 5/30/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | 313.44 | 12.50% |
| 12074 Vizre Produce SA de C.V. | 610572 | 295546565 | 1900 | 2000 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | 100.00 | 5.26% |
| 12075 Phil Sandifer & Sons Farms LLC | 610573 | 297295912 | 3524 | 4120 | 6/22/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | 596.00 | 16.91% |
| 12076 Sociedad Exportadora Verfrut SA | 610591 | 359433633 | 8021.71 | 8071.71 | 5/10/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 50.00 | 0.62% |
| 12077 Sociedad Exportadora Verfrut SA | 610595 | 358538809 | 8021.71 | 8071.71 | 5/10/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 50.00 | 0.62% |
| 12078 Springhill Produce LLC | 610597 | 295549394 | 2974 | 3924 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 950.00 | 31.94% |
| 12079 Patrick Family Farms LLC | 610598 | 295898202 | 3307 | 3950 | 6/1/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 643.00 | 19.44% |
| 12080 Patrick Family Farms LLC | 610599 | 295898514 | 3340.5 | 3950 | 6/5/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 609.50 | 18.25% |
| 12081 Patrick Family Farms LLC | 610604 | 296576673 | 3354 | 3800 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 446.00 | 13.30% |
| 12082 Quality Produce | 610609 | 295807361 | 2500 | 2812.5 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 312.50 | 12.50% |
| 12083 Patrick Family Farms LLC | 610624 | 297101398 | 3580.04 | 3800 | 7/1/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 219.96 | 6.14% |
| 12084 Springhill Produce LLC | 610627 | 295541076 | 2792.85 | 3000 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | 207.15 | 7.42% |
| 12085 Patrick Family Farms LLC | 610628 | 297102085 | 3404 | 3800 | 7/1/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | 396.00 | 11.63% |
| 12086 | 610640-1 | 294940898 | 1325 | 1134.52 | 5/24/2019 | - | - | 1 | 5/24/2019 | - | - | - | - | (190.48) | -14.38% |
| 12087 | 610644-1 | 294488671 | 300 | 197.69 | 5/24/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | (102.31) | -34.10% |
| 12088 | 610661 | 295587645 | 2674.33 | 3037.5 | 5/28/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | 363.17 | 13.58% |
| 12089 Springhill Produce LLC | 610704 | 295619737 | 1050 | 1200 | 5/26/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | 150.00 | 14.29% |
| 12090 Vizre Produce SA de C.V. | 610717 | 295550751 | 1822.25 | 2000 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | 177.75 | 9.75% |
| 12091 Patrick Family Farms LLC | 610769 | 295597744 | 3200 | 3950 | 5/29/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | 750.00 | 23.44% |
| 12092 | 610867 | 295618476 | 1428.25 | 1631.25 | 5/29/2019 | - | - | 1 | 5/30/2019 | - | - | - | - | 203.00 | 14.21% |
| 12093 | 610904 | 295755355 | 2850 | 4000 | 5/29/2019 | - | - | 1 | 6/1/2019 | - | - | - | - | 1,150.00 | 40.35% |
| 12094 | 610921 | 295755221 | 3500 | 4000 | 5/29/2019 | - | - | 1 | 6/1/2019 | - | - | - | - | 500.00 | 14.29% |
| 12095 C&C Growers LLC | 610954 | 295864843 | 1350 | 1600 | 5/30/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | 250.00 | 18.52% |
| 12096 | 610999 | 296542341 | 2257.13 | 2994 | 6/5/2019 | - | - | 1 | 6/7/2019 | - | - | - | - | 736.87 | 32.65% |
| 12097 Green Gold Farm | 611022 | 295618487 | 1773.01 | 1760 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | (13.01) | -0.73% |
| 12098 CE Commercial S.A.C. | 611070 | 300020024 | 344.75 | 395.97 | 5/29/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | 51.22 | 14.86% |
| 12099 Springhill Produce LLC | 611108 | 300798293 | 173.03 | 200.18 | 6/4/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | 27.15 | 15.69% |
| 12100 Patrick Family Farms LLC | 611109 | 296031135 | 2650 | 2981.25 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 331.25 | 12.50% |
| 12101 C&C Growers LLC | 611124 | 295694868 | 2800 | 3665 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | 865.00 | 30.89% |
| 12102 C&C Growers LLC | 611131 | 295694920 | 3200 | 2365 | 5/30/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | (835.00) | -26.09% |
| 12103 Campo El Basano SA De Cv | 611142 | 295624160 | 4000 | 4400 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | 400.00 | 10.00% |
| 12104 | 611195 | 295647230 | 650 | 800 | 5/28/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | 150.00 | 23.08% |
| 12105 Quality Produce | 611203 | 300331478 | 637 | 720 | 5/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 83.00 | 13.03% |
| 12106 Campo El Basano SA De Cv | 611205 | 295632167 | 100 | 120 | 5/27/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | 20.00 | 20.00% |
| 12107 Springhill Produce LLC | 611227 | 295637901 | 733.33 | 1000 | 5/27/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | 266.67 | 36.36% |
| 12108 Quality Produce | 611243 | 295849453 | 2500 | 2812.5 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 312.50 | 12.50% |
| 12109 | 611285-1 | 294940863 | 1325 | 1012.07 | 5/25/2019 | - | - | 1 | 5/25/2019 | - | - | - | - | (312.93) | -23.62% |
| 12110 | 611289-1 | 295038971 | 300 | 153.03 | 5/25/2019 | - | - | 1 | 5/27/2019 | - | - | - | - | (146.97) | -48.99% |
| 12111 Patrick Family Farms LLC | 611310 | 300680024 | 429.04 | 495.94 | 5/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | 66.90 | 15.59% |
| 12112 Quality Produce | 611315 | 295809946 | 900 | 1012.5 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 112.50 | 12.50% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12113 Quality Produce | 611316 | 300697116 | 1257.06 | 1328.89 | 5/31/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 71.83 | 5.71% |
| 12114 Utopia Packing | 611326 | 300696959 | 2112.16 | 2320.17 | 5/24/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 208.01 | 9.85% |
| 12115 Utopia Packing | 611328 | 295648072 | 2900 | 3000 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 100.00 | 3.45% |
| 12116 Utopia Packing | 611329V | 295648366 | 3937.55 | 4250 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 312.45 | 7.94% |
| 12117 Utopia Packing | 611330V | 295648278 | 4000 | 4150 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ 150.00 | 3.75% |
| 12118 Campo El Basano SA De Cv | 611342 | 295813462 | 4570 | 4600 | 5/30/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 30.00 | 0.66% |
| 12119 Quality Produce | 611358 | 295737011 | 4004 | 4504 | 5/29/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 500.00 | 12.49% |
| 12120 CE Commercial S.A.C. | 611369 | 300674187 | 1324.82 | 1568.4 | 5/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 243.58 | 18.39% |
| 12121 Patagonian Fruits Trades SA | 611373 | 295050923 | 325 | 355 | 5/25/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12122 | 611373-1 | 295050981 | 325 | 355 | 5/25/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12123 C&C Growers LLC | 611415 | 295932827 | 2200 | 3900 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 1,700.00 | 77.27% |
| 12124 C&C Growers LLC | 611416 | 295932846 | 2728 | 3900 | 5/30/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 1,172.00 | 42.96% |
| 12125 Utopia Packing | 611436 | 295657858 | 900 | 1100 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 200.00 | 22.22% |
| 12126 Utopia Packing | 611440 | 295657969 | 700 | 1100 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 400.00 | 57.14% |
| 12127 Utopia Packing | 611441 | 295658078 | 850 | 1100 | 5/25/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 250.00 | 29.41% |
| 12128 Utopia Packing | 611442 | 295658111 | 1173.5 | 1100 | 5/25/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ (73.50) | -6.26% |
| 12129 Quality Produce | 611443 | 300674247 | 1828.47 | 2120.42 | 5/25/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 291.95 | 15.97% |
| 12130 Utopia Packing | 611447 | 295658152 | 900 | 1100 | 5/26/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 200.00 | 22.22% |
| 12131 C&C Growers LLC | 611467 | 295938546 | 1200 | 2400 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 1,200.00 | 100.00% |
| 12132 C&C Growers LLC | 611468 | 295658820 | 4000 | 4800 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 800.00 | 20.00% |
| 12133 C&C Growers LLC | 611469 | 296027284 | 1970 | 2410 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 440.00 | 22.34% |
| 12134 C&C Growers LLC | 611471 | 295938528 | 2700 | 3900 | 5/31/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 1,200.00 | 44.44% |
| 12135 C&C Growers LLC | 611472 | 296021171 | 991.51 | 1120 | 6/1/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 128.49 | 12.96% |
| 12136 C&C Growers LLC | 611473 | 295938552 | 2700 | 3600 | 5/30/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 900.00 | 33.33% |
| 12137 C&C Growers LLC | 611474 | 296027024 | 2554.5 | 4000 | 5/31/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 1,445.50 | 56.59% |
| 12138 C&C Growers LLC | 611475 | 296016856 | 1400 | 1800 | 5/31/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 400.00 | 28.57% |
| 12139 Utopia Packing | 611477 | 295658523 | 4239.22 | 4560 | 5/27/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 320.78 | 7.57% |
| 12140 Springhill Produce LLC | 611479 | 296027518 | 2000 | 2725 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 725.00 | 36.25% |
| 12141 Springhill Produce LLC | 611486 | 295938540 | 1690.26 | 2400 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 709.74 | 41.99% |
| 12142 C&C Growers LLC | 611487 | 296024356 | 985 | 1300 | 5/31/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 315.00 | 31.98% |
| 12143 Springhill Produce LLC | 611489 | 295938574 | 2200 | 2900 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 700.00 | 31.82% |
| 12144 Patrick Family Farms LLC | 611490 | 296024848 | 1300 | 1655 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 355.00 | 27.31% |
| 12145 Springhill Produce LLC | 611491 | 296024429 | 1083.5 | 1300 | 5/31/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 216.50 | 19.98% |
| 12146 Utopia Packing | 611519-1 | 294940868 | 1325 | 1355 | 5/26/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 12147 | 611519-2 | 294940859 | 1325 | 1355 | 5/26/2019 | - | - | 1 | 5/28/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 12148 Patagonian Fruits Trades SA | 611541-1 | 295050986 | 325 | 314.47 | 5/26/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (10.53) | -3.24% |
| 12149 Patrick Family Farms LLC | 611573 | 295733088 | 2330.4 | 2370 | 5/30/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 39.60 | 1.70% |
| 12150 Patrick Family Farms LLC | 611574 | 295732946 | 2400 | 2850 | 5/30/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 450.00 | 18.75% |
| 12151 Patrick Family Farms LLC | 611575 | 295733108 | 2314.75 | 2370 | 5/30/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 55.25 | 2.39% |
| 12152 Patrick Family Farms LLC | 611577 | 295733181 | 2000 | 2370 | 5/30/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 370.00 | 18.50% |
| 12153 A&J Produce Inc. | 611590 | 295995945 | 2744 | 3800 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 1,056.00 | 38.48% |
| 12154 Fruta Export S.A. de C.V. | 611602 | 295691666 | 1300 | 1425 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 125.00 | 9.62% |
| 12155 Utopia Packing | 611624-1 | 294940797 | 1325 | 621.94 | 5/27/2019 | - | 1 | - | 5/27/2019 | - | - | - | - | $ (703.06) | -53.06% |
| 12156 | 611624-2 | 294940810 | 1325 | 1204.51 | 5/27/2019 | - | - | 1 | 5/27/2019 | - | - | - | - | $ (120.49) | -9.09% |
| 12157 | 611646 | 295051007 | 325 | 355 | 5/27/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12158 Patrick Family Farms LLC | 611713 | 295750258 | 2200 | 2850 | 6/3/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 650.00 | 29.55% |
| 12159 Patrick Family Farms LLC | 611716 | 295750301 | 1900 | 2850 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 950.00 | 50.00% |
| 12160 Patrick Family Farms LLC | 611720 | 295750350 | 3000 | 3700 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 700.00 | 23.33% |
| 12161 Patrick Family Farms LLC | 611721 | 295750417 | 2079 | 2370 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 291.00 | 14.00% |
| 12162 A&J Produce Inc. | 611743 | 295996189 | 2982.81 | 3600 | 6/2/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 617.19 | 20.69% |
| 12163 C&C Growers LLC | 611747 | 295996238 | 2800 | 3600 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 800.00 | 28.57% |
| 12164 CAL Produce Sales/CAL WEST PACKING CO. | 611796 | 295696400 | 4200 | 2000 | 5/29/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ (2,200.00) | -52.38% |
| 12165 Campo El Basano SA De Cv | 611801 | 295695510 | 4600 | 4800 | 5/28/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 200.00 | 4.35% |
| 12166 Agroexportaciones 3 Generaciones S.A. | 611827 | 296245035 | 25 | 30 | 6/3/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 12167 Agroexportaciones 3 Generaciones S.A. | 611828 | 296112000 | 100 | 120 | 5/31/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 20.00 | 20.00% |
| 12168 Agroexportaciones 3 Generaciones S.A. | 611833 | 295988627 | 25 | 30 | 5/30/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 12169 Utopia Packing | 611923-1 | 295038977 | 300 | 111.68 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (188.32) | -62.77% |
| 12170 Patagonian Fruits Trades SA | 611923-2 | 295039036 | 300 | 193.26 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (106.74) | -35.58% |
| 12171 Patagonian Fruits Trades SA | 611942 | 295050938 | 325 | 241.78 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (83.22) | -25.61% |
| 12172 Campo El Basano SA De Cv | 611942-1 | 295050933 | 325 | 355 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12173 Green Gold Farm | 611980 | 295747543 | 3595.15 | 2088 | 5/29/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | $ (1,507.15) | -41.92% |
| 12174 Quality Produce | 612036 | 298117147 | 14717 | 4335 | 5/29/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (10,382.00) | -70.54% |
| 12175 Patrick Family Farms LLC | 612053 | 295765888 | 2300 | 2370 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 70.00 | 3.04% |
| 12176 | 612136 | 295799226 | 4275.13 | 4700 | 5/28/2019 | - | - | 1 | 5/31/2019 | - | - | - | - | $ 424.87 | 9.04% |
| 12177 Patrick Family Farms LLC | 612145 | 295861615 | 2500 | 3665 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 1,165.00 | 46.60% |
| 12178 Powe Farms Management LLC | 612155 | 295770193 | 788 | 850 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 62.00 | 7.87% |
| 12179 Powe Farms Management LLC | 612156 | 295770915 | 1233.38 | 1250 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 16.62 | 1.35% |
| 12180 Springhill Produce LLC | 612193 | 296139575 | 3782.63 | 4545 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 762.37 | 20.15% |
| 12181 C&C Growers LLC | 612194 | 296025053 | 2232.81 | 2835 | 6/2/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 602.19 | 26.97% |
| 12182 C&C Growers LLC | 612195 | 296137988 | 1092 | 1410 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 318.00 | 29.12% |
| 12183 C&C Growers LLC | 612200 | 295851590 | 2500 | 3665 | 5/30/2019 | - | 1 | - | 6/1/2019 | - | - | - | - | $ 1,165.00 | 46.60% |
| 12184 C&C Growers LLC | 612215 | 295850866 | 2731.78 | 3665 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 933.22 | 34.16% |
| 12185 Green Gold Farm | 612216 | 295764998 | 3387.42 | 3850 | 5/30/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 462.58 | 13.66% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12186 Living Greens Farm Inc. | 612228 | 300280937 | 1050 | 1278.8 | 5/31/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | 228.80 | 21.79% |
| 12187 Quality Produce | 612229 | 295772446 | 2800 | 2800 | 5/30/2019 | - | 1 | - | - | - | - | - | - | - | 0.00% |
| 12188 Living Greens Farm Inc. | 612248 | 300282261 | 1000 | 1278.8 | 5/31/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | 278.80 | 27.88% |
| 12189 Living Greens Farm Inc. | 612254 | 300282243 | 985 | 1283.95 | 5/31/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | 298.95 | 30.35% |
| 12190 Living Greens Farm Inc. | 612274 | 301021219 | 588 | 625 | 5/31/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | 37.00 | 6.29% |
| 12191 Agrocir | 612315 | 295778322 | 4071.98 | 4150 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | 78.02 | 1.92% |
| 12192 La Mas Dorada | 612332 | 295779919 | 4020.91 | 1000 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | (3,020.91) | -75.13% |
| 12193 Springhill Produce LLC | 612423 | 295902957 | 2100 | 2531.25 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 431.25 | 20.54% |
| 12194 Springhill Produce LLC | 612430 | 295906810 | 1800 | 2025 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | 225.00 | 12.50% |
| 12195 Springhill Produce LLC | 612433 | 295929615 | 2700 | 4000 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 1,300.00 | 48.15% |
| 12196 Springhill Produce LLC | 612441 | 295930001 | 4500 | 4000 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | (500.00) | -11.11% |
| 12197 CE Commercial S.A.C. | 612454 | 296204863 | 1824 | 330.59 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | (1,493.41) | -81.88% |
| 12198 Springhill Produce LLC | 612485 | 295909799 | 2680.36 | 3037.5 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | 357.14 | 13.32% |
| 12199 Green Gold Farm | 612566 | 295803285 | 1092.65 | 1400 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 307.35 | 28.13% |
| 12200 Springhill Produce LLC | 612603 | 295851339 | 2400 | 2700 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 300.00 | 12.50% |
| 12201 Patagonian Fruits Trades SA | 612606-1 | 295501210 | 1325 | 665 | 5/29/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | (660.00) | -49.81% |
| 12202 Patagonian Fruits Trades SA | 612610-1 | 295759344 | 300 | 116.33 | 5/29/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | (183.67) | -61.22% |
| 12203 C&C Growers LLC | 612649 | 296174895 | 2277.01 | 2200 | 6/4/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | (77.01) | -3.38% |
| 12204 Agroexportaciones 3 Generaciones S.A. | 612659 | 295816896 | 75 | 90 | 6/3/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 15.00 | 20.00% |
| 12205 Agroexportaciones 3 Generaciones S.A. | 612666 | 296485903 | 25 | 30 | 6/5/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 5.00 | 20.00% |
| 12206 Agroexportaciones 3 Generaciones S.A. | 612671 | 296246108 | 25 | 30 | 6/3/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 5.00 | 20.00% |
| 12207 | 612702 | 295760252 | 325 | 247.44 | 5/29/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | (77.56) | -23.86% |
| 12208 A&J Produce Inc. | 612756 | 295970725 | 2685.82 | 2900 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 214.18 | 7.97% |
| 12209 A&J Produce Inc. | 612760 | 295971943 | 2568.26 | 2900 | 6/11/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 331.74 | 12.92% |
| 12210 C&C Growers LLC | 612761 | 295972432 | 3014 | 3000 | 6/11/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | (14.00) | -0.46% |
| 12211 Springhill Produce LLC | 612764 | 301755038 | 1100 | 1225 | 6/5/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | 125.00 | 11.36% |
| 12212 Quality Produce | 612766 | 295847914 | 2900 | 2151.29 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | (748.71) | -25.82% |
| 12213 Springhill Produce LLC | 612803 | 295912593 | 1400 | 1575 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 175.00 | 12.50% |
| 12214 | 612848 | 296163581 | 1576 | 1680 | 6/3/2019 | - | - | 1 | 6/4/2019 | - | - | - | - | 104.00 | 6.60% |
| 12215 Quality Produce | 612851 | 296035446 | 900 | 930 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 30.00 | 3.33% |
| 12216 | 612853 | 296163589 | 1576 | 1680 | 6/4/2019 | - | - | 1 | 6/5/2019 | - | - | - | - | 104.00 | 6.60% |
| 12217 Green Gold Farm | 612891 | 295883437 | 1329.75 | 1280 | 5/29/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | (49.75) | -3.74% |
| 12218 C&C Growers LLC | 612928 | 295891263 | 2068.5 | 2664 | 6/2/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | 595.50 | 28.79% |
| 12219 A&J Produce Inc. | 612930 | 295891542 | 2600 | 2997 | 6/2/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 397.00 | 15.27% |
| 12220 Quality Produce | 612984 | 296204157 | 2156 | 2474.75 | 6/4/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 318.75 | 14.78% |
| 12221 Patrick Family Farms LLC | 612991 | 295901629 | 1978.15 | 2400 | 5/30/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 421.85 | 21.33% |
| 12222 Quality Produce | 613002 | 296150747 | 1568 | 1799.82 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 231.82 | 14.78% |
| 12223 Springhill Produce LLC | 613003 | 295890783 | 2724.2 | 2750 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 25.80 | 0.95% |
| 12224 Quality Produce | 613017 | 296247612 | 2955.01 | 3374.66 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 419.65 | 14.20% |
| 12225 Quality Produce | 613020 | 296202724 | 2000 | 2250 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 250.00 | 12.50% |
| 12226 Quality Produce | 613023 | 296203763 | 990 | 1125 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | 135.00 | 13.64% |
| 12227 C&C Growers LLC | 613078 | 295895172 | 1500 | 1776 | 6/5/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 276.00 | 18.40% |
| 12228 A&J Produce Inc. | 613137 | 295996653 | 2364 | 2500 | 6/3/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 136.00 | 5.75% |
| 12229 C&C Growers LLC | 613143 | 295996579 | 2600 | 3800 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 1,200.00 | 46.15% |
| 12230 C&C Growers LLC | 613164 | 296530771 | 1078 | 1250 | 6/8/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | 172.00 | 15.96% |
| 12231 Powe Farms Management LLC | 613194 | 295909761 | 2400 | 2650 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 250.00 | 10.42% |
| 12232 Springhill Produce LLC | 613222 | 296138769 | 2000 | 2405 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 405.00 | 20.25% |
| 12233 Springhill Produce LLC | 613223 | 296137747 | 2500 | 3585 | 6/3/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 1,085.00 | 43.40% |
| 12234 C&C Growers LLC | 613224 | 296139160 | 3700 | 4120 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 420.00 | 11.35% |
| 12235 Copefrut S.A. | 613238 | 295918665 | 836.25 | 956.25 | 6/3/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | 120.00 | 14.35% |
| 12236 Patrick Family Farms LLC | 613306 | 296118231 | 3096.25 | 3500 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 403.75 | 13.04% |
| 12237 Patagonian Fruits Trades SA | 613339-2 | 295501220 | 1325 | 1355 | 5/30/2019 | - | 1 | - | 5/30/2019 | - | - | - | - | 30.00 | 2.26% |
| 12238 Patagonian Fruits Trades SA | 613343-2 | 295039104 | 300 | 171.45 | 5/30/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | (128.55) | -42.85% |
| 12239 Campo El Basano SA De Cv | 613382 | 300497621 | 344.75 | 401.79 | 5/29/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | 57.04 | 16.55% |
| 12240 Campo El Basano SA De Cv | 613384 | 300497599 | 344.75 | 401.79 | 5/29/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | 57.04 | 16.55% |
| 12241 | 613393 | 295927334 | 1300 | 1600 | 5/29/2019 | - | - | 1 | 5/30/2019 | - | - | - | - | 300.00 | 23.08% |
| 12242 CE Commercial S.A.C. | 613407 | 296316678 | 1724 | 360.82 | 6/5/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | (1,363.18) | -79.07% |
| 12243 C&C Growers LLC | 613470 | 295985686 | 3000 | 3219 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 219.00 | 7.30% |
| 12244 | 613478 | 295051024 | 325 | 355 | 5/30/2019 | - | - | 1 | 7/26/2019 | - | - | - | - | 30.00 | 9.23% |
| 12245 Patagonian Fruits Trades SA | 613478-1 | 295051076 | 325 | 311.83 | 5/30/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | (13.17) | -4.05% |
| 12246 Quality Produce | 613519 | 296077269 | 2500 | 3200 | 6/1/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | 700.00 | 28.00% |
| 12247 Powe Farms Management LLC | 613597 | 295986277 | 2550 | 2800 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 250.00 | 9.80% |
| 12248 C&C Growers LLC | 613619 | 296236048 | 1800 | 2500 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 700.00 | 38.89% |
| 12249 A&J Produce Inc. | 613622 | 296431688 | 2750 | 2650 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | (100.00) | -3.64% |
| 12250 C&C Growers LLC | 613632 | 296140193 | 1750 | 1765 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 15.00 | 0.86% |
| 12251 C&C Growers LLC | 613633 | 296140831 | 2566 | 3585 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 1,019.00 | 39.71% |
| 12252 Springhill Produce LLC | 613634 | 296141596 | 1089.5 | 1230 | 6/5/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 140.50 | 12.90% |
| 12253 Springhill Produce LLC | 613654 | 296023924 | 3100 | 4000 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 900.00 | 29.03% |
| 12254 | 613657 | 296004329 | 1175 | 1500 | 5/31/2019 | - | - | 1 | 6/1/2019 | - | - | - | - | 325.00 | 27.66% |
| 12255 Springhill Produce LLC | 613658 | 296103709 | 3100 | 4000 | 5/31/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | 900.00 | 29.03% |
| 12256 Springhill Produce LLC | 613661 | 296105104 | 3178.61 | 4000 | 6/3/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 821.39 | 25.84% |
| 12257 Springhill Produce LLC | 613664 | 296137707 | 3880 | 4000 | 6/3/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 120.00 | 3.09% |
| 12258 Springhill Produce LLC | 613669 | 296138093 | 4000 | 4000 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | - | 0.00% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12259 Springhill Produce LLC | 613671 | 296138741 | 3693.75 | 4000 | 6/2/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 306.25 | 8.29% |
| 12260 A&J Produce Inc. | 613695 | 296132471 | 4164 | 4664 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 500.00 | 12.01% |
| 12261 A&J Produce Inc. | 613696 | 296131937 | 4000 | 4664 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 664.00 | 16.60% |
| 12262 Quality Produce | 613755 | 296248507 | 2068.5 | 2362.5 | 6/4/2019 | - | 1 | - | 6/4/2019 | - | - | - | - | $ 294.00 | 14.21% |
| 12263 C&C Growers LLC | 613780 | 296281614 | 3105 | 3800 | 6/11/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 695.00 | 22.38% |
| 12264 Springhill Produce LLC | 613784 | 296281928 | 3410.58 | 3800 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 389.42 | 11.42% |
| 12265 C&C Growers LLC | 613896 | 296145396 | 2778.61 | 3665 | 6/5/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 886.39 | 31.90% |
| 12266 C&C Growers LLC | 613954 | 296246616 | 3266.83 | 3709.69 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 442.86 | 13.56% |
| 12267 C&C Growers LLC | 613976 | 296258678 | 2758 | 3150 | 6/10/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ 392.00 | 14.21% |
| 12268 C&C Growers LLC | 613977 | 296259072 | 2758 | 3150 | 6/10/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ 392.00 | 14.21% |
| 12269 Quality Produce | 614015 | 296070976 | 3200 | 3601 | 6/5/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 401.00 | 12.53% |
| 12270 Patagonian Fruits Trades SA | 614029-2 | 295501235 | 1325 | 760.91 | 5/31/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ (564.09) | -42.57% |
| 12271 Patagonian Fruits Trades SA | 614033-2 | 295039063 | 300 | 175.23 | 5/31/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ (124.77) | -41.59% |
| 12272 Quality Produce | 614062 | 296085809 | 1700 | 2200 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 500.00 | 29.41% |
| 12273 C&C Growers LLC | 614083 | 296284731 | 3081.12 | 3075 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ (6.12) | -0.20% |
| 12274 C&C Growers LLC | 614101 | 296284660 | 3144 | 3219 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 75.00 | 2.39% |
| 12275 Quality Produce | 614114 | 296195650 | 2968.4 | 3375 | 6/3/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 406.60 | 13.70% |
| 12276 Agroexportaciones 3 Generaciones S.A. | 614119 | 296138700 | 4315.65 | 4840 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 524.35 | 12.15% |
| 12277 Quality Produce | 614132 | 296197000 | 1600 | 1800.01 | 6/4/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 200.01 | 12.50% |
| 12278 Patrick Family Farms LLC | 614136 | 296560207 | 4444 | 4744 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | $ 300.00 | 6.75% |
| 12279 | 614147 | 295051064 | 325 | 246.01 | 5/31/2019 | - | - | 1 | 7/26/2019 | - | - | - | - | $ (78.99) | -24.30% |
| 12280 Living Greens Farm Inc. | 614194 | 296626454 | 773.87 | 787.25 | 6/4/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 13.38 | 1.73% |
| 12281 C&C Growers LLC | 614207 | 296081310 | 3000 | 4565 | 5/31/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 1,565.00 | 52.17% |
| 12282 Springhill Produce LLC | 614246 | 296705548 | 3000 | 3350 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 350.00 | 11.67% |
| 12283 Quality Produce | 614258 | 296090590 | 2700 | 3100 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 400.00 | 14.81% |
| 12284 Quality Produce | 614266 | 296107977 | 2875 | 2419 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ (456.00) | -15.86% |
| 12285 A&J Produce Inc. | 614277 | 296272195 | 2602 | 2500 | 6/6/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ (102.00) | -3.92% |
| 12286 Powe Farms Management LLC | 614331 | 296118205 | 1280.5 | 1250 | 6/6/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ (30.50) | -2.38% |
| 12287 C&C Growers LLC | 614334 | 296273274 | 3789.75 | 4550 | 6/6/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ 760.25 | 20.06% |
| 12288 C&C Growers LLC | 614335 | 296140415 | 1850 | 2725 | 6/5/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 875.00 | 47.30% |
| 12289 Quality Produce | 614396 | 296345644 | 3438.75 | 3937.5 | 6/4/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 498.75 | 14.50% |
| 12290 Quality Produce | 614401 | 296346174 | 3462.5 | 3894.92 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 432.42 | 12.49% |
| 12291 | 614432 | 296103308 | 4564.86 | 4900 | 6/7/2019 | - | - | 1 | 6/12/2019 | - | - | - | - | $ 335.14 | 7.34% |
| 12292 | 614435 | 296110889 | 2462.51 | 2800 | 6/1/2019 | - | - | 1 | 6/4/2019 | - | - | - | - | $ 337.49 | 13.71% |
| 12293 A&J Produce Inc. | 614463 | 296131213 | 3664 | 4114 | 6/2/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 450.00 | 12.28% |
| 12294 C&C Growers LLC | 614473 | 296108759 | 2659.5 | 3200 | 6/4/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 540.50 | 20.32% |
| 12295 C&C Growers LLC | 614477 | 296114731 | 1100 | 1110 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 10.00 | 0.91% |
| 12296 | 614498 | 302478740 | 92.47 | 135.66 | 6/3/2019 | - | - | 1 | 8/22/2019 | - | - | - | - | $ 43.19 | 46.71% |
| 12297 CE Commercial S.A.C. | 614511 | 296651675 | 1849.3 | 1906.5 | 6/6/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ 57.20 | 3.09% |
| 12298 | 614512 | 296116645 | 714.13 | 900 | 6/2/2019 | - | - | 1 | 6/3/2019 | - | - | - | - | $ 185.87 | 26.03% |
| 12299 CE Commercial S.A.C. | 614519 | 296122165 | 150 | 165 | 6/3/2019 | - | 1 | - | 6/5/2019 | - | - | - | - | $ 15.00 | 10.00% |
| 12300 La Mas Dorada | 614549 | 296134913 | 886.51 | 960 | 6/1/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | $ 73.49 | 8.29% |
| 12301 Springhill Produce LLC | 614638 | 296134851 | 1000 | 1500 | 6/1/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ 500.00 | 50.00% |
| 12302 Powe Farms Management LLC | 614693 | 296136456 | 1600 | 1600 | 6/5/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ - | 0.00% |
| 12303 C&C Growers LLC | 614747 | 296140103 | 2800 | 3600 | 6/3/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 800.00 | 28.57% |
| 12304 Patagonian Fruits Trades SA | 614771-1 | 295501233 | 1325 | 1012.84 | 6/1/2019 | - | 1 | - | 6/2/2019 | - | - | - | - | $ (312.16) | -23.56% |
| 12305 Patagonian Fruits Trades SA | 614775-1 | 295759685 | 300 | 148.4 | 6/1/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ (151.60) | -50.53% |
| 12306 Campo El Basano SA De Cv | 614801 | 300904426 | 713.4 | 639.7 | 6/3/2019 | - | 1 | - | 8/4/2019 | - | - | - | - | $ (73.70) | -10.33% |
| 12307 La Mas Dorada | 614818 | 300904358 | 492 | 237.05 | 6/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ (254.95) | -51.82% |
| 12308 Patagonian Fruits Trades SA | 614866-1 | 295760761 | 325 | 116 | 6/1/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ (209.00) | -64.31% |
| 12309 Utopia Packing | 614866-2 | 295760725 | 325 | 355 | 6/1/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12310 Patrick Family Farms LLC | 614894 | 296333781 | 4664 | 5062.5 | 6/5/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 398.50 | 8.54% |
| 12311 Patrick Family Farms LLC | 614895 | 296227156 | 3720 | 4170 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 450.00 | 12.10% |
| 12312 Springhill Produce LLC | 614912 | 296261859 | 3456.78 | 3370 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ (86.78) | -2.51% |
| 12313 C&C Growers LLC | 614914 | 296262134 | 1400 | 1655 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 255.00 | 18.21% |
| 12314 Springhill Produce LLC | 614915 | 296262377 | 2300 | 2405 | 6/6/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 105.00 | 4.57% |
| 12315 Green Gold Farm | 614916 | 296262596 | 2972.74 | 3250 | 6/6/2019 | - | 1 | - | 6/8/2019 | - | - | - | - | $ 277.26 | 9.33% |
| 12316 Springhill Produce LLC | 614962 | 296164255 | 2977.45 | 3474 | 6/3/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 496.55 | 16.68% |
| 12317 Springhill Produce LLC | 614964 | 296164270 | 2200 | 3046 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | $ 846.00 | 38.45% |
| 12318 Springhill Produce LLC | 614966 | 296164297 | 2000 | 3046 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ 1,046.00 | 52.30% |
| 12319 Springhill Produce LLC | 614967 | 296164304 | 2600 | 3332.01 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 732.01 | 28.15% |
| 12320 | 614980-1 | 295501247 | 1325 | 883.34 | 6/2/2019 | - | - | 1 | 6/2/2019 | - | - | - | - | $ (441.66) | -33.33% |
| 12321 | 614984-1 | 295604058 | 300 | 173.72 | 6/2/2019 | - | - | 1 | 6/28/2019 | - | - | - | - | $ (126.28) | -42.09% |
| 12322 Utopia Packing | 615007 | 295617175 | 325 | 355 | 6/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12323 Patagonian Fruits Trades SA | 615007-1 | 295617150 | 325 | 236.35 | 6/2/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ (88.65) | -27.28% |
| 12324 C&C Growers LLC | 615027 | 296250563 | 3438.75 | 3900 | 6/11/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 461.25 | 13.41% |
| 12325 C&C Growers LLC | 615028 | 296253624 | 3400 | 3900 | 6/7/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ 500.00 | 14.71% |
| 12326 C&C Growers LLC | 615029 | 296254919 | 3431.63 | 3700 | 6/8/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 268.37 | 7.82% |
| 12327 C&C Growers LLC | 615031 | 296261498 | 2956.41 | 3700 | 6/11/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 743.59 | 25.15% |
| 12328 C&C Growers LLC | 615032 | 296262181 | 3001.43 | 3700 | 6/10/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 698.57 | 23.27% |
| 12329 Patrick Family Farms LLC | 615048 | 296215949 | 2600 | 3700 | 6/6/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 1,100.00 | 42.31% |
| 12330 Patrick Family Farms LLC | 615052 | 296216002 | 2000 | 2370 | 6/6/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ 370.00 | 18.50% |
| 12331 Patrick Family Farms LLC | 615053 | 296216039 | 2265.5 | 2370 | 6/7/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ 104.50 | 4.61% |

Resolution Economics, LLC

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12332 C&C Growers LLC | 615079 | 296279361 | 2358 | 2500 | 6/9/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 142.00 | 6.02% |
| 12333 C&C Growers LLC | 615080 | 296279320 | 2352 | 2500 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 148.00 | 6.29% |
| 12334 C&C Growers LLC | 615095 | 296211964 | 2550 | 3665 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 1,115.00 | 43.73% |
| 12335 Springhill Produce LLC | 615096 | 296214782 | 2548 | 3665 | 6/6/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | 1,117.00 | 43.84% |
| 12336 Patrick Family Farms LLC | 615101 | 296215782 | 2700 | 3665 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 965.00 | 35.74% |
| 12337 Green Gold Farm | 615104-1 | 295501252 | 1325 | 781.37 | 6/3/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | (543.63) | -41.03% |
| 12338 Patagonian Fruits Trades SA | 615104-2 | 295501258 | 1325 | 963.09 | 6/3/2019 | - | 1 | - | 6/3/2019 | - | - | - | - | (361.91) | -27.31% |
| 12339 Green Gold Farm | 615108-1 | 295604039 | 300 | 104.11 | 6/3/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | (195.89) | -65.30% |
| 12340 | 615108-2 | 295604064 | 300 | 227.06 | 6/3/2019 | - | - | 1 | 6/27/2019 | - | - | - | - | (72.94) | -24.31% |
| 12341 | 615125 | 295617190 | 325 | 323.73 | 6/3/2019 | - | - | 1 | 7/5/2019 | - | - | - | - | (1.27) | -0.39% |
| 12342 Campo El Basano SA De Cv | 615191 | 296218954 | 4600 | 4900 | 6/4/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 300.00 | 6.52% |
| 12343 SPPR | 6152 | 254854119 | 1470 | 1263.96 | 11/15/2017 | - | 1 | - | 1/19/2018 | - | - | - | - | (206.04) | -14.02% |
| 12344 | 615214 | 299635559 | 595.64 | 903.15 | 6/6/2019 | - | - | 1 | 8/1/2019 | - | - | - | - | 307.51 | 51.63% |
| 12345 Patrick Family Farms LLC | 615250 | 296248513 | 2600 | 2850 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 250.00 | 9.62% |
| 12346 Springhill Produce LLC | 615307 | 296262816 | 2545.5 | 2725 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 179.50 | 7.05% |
| 12347 CE Commercial S.A.C. | 615355 | 296491657 | 982.51 | 100 | 6/6/2019 | - | 1 | - | 6/8/2019 | - | - | - | - | (882.51) | -89.82% |
| 12348 Campo El Basano SA De Cv | 615439 | 296340359 | 2739.99 | 620 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | (2,119.99) | -77.37% |
| 12349 Quality Produce | 615480 | 296346658 | 1200 | 1350 | 6/6/2019 | - | 1 | - | 6/8/2019 | - | - | - | - | 150.00 | 12.50% |
| 12350 Quality Produce | 615500 | 296377954 | 2400 | 1741.5 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | (658.50) | -27.44% |
| 12351 | 615502 | 296350966 | 4770 | 4800 | 6/5/2019 | - | - | 1 | 6/10/2019 | - | - | - | - | 30.00 | 0.63% |
| 12352 Patrick Family Farms LLC | 615681 | 296264295 | 2100 | 2900 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 800.00 | 38.10% |
| 12353 Patrick Family Farms LLC | 615687 | 296263816 | 2000 | 2900 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 900.00 | 45.00% |
| 12354 Springhill Produce LLC | 615689 | 296261773 | 2561 | 2900 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 339.00 | 13.24% |
| 12355 C&C Growers LLC | 615699 | 296263286 | 2452.4 | 2900 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 447.60 | 18.25% |
| 12356 C&C Growers LLC | 615700 | 296262505 | 2585.1 | 2900 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 314.90 | 12.18% |
| 12357 Patrick Family Farms LLC | 615715 | 296267019 | 2300 | 2900 | 6/6/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 600.00 | 26.09% |
| 12358 Springhill Produce LLC | 615722 | 296266693 | 2000 | 2900 | 6/6/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 900.00 | 45.00% |
| 12359 Patrick Family Farms LLC | 615731 | 296266071 | 2550 | 2900 | 6/5/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 350.00 | 13.73% |
| 12360 Agroexportaciones 3 Generaciones S.A. | 615750 | 296803021 | 25 | 30 | 6/10/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 5.00 | 20.00% |
| 12361 Green Gold Farm | 615801-1 | 295501261 | 1325 | 925.37 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | (399.63) | -30.16% |
| 12362 La Deliciosa S.A. | 615801-2 | 295501263 | 1325 | 1355 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 30.00 | 2.26% |
| 12363 Green Gold Farm | 615805-1 | 295604077 | 300 | 190.16 | 6/4/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | (109.84) | -36.61% |
| 12364 La Deliciosa S.A. | 615805-2 | 295604078 | 300 | 160.37 | 6/4/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | (139.63) | -46.54% |
| 12365 Springhill Produce LLC | 615827 | 296282059 | 3150 | 3475 | 6/5/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | 325.00 | 10.32% |
| 12366 Springhill Produce LLC | 615828 | 296282081 | 2610.25 | 3050 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 439.75 | 16.85% |
| 12367 Springhill Produce LLC | 615831 | 296284865 | 2646 | 2910 | 6/3/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | 264.00 | 9.98% |
| 12368 Springhill Produce LLC | 615836 | 296284605 | 1000 | 1230 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 230.00 | 23.00% |
| 12369 Springhill Produce LLC | 615838 | 296284588 | 646.25 | 1000 | 6/13/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 353.75 | 54.74% |
| 12370 Springhill Produce LLC | 615839 | 296281989 | 3000 | 2725 | 6/11/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | (275.00) | -9.17% |
| 12371 Springhill Produce LLC | 615840 | 296281973 | 1625.25 | 1770 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 144.75 | 8.91% |
| 12372 Quality Produce | 615847 | 296446156 | 4500 | 2788.54 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | (1,711.46) | -38.03% |
| 12373 | 615914 | 296472942 | 3694 | 2994 | 6/6/2019 | - | - | 1 | 6/11/2019 | - | - | - | - | (700.00) | -18.95% |
| 12374 | 615930 | 295617196 | 325 | 257.98 | 6/4/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | (67.02) | -20.62% |
| 12375 Living Greens Farm Inc. | 615964 | 301223623 | 750 | 950 | 6/7/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | 200.00 | 26.67% |
| 12376 Living Greens Farm Inc. | 615966 | 301224511 | 1650 | 1985 | 6/7/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | 335.00 | 20.30% |
| 12377 Springhill Produce LLC | 615970 | 296359622 | 2300 | 2880 | 6/6/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 580.00 | 25.22% |
| 12378 Springhill Produce LLC | 615979 | 296655596 | 1791.41 | 1980 | 6/10/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 188.59 | 10.53% |
| 12379 Quality Produce | 615990 | 296676504 | 2400 | 2700 | 6/10/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | 300.00 | 12.50% |
| 12380 Patrick Family Farms LLC | 616094 | 296374649 | 2035.47 | 2370 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 334.53 | 16.44% |
| 12381 Patrick Family Farms LLC | 616096 | 296374737 | 2364 | 2370 | 6/10/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | 6.00 | 0.25% |
| 12382 Patrick Family Farms LLC | 616099 | 296374596 | 2500 | 2850 | 6/10/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 350.00 | 14.00% |
| 12383 Patrick Family Farms LLC | 616100 | 296374783 | 3000 | 3700 | 6/10/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | 700.00 | 23.33% |
| 12384 Patrick Family Farms LLC | 616102 | 296374618 | 3000 | 3700 | 6/10/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | 700.00 | 23.33% |
| 12385 Patrick Family Farms LLC | 616105 | 296374692 | 2282.43 | 2850 | 6/10/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 567.57 | 24.87% |
| 12386 Patrick Family Farms LLC | 616171 | 297101268 | 3300 | 3800 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 500.00 | 15.15% |
| 12387 Patrick Family Farms LLC | 616178 | 297101355 | 3904 | 3800 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | (104.00) | -2.66% |
| 12388 | 616203 | 296581097 | 4000 | 4600 | 6/7/2019 | - | - | 1 | 6/10/2019 | - | - | - | - | 600.00 | 15.00% |
| 12389 Living Greens Farm Inc. | 616208 | 302055064 | 788 | 996.49 | 6/14/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | 208.49 | 26.46% |
| 12390 Frumango S.A. de C.V. | 616230 | 296370096 | 1575 | 1575 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | - | 0.00% |
| 12391 Green Gold Farm | 616231 | 296357715 | 1200 | 1350 | 6/4/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 150.00 | 12.50% |
| 12392 C&C Growers LLC | 616235 | 296389027 | 3100 | 3487.51 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 387.51 | 12.50% |
| 12393 C&C Growers LLC | 616238 | 296389687 | 3600 | 4050 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 450.00 | 12.50% |
| 12394 C&C Growers LLC | 616242 | 296389846 | 3160 | 3555 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 395.00 | 12.50% |
| 12395 Springhill Produce LLC | 616275 | 296357780 | 3335.72 | 3850 | 6/5/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 514.28 | 15.42% |
| 12396 C&C Growers LLC | 616279 | 296364052 | 2977.49 | 3250 | 6/5/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | 272.51 | 9.15% |
| 12397 Copefrut S.A. | 616289 | 296361908 | 686.75 | 900 | 6/5/2019 | - | 1 | - | 6/6/2019 | - | - | - | - | 213.25 | 31.05% |
| 12398 The O's Trading Company S.A. | 616302-3 | 296576122 | 1887.3 | 2134 | 6/8/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | 246.70 | 13.07% |
| 12399 Patrick Family Farms LLC | 616326 | 296546478 | 3815 | 4277.5 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 462.50 | 12.12% |
| 12400 C&C Growers LLC | 616327 | 296546590 | 4170 | 4507.5 | 6/8/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 337.50 | 8.09% |
| 12401 Patrick Family Farms LLC | 616334 | 296705640 | 3661.23 | 4165 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 503.77 | 13.76% |
| 12402 C&C Growers LLC | 616347 | 296370553 | 2500 | 2850 | 6/6/2019 | - | 1 | - | 6/8/2019 | - | - | - | - | 350.00 | 14.00% |
| 12403 Quality Produce | 616402 | 296484659 | 1191.98 | 1350 | 6/11/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | 158.02 | 13.26% |
| 12404 Patagonian Fruits Trades SA | 616403 | 296380737 | 3038.02 | 3487.49 | 6/6/2019 | - | 1 | - | 6/8/2019 | - | - | - | - | 449.47 | 14.79% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12405 Patagonian Fruits Trades SA | 616409 | 296381367 | 2913.95 | 3318.75 | 6/7/2019 | | 1 | | 6/11/2019 | | | | | 404.80 | 13.89% |
| 12406 Phil Sandifer & Sons Farms LLC | 616413 | 298021082 | 2984 | 3850 | 6/27/2019 | | 1 | | 6/30/2019 | | | | | 866.00 | 29.02% |
| 12407 Quality Produce | 616418 | 301006601 | 1833.93 | 1633.34 | 6/12/2019 | | 1 | | 8/5/2019 | | | | | (200.59) | -10.94% |
| 12408 Quality Produce | 616420 | 296483503 | 1083.5 | 1237.5 | 6/10/2019 | | 1 | | 6/10/2019 | | | | | 154.00 | 14.21% |
| 12409 Phil Sandifer & Sons Farms LLC | 616430 | 297773569 | 2660 | 3500 | 7/1/2019 | | 1 | | 7/4/2019 | | | | | 840.00 | 31.58% |
| 12410 Patrick Family Farms LLC | 616454V | 296451024 | 3418.37 | 4325 | 6/17/2019 | | 1 | | 6/19/2019 | | | | | 906.63 | 26.52% |
| 12411 | 616456 | 296386204 | 5389.81 | 6000 | 6/6/2019 | | | 1 | 6/10/2019 | | | | | 610.19 | 11.32% |
| 12412 | 616487-1 | 295749544 | 1325 | 1038.06 | 6/5/2019 | | | 1 | 6/5/2019 | | | | | (286.94) | -21.66% |
| 12413 | 616491-1 | 295749542 | 300 | 139.99 | 6/5/2019 | | | 1 | 6/27/2019 | | | | | (160.01) | -53.34% |
| 12414 Moore Melons LLC | 616506 | 296938817 | 3395.7 | 3800 | 6/15/2019 | | 1 | | 6/19/2019 | | | | | 404.30 | 11.91% |
| 12415 C&C Growers LLC | 616507 | 296986555 | 2700 | 3800 | 6/17/2019 | | 1 | | 6/20/2019 | | | | | 1,100.00 | 40.74% |
| 12416 Moore Melons LLC | 616508 | 297332897 | 3160.89 | 3800 | 6/19/2019 | | 1 | | 6/21/2019 | | | | | 639.11 | 20.22% |
| 12417 Phil Sandifer & Sons Farms LLC | 616510 | 297333007 | 3288.45 | 3800 | 6/18/2019 | | 1 | | 6/21/2019 | | | | | 511.55 | 15.56% |
| 12418 C&C Growers LLC | 616512 | 297343099 | 3300 | 3800 | 6/19/2019 | | 1 | | 6/22/2019 | | | | | 500.00 | 15.15% |
| 12419 Moore Melons LLC | 616516 | 297343881 | 3329.55 | 3800 | 6/21/2019 | | 1 | | 6/24/2019 | | | | | 470.45 | 14.13% |
| 12420 Phil Sandifer & Sons Farms LLC | 616517 | 297516084 | 2865 | 3800 | 6/22/2019 | | 1 | | 6/25/2019 | | | | | 935.00 | 32.64% |
| 12421 Moore Melons LLC | 616518 | 297516324 | 4080.55 | 3800 | 6/22/2019 | | 1 | | 6/25/2019 | | | | | (280.55) | -6.88% |
| 12422 Phil Sandifer & Sons Farms LLC | 616519 | 297516714 | 3042.2 | 3800 | 6/22/2019 | | 1 | | 6/24/2019 | | | | | 757.80 | 24.91% |
| 12423 Moore Melons LLC | 616520 | 297516943 | 3232.35 | 3800 | 6/23/2019 | | 1 | | 6/27/2019 | | | | | 567.65 | 17.56% |
| 12424 C&C Growers LLC | 616521 | 297517091 | 3003.7 | 3800 | 6/24/2019 | | 1 | | 6/27/2019 | | | | | 796.30 | 26.51% |
| 12425 Moore Melons LLC | 616522 | 297517344 | 3165 | 3800 | 6/24/2019 | | 1 | | 6/26/2019 | | | | | 635.00 | 20.06% |
| 12426 C&C Growers LLC | 616523 | 297517564 | 3265 | 3800 | 6/26/2019 | | 1 | | 6/29/2019 | | | | | 535.00 | 16.39% |
| 12427 Moore Melons LLC | 616524 | 297517689 | 3565 | 3800 | 6/25/2019 | | 1 | | 6/29/2019 | | | | | 235.00 | 6.59% |
| 12428 C&C Growers LLC | 616525 | 297517830 | 3265 | 3800 | 6/26/2019 | | 1 | | 6/29/2019 | | | | | 535.00 | 16.39% |
| 12429 Patrick Family Farms LLC | 616551 | 296435273 | 2600 | 2900 | 6/7/2019 | | 1 | | 6/11/2019 | | | | | 300.00 | 11.54% |
| 12430 C&C Growers LLC | 616556 | 296437207 | 2300 | 2900 | 6/8/2019 | | 1 | | 6/10/2019 | | | | | 600.00 | 26.09% |
| 12431 Quality Produce | 616557 | 301016242 | 528.9 | 490.13 | 6/13/2019 | | 1 | | 8/3/2019 | | | | | (38.77) | -7.33% |
| 12432 | 616559 | 296391343 | 1372 | 1680 | 6/7/2019 | | | 1 | 6/8/2019 | | | | | 308.00 | 22.45% |
| 12433 Green Gold Farm | 616562 | 296437928 | 4144.84 | 4700 | 6/7/2019 | | 1 | | 6/10/2019 | | | | | 555.16 | 13.99% |
| 12434 Patrick Family Farms LLC | 616568 | 296438958 | 2600 | 2900 | 6/9/2019 | | 1 | | 6/11/2019 | | | | | 300.00 | 11.54% |
| 12435 Springhill Produce LLC | 616570 | 296439739 | 2779.63 | 2900 | 6/9/2019 | | 1 | | 6/11/2019 | | | | | 120.37 | 4.13% |
| 12436 C&C Growers LLC | 616572 | 296441990 | 2581.09 | 2900 | 6/10/2019 | | 1 | | 6/12/2019 | | | | | 318.91 | 12.36% |
| 12437 Springhill Produce LLC | 616574 | 296443284 | 2500 | 2900 | 6/11/2019 | | 1 | | 6/13/2019 | | | | | 400.00 | 16.00% |
| 12438 Patrick Family Farms LLC | 616576 | 296442606 | 2200 | 2900 | 6/11/2019 | | 1 | | 6/13/2019 | | | | | 700.00 | 31.82% |
| 12439 | 616577 | 296393847 | 1365 | 1670 | 6/6/2019 | | | 1 | 6/7/2019 | | | | | 305.00 | 22.34% |
| 12440 C&C Growers LLC | 616578 | 296442950 | 2000 | 2900 | 6/11/2019 | | 1 | | 6/13/2019 | | | | | 900.00 | 45.00% |
| 12441 Springhill Produce LLC | 616580 | 296443656 | 2350 | 2900 | 6/11/2019 | | 1 | | 6/13/2019 | | | | | 550.00 | 23.40% |
| 12442 La Deliciosa S.A. | 616603 | 295749533 | 325 | 286.5 | 6/5/2019 | | 1 | | 7/11/2019 | | | | | (38.50) | -11.85% |
| 12443 Utopia Packing | 616603-1 | 295749532 | 325 | 346.35 | 6/5/2019 | | 1 | | 7/11/2019 | | | | | 21.35 | 6.57% |
| 12444 C&C Growers LLC | 616655 | 296494026 | 3575.93 | 4565 | 6/8/2019 | | 1 | | 6/11/2019 | | | | | 989.07 | 27.66% |
| 12445 Patrick Family Farms LLC | 616657 | 296494277 | 2800 | 3665 | 6/9/2019 | | 1 | | 6/13/2019 | | | | | 865.00 | 30.89% |
| 12446 Patrick Family Farms LLC | 616659 | 296492123 | 2744 | 3665 | 6/10/2019 | | 1 | | 6/13/2019 | | | | | 921.00 | 33.56% |
| 12447 Quality Produce | 616694 | 296507016 | 3200 | 3600 | 6/8/2019 | | 1 | | 6/11/2019 | | | | | 400.00 | 12.50% |
| 12448 LIVGR | 6167 | 254885810 | 716.16 | 877 | 11/14/2017 | | 1 | | 1/25/2018 | | | | | 160.84 | 22.46% |
| 12449 Agroexportaciones 3 Generaciones S.A. | 616702 | 296591168 | 1300 | 1600 | 6/6/2019 | | 1 | | 6/8/2019 | | | | | 300.00 | 23.08% |
| 12450 Springhill Produce LLC | 616768 | 296492025 | 3623.14 | 4106.25 | 6/6/2019 | | 1 | | 6/10/2019 | | | | | 483.11 | 13.33% |
| 12451 Phil Sandifer & Sons Farms LLC | 616770 | 296492165 | 3000 | 3375 | 6/9/2019 | | 1 | | 6/13/2019 | | | | | 375.00 | 12.50% |
| 12452 Phil Sandifer & Sons Farms LLC | 616772 | 296949933 | 3000 | 3127 | 6/12/2019 | | 1 | | 6/14/2019 | | | | | 127.00 | 4.23% |
| 12453 C&C Growers LLC | 616805 | 296449981 | 2550 | 2460 | 6/11/2019 | | 1 | | 6/13/2019 | | | | | (90.00) | -3.53% |
| 12454 C&C Growers LLC | 616816 | 296887635 | 2668.32 | 3037.5 | 6/13/2019 | | 1 | | 6/16/2019 | | | | | 369.18 | 13.84% |
| 12455 C&C Growers LLC | 616817 | 296887732 | 2668.32 | 3037.5 | 6/13/2019 | | 1 | | 6/16/2019 | | | | | 369.18 | 13.84% |
| 12456 C&C Growers LLC | 616852 | 296892269 | 2700 | 3037.5 | 6/17/2019 | | 1 | | 6/19/2019 | | | | | 337.50 | 12.50% |
| 12457 C&C Growers LLC | 616854 | 296893325 | 2700 | 3037.5 | 6/16/2019 | | 1 | | 6/19/2019 | | | | | 337.50 | 12.50% |
| 12458 C&C Growers LLC | 616885 | 296895503 | 2700 | 3037.5 | 6/19/2019 | | 1 | | 6/21/2019 | | | | | 337.50 | 12.50% |
| 12459 Phil Sandifer & Sons Farms LLC | 616904 | 296547340 | 3458.4 | 3945 | 6/9/2019 | | 1 | | 6/11/2019 | | | | | 486.60 | 14.07% |
| 12460 C&C Growers LLC | 616972 | 296500662 | 1288.08 | 1462.5 | 6/8/2019 | | 1 | | 6/9/2019 | | | | | 174.42 | 13.54% |
| 12461 C&C Growers LLC | 616974 | 296500697 | 1740.02 | 1980 | 6/8/2019 | | 1 | | 6/9/2019 | | | | | 239.98 | 13.79% |
| 12462 C&C Growers LLC | 616976 | 296554026 | 1448.08 | 1639.69 | 6/10/2019 | | 1 | | 6/11/2019 | | | | | 191.61 | 13.23% |
| 12463 C&C Growers LLC | 616977 | 296554084 | 1448.08 | 1639.69 | 6/10/2019 | | 1 | | 6/11/2019 | | | | | 191.61 | 13.23% |
| 12464 C&C Growers LLC | 616978 | 296554174 | 1599 | 1800 | 6/12/2019 | | 1 | | 6/13/2019 | | | | | 201.00 | 12.57% |
| 12465 C&C Growers LLC | 616980 | 296911214 | 1274.75 | 1462.5 | 6/15/2019 | | 1 | | 6/18/2019 | | | | | 187.75 | 14.73% |
| 12466 C&C Growers LLC | 616983 | 296912438 | 1274.79 | 1462.5 | 6/17/2019 | | 1 | | 6/18/2019 | | | | | 187.71 | 14.72% |
| 12467 A&J Produce Inc. | 616984 | 296912549 | 1300 | 1462.5 | 6/17/2019 | | 1 | | 6/18/2019 | | | | | 162.50 | 12.50% |
| 12468 Moore Melons LLC | 616985 | 296912601 | 1274 | 1462.5 | 6/17/2019 | | 1 | | 6/18/2019 | | | | | 188.50 | 14.80% |
| 12469 Moore Melons LLC | 616986 | 296912687 | 1277.25 | 1462.5 | 6/19/2019 | | 1 | | 6/20/2019 | | | | | 185.25 | 14.50% |
| 12470 C&C Growers LLC | 616988 | 296912748 | 1500 | 1687.51 | 6/19/2019 | | 1 | | 6/20/2019 | | | | | 187.51 | 12.50% |
| 12471 C&C Growers LLC | 617001 | 296473534 | 2500 | 2997 | 6/11/2019 | | 1 | | 6/13/2019 | | | | | 497.00 | 19.88% |
| 12472 Campo El Basano SA De Cv | 617005 | 296464003 | 2450.98 | 2800 | 6/5/2019 | | 1 | | 6/7/2019 | | | | | 349.02 | 14.24% |
| 12473 Campo El Basano SA De Cv | 617008 | 296464930 | 1965 | 2800 | 6/7/2019 | | 1 | | 6/9/2019 | | | | | 835.00 | 42.49% |
| 12474 C&C Growers LLC | 617010 | 296494468 | 2620.1 | 2972.5 | 6/17/2019 | | 1 | | 6/19/2019 | | | | | 352.40 | 13.45% |
| 12475 Springhill Produce LLC | 617013 | 299924763 | 70.16 | 97.31 | 6/24/2019 | | 1 | | 7/23/2019 | | | | | 27.15 | 38.70% |
| 12476 Moore Melons LLC | 617016 | 297469773 | 2795.89 | 3100 | 6/29/2019 | | 1 | | 7/1/2019 | | | | | 304.11 | 10.88% |
| 12477 Moore Melons LLC | 617028V | 301573476 | 3070.93 | 839.01 | 6/25/2019 | | 1 | | 8/16/2019 | | | | | (2,231.92) | -72.68% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12478 Moore Melons LLC | 617029V | 297215011 | 3285 | 0.01 | 6/25/2019 | - | 1 | - | 6/25/2019 | | | | | $ (3,284.99) | -100.00% |
| 12479 C&C Growers LLC | 617031 | 296490895 | 4432.94 | 5001.5 | 6/7/2019 | - | 1 | - | 6/10/2019 | | | | | $ 568.56 | 12.83% |
| 12480 Phil Sandifer & Sons Farms LLC | 617035 | 296491713 | 3869.38 | 4362.5 | 6/12/2019 | - | 1 | - | 6/15/2019 | | | | | $ 493.12 | 12.74% |
| 12481 C&C Growers LLC | 617036 | 296491890 | 3364 | 3764 | 6/14/2019 | - | 1 | - | 6/17/2019 | | | | | $ 400.00 | 11.89% |
| 12482 C&C Growers LLC | 617038 | 296547449 | 4464 | 5001.5 | 6/8/2019 | - | 1 | - | 6/11/2019 | | | | | $ 537.50 | 12.04% |
| 12483 Patrick Family Farms LLC | 617041 | 296549787 | 4118.17 | 4664 | 6/15/2019 | - | 1 | - | 6/18/2019 | | | | | $ 545.83 | 13.25% |
| 12484 Patrick Family Farms LLC | 617042 | 296550326 | 3320 | 3720 | 6/15/2019 | - | 1 | - | 6/18/2019 | | | | | $ 400.00 | 12.05% |
| 12485 Moore Melons LLC | 617047 | 297214811 | 3094.88 | 3100 | 6/21/2019 | - | 1 | - | 6/23/2019 | | | | | $ 5.12 | 0.17% |
| 12486 C&C Growers LLC | 617060 | 296473956 | 1550 | 1665 | 6/11/2019 | - | 1 | - | 6/12/2019 | | | | | $ 115.00 | 7.42% |
| 12487 Campo El Basano SA De Cv | 617158 | 296503483 | 4300 | 4450 | 6/7/2019 | - | 1 | - | 6/10/2019 | | | | | $ 150.00 | 3.49% |
| 12488 | 617165 | 296484202 | 5300 | 4900 | 6/7/2019 | - | - | 1 | 6/11/2019 | | | | | $ (400.00) | -7.55% |
| 12489 | 617171 | 296503665 | 2781.49 | 3050 | 6/8/2019 | - | - | 1 | 6/10/2019 | | | | | $ 268.51 | 9.65% |
| 12490 | 617182 | 296487216 | 4500 | 4900 | 6/10/2019 | - | - | 1 | 6/12/2019 | | | | | $ 400.00 | 8.89% |
| 12491 CE Commercial S.A.C. | 617194 | 296358322 | 2359 | 415 | 6/7/2019 | - | 1 | - | 6/8/2019 | | | | | $ (1,944.00) | -82.41% |
| 12492 Agroexportaciones 3 Generaciones S.A. | 617208 | 296488593 | 5403.76 | 5600 | 6/10/2019 | - | 1 | - | 6/14/2019 | | | | | $ 196.24 | 3.63% |
| 12493 Agroexportaciones 3 Generaciones S.A. | 617214 | 296489518 | 4415.51 | 4900 | 6/11/2019 | - | 1 | - | 6/17/2019 | | | | | $ 484.49 | 10.97% |
| 12494 Patrick Family Farms LLC | 617248 | 296496100 | 2400 | 2400 | 6/26/2019 | - | 1 | - | 6/30/2019 | | | | | $ - | 0.00% |
| 12495 | 617249 | 296541190 | 1477.5 | 1687.5 | 6/7/2019 | - | - | 1 | 6/8/2019 | | | | | $ 210.00 | 14.21% |
| 12496 Patrick Family Farms LLC | 617250 | 296496397 | 2462.5 | 3650 | 6/27/2019 | - | 1 | - | 6/29/2019 | | | | | $ 1,187.50 | 48.22% |
| 12497 | 617255 | 296545162 | 1435.23 | 1589.34 | 6/10/2019 | - | - | 1 | 6/11/2019 | | | | | $ 154.11 | 10.74% |
| 12498 | 617258-1 | 295604050 | 300 | 154.78 | 6/6/2019 | - | - | 1 | 6/28/2019 | | | | | $ (145.22) | -48.41% |
| 12499 | 617272-1 | 295749555 | 1325 | 694.64 | 6/6/2019 | - | - | 1 | 6/6/2019 | | | | | $ (630.36) | -47.57% |
| 12500 A&J Produce Inc. | 617273 | 296499620 | 3600 | 4200 | 6/6/2019 | - | 1 | - | 6/10/2019 | | | | | $ 600.00 | 16.67% |
| 12501 C&C Growers LLC | 617292 | 296499926 | 3543.54 | 4200 | 6/19/2019 | - | 1 | - | 6/22/2019 | | | | | $ 656.46 | 18.53% |
| 12502 C&C Growers LLC | 617300 | 296499946 | 3700 | 4200 | 6/24/2019 | - | 1 | - | 6/26/2019 | | | | | $ 500.00 | 13.51% |
| 12503 C&C Growers LLC | 617303V | 296499982 | 4933.09 | 5199.99 | 6/24/2019 | - | 1 | - | 6/28/2019 | | | | | $ 266.90 | 5.41% |
| 12504 Quality Produce | 617357 | 296539624 | 1000 | 1125 | 6/10/2019 | - | 1 | - | 6/10/2019 | | | | | $ 125.00 | 12.50% |
| 12505 Quality Produce | 617362 | 296809985 | 900 | 1012.5 | 6/10/2019 | - | 1 | - | 6/11/2019 | | | | | $ 112.50 | 12.50% |
| 12506 Quality Produce | 617363 | 297104087 | 1605 | 1805.63 | 6/13/2019 | - | 1 | - | 6/13/2019 | | | | | $ 200.63 | 12.50% |
| 12507 Quality Produce | 617364 | 297103370 | 1350 | 1518.75 | 6/13/2019 | - | 1 | - | 6/14/2019 | | | | | $ 168.75 | 12.50% |
| 12508 | 617365 | 296503759 | 4300 | 4450 | 6/8/2019 | - | - | 1 | 6/10/2019 | | | | | $ 150.00 | 3.49% |
| 12509 Quality Produce | 617371 | 296764970 | 2060.01 | 2345.63 | 6/11/2019 | - | 1 | - | 6/12/2019 | | | | | $ 285.62 | 13.86% |
| 12510 La Deliciosa S.A. | 617422-1 | 295617201 | 325 | 355 | 6/6/2019 | - | 1 | - | 7/15/2019 | | | | | $ 30.00 | 9.23% |
| 12511 Springhill Produce LLC | 617442 | 296686799 | 3336.31 | 3770 | 6/11/2019 | - | 1 | - | 6/14/2019 | | | | | $ 433.69 | 13.00% |
| 12512 C&C Growers LLC | 617594 | 296915531 | 2352 | 2500 | 6/12/2019 | - | 1 | - | 6/17/2019 | | | | | $ 148.00 | 6.29% |
| 12513 C&C Growers LLC | 617596 | 296915412 | 2352 | 2500 | 6/12/2019 | - | 1 | - | 6/17/2019 | | | | | $ 148.00 | 6.29% |
| 12514 C&C Growers LLC | 617598 | 296915152 | 2352 | 2500 | 6/12/2019 | - | 1 | - | 6/14/2019 | | | | | $ 148.00 | 6.29% |
| 12515 C&C Growers LLC | 617625 | 296580779 | 4300 | 5500 | 6/19/2019 | - | 1 | - | 6/21/2019 | | | | | $ 1,200.00 | 27.91% |
| 12516 C&C Growers LLC | 617650 | 296579327 | 4000 | 5500 | 6/16/2019 | - | 1 | - | 6/20/2019 | | | | | $ 1,500.00 | 37.50% |
| 12517 Patrick Family Farms LLC | 617663 | 297401310 | 450 | 465 | 6/19/2019 | - | 1 | - | 6/21/2019 | | | | | $ 15.00 | 3.33% |
| 12518 A&J Produce Inc. | 617678 | 296608057 | 5807.51 | 6500 | 6/13/2019 | - | 1 | - | 6/16/2019 | | | | | $ 692.49 | 11.92% |
| 12519 C&C Growers LLC | 617682 | 296605765 | 5500 | 6000 | 6/12/2019 | - | 1 | - | 6/17/2019 | | | | | $ 500.00 | 9.09% |
| 12520 C&C Growers LLC | 617692 | 296566655 | 2350 | 2886 | 6/11/2019 | - | 1 | - | 6/13/2019 | | | | | $ 536.00 | 22.81% |
| 12521 CE Commercial S.A.C. | 617717 | 297102728 | 1179.01 | 251.58 | 6/13/2019 | - | 1 | - | 6/14/2019 | | | | | $ (927.43) | -78.66% |
| 12522 Springhill Produce LLC | 617748 | 296584799 | 3300 | 3800 | 6/7/2019 | - | 1 | - | 6/10/2019 | | | | | $ 500.00 | 15.15% |
| 12523 C&C Growers LLC | 617833 | 299563083 | 500 | 530 | 6/7/2019 | - | 1 | - | 7/18/2019 | | | | | $ 30.00 | 6.00% |
| 12524 Quality Produce | 617857 | 296665796 | 2860 | 2960 | 6/9/2019 | - | 1 | - | 6/10/2019 | | | | | $ 100.00 | 3.50% |
| 12525 C&C Growers LLC | 617876 | 296611357 | 2724 | 3075 | 6/18/2019 | - | 1 | - | 6/20/2019 | | | | | $ 351.00 | 12.89% |
| 12526 Patrick Family Farms LLC | 617906 | 296986897 | 1554 | 1729 | 6/16/2019 | - | 1 | - | 6/17/2019 | | | | | $ 175.00 | 11.26% |
| 12527 Patrick Family Farms LLC | 617915 | 296987369 | 2314 | 2551.5 | 6/20/2019 | - | 1 | - | 6/21/2019 | | | | | $ 237.50 | 10.26% |
| 12528 La Deliciosa S.A. | 617924 | 295617219 | 325 | 1.96 | 6/7/2019 | - | 1 | - | 7/30/2019 | | | | | $ (323.04) | -99.40% |
| 12529 Springhill Produce LLC | 617925 | 296602557 | 3300 | 3800 | 6/8/2019 | - | 1 | - | 6/11/2019 | | | | | $ 500.00 | 15.15% |
| 12530 C&C Growers LLC | 617926 | 296603101 | 3300 | 3800 | 6/10/2019 | - | 1 | - | 6/13/2019 | | | | | $ 500.00 | 15.15% |
| 12531 Patrick Family Farms LLC | 617927 | 296595792 | 2548 | 3000 | 6/7/2019 | - | 1 | - | 6/9/2019 | | | | | $ 452.00 | 17.74% |
| 12532 C&C Growers LLC | 617934 | 296604003 | 3332 | 3800 | 6/9/2019 | - | 1 | - | 6/12/2019 | | | | | $ 468.00 | 14.05% |
| 12533 C&C Growers LLC | 617935 | 296605221 | 3372.77 | 3800 | 6/10/2019 | - | 1 | - | 6/14/2019 | | | | | $ 427.23 | 12.67% |
| 12534 CE Commercial S.A.C. | 617947 | 296901112 | 1724 | 485 | 6/12/2019 | - | 1 | - | 6/13/2019 | | | | | $ (1,239.00) | -71.87% |
| 12535 | 617950 | 296647941 | 2773.78 | 3150 | 6/10/2019 | - | - | 1 | 6/13/2019 | | | | | $ 376.22 | 13.56% |
| 12536 | 617980-1 | 295749543 | 1325 | 1355 | 6/7/2019 | - | - | 1 | 6/7/2019 | | | | | $ 30.00 | 2.26% |
| 12537 | 617987-1 | 295604076 | 300 | 330 | 6/7/2019 | - | - | 1 | 6/28/2019 | | | | | $ 30.00 | 10.00% |
| 12538 Utopia Packing | 618031 | 295617227 | 325 | 355 | 6/7/2019 | - | 1 | - | 6/29/2019 | | | | | $ 30.00 | 9.23% |
| 12539 CE Commercial S.A.C. | 618068 | 296770048 | 500 | 500 | 6/11/2019 | - | 1 | - | 6/14/2019 | | | | | $ - | 0.00% |
| 12540 Fruta Export S.A. de C.V. | 618080 | 296640163 | 4756.44 | 5400 | 6/7/2019 | - | 1 | - | 6/10/2019 | | | | | $ 643.56 | 13.53% |
| 12541 Living Greens Farm Inc. | 618098 | 302527975 | 1666 | 1995 | 6/11/2019 | - | 1 | - | 8/28/2019 | | | | | $ 329.00 | 19.75% |
| 12542 Patrick Family Farms LLC | 618114 | 296682414 | 2900 | 2594.4 | 6/11/2019 | - | 1 | - | 6/13/2019 | | | | | $ (305.60) | -10.54% |
| 12543 Patrick Family Farms LLC | 618115 | 296682573 | 2265.5 | 2370 | 6/12/2019 | - | 1 | - | 6/14/2019 | | | | | $ 104.50 | 4.61% |
| 12544 Patrick Family Farms LLC | 618116 | 296682389 | 2400 | 2850 | 6/12/2019 | - | 1 | - | 6/14/2019 | | | | | $ 450.00 | 18.75% |
| 12545 C&C Growers LLC | 618126 | 296914806 | 2900 | 3600 | 6/12/2019 | - | 1 | - | 6/15/2019 | | | | | $ 700.00 | 24.14% |
| 12546 A&J Produce Inc. | 618130 | 296918701 | 2603.63 | 2500 | 6/13/2019 | - | 1 | - | 6/17/2019 | | | | | $ (103.63) | -3.98% |
| 12547 Patrick Family Farms LLC | 618170 | 296654601 | 1800 | 2600 | 6/26/2019 | - | 1 | - | 6/28/2019 | | | | | $ 800.00 | 44.44% |
| 12548 Patrick Family Farms LLC | 618172 | 296914073 | 2352 | 2460 | 6/13/2019 | - | 1 | - | 6/17/2019 | | | | | $ 108.00 | 4.59% |
| 12549 C&C Growers LLC | 618173 | 296787335 | 1489.09 | 1980 | 6/12/2019 | - | 1 | - | 6/13/2019 | | | | | $ 490.91 | 32.97% |
| 12550 Springhill Produce LLC | 618174 | 296784721 | 1500 | 2404 | 6/12/2019 | - | 1 | - | 6/14/2019 | | | | | $ 904.00 | 60.27% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12551 C&C Growers LLC | 618175 | 296789859 | 3300 | 4545 | 6/13/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 1,245.00 | 37.73% |
| 12552 Patrick Family Farms LLC | 618189 | 296654828 | 1994 | 2600 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 606.00 | 30.39% |
| 12553 Patrick Family Farms LLC | 618191 | 296654944 | 2294 | 2600 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 306.00 | 13.34% |
| 12554 C&C Growers LLC | 618213 | 296656751 | 1400 | 1416 | 6/7/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ 16.00 | 1.14% |
| 12555 Springhill Produce LLC | 618294 | 296704474 | 2200 | 2475 | 6/11/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ 275.00 | 12.50% |
| 12556 Quality Produce | 618302 | 301069557 | 507.99 | 259.48 | 6/13/2019 | - | 1 | - | 8/4/2019 | - | - | - | - | $ (248.51) | -48.92% |
| 12557 Quality Produce | 618309 | 296911886 | 2624 | 2951.7 | 6/13/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 327.70 | 12.49% |
| 12558 Quality Produce | 618322 | 297266150 | 2058 | 2362.5 | 6/15/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 304.50 | 14.80% |
| 12559 CE Commercial S.A.C. | 618358 | 297145309 | 982.5 | 149.36 | 6/16/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ (833.14) | -84.80% |
| 12560 Campo El Basano SA De Cv | 618386 | 301069652 | 574.46 | 627.08 | 6/7/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 52.62 | 9.16% |
| 12561 C&C Growers LLC | 618416 | 296704514 | 1484.81 | 1687.5 | 6/8/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ 202.69 | 13.65% |
| 12562 2M Sales LLC | 618477 | 296715249 | 1203.56 | 1000 | 6/30/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ (203.56) | -16.91% |
| 12563 2M Sales LLC | 618481 | 296715267 | 761.44 | 749.99 | 6/25/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ (11.45) | -1.50% |
| 12564 2M Sales LLC | 618483 | 296715202 | 759.5 | 1000 | 6/8/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 240.50 | 31.67% |
| 12565 | 618484 | 296715180 | 875 | 900 | 6/12/2019 | - | - | 1 | 6/13/2019 | - | - | - | - | $ 25.00 | 2.86% |
| 12566 Quality Produce | 618509 | 296768868 | 1200 | 1350 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 150.00 | 12.50% |
| 12567 CE Commercial S.A.C. | 618542 | 302461753 | 1800 | 1988.67 | 6/13/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 188.67 | 10.48% |
| 12568 | 618564 | 296881678 | 4500 | 5250 | 6/13/2019 | - | - | 1 | 6/17/2019 | - | - | - | - | $ 750.00 | 16.67% |
| 12569 CE Commercial S.A.C. | 618570 | 296700691 | 150 | 165 | 6/11/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 15.00 | 10.00% |
| 12570 Phil Sandifer & Sons Farms LLC | 618578 | 303443188 | 3301.25 | 340.62 | 6/16/2019 | - | 1 | - | 9/8/2019 | - | - | - | - | $ (2,960.63) | -89.68% |
| 12571 Pineview Peanut Company | 618580 | 302450563 | 359.01 | 390.72 | 6/14/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 31.71 | 8.83% |
| 12572 Pineview Peanut Company | 618588 | 296705746 | 2500 | 2812.5 | 6/10/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | $ 312.50 | 12.50% |
| 12573 Pineview Peanut Company | 618589 | 297119610 | 285.9 | 265.45 | 6/8/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ (20.45) | -7.15% |
| 12574 Green Gold Farm | 618655-1 | 295998328 | 1325 | 972.82 | 6/8/2019 | - | 1 | - | 6/8/2019 | - | - | - | - | $ (352.18) | -26.58% |
| 12575 | 618655-2 | 295998325 | 1325 | 1355 | 6/8/2019 | - | - | 1 | 6/8/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 12576 Green Gold Farm | 618659-1 | 296102140 | 300 | 164.21 | 6/8/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ (135.79) | -45.26% |
| 12577 Patagonian Fruits Trades SA | 618659-2 | 296102147 | 300 | 330 | 6/8/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 12578 C&C Growers LLC | 618776 | 296727332 | 2100 | 2362.5 | 6/8/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ 262.50 | 12.50% |
| 12579 C&C Growers LLC | 618828 | 296927189 | 2352 | 2460 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 108.00 | 4.59% |
| 12580 C&C Growers LLC | 618831 | 296918867 | 2352 | 2500 | 6/13/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 148.00 | 6.29% |
| 12581 Springhill Produce LLC | 618847 | 296789386 | 2500 | 3370 | 6/13/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 870.00 | 34.80% |
| 12582 Springhill Produce LLC | 618848 | 296786232 | 2632.5 | 2725 | 6/13/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 92.50 | 3.51% |
| 12583 Green Gold Farm | 618907-1 | 295998293 | 1325 | 734.26 | 6/9/2019 | - | 1 | - | 6/9/2019 | - | - | - | - | $ (590.74) | -44.58% |
| 12584 Patagonian Fruits Trades SA | 618907-2 | 295998357 | 1325 | 922.24 | 6/9/2019 | - | 1 | - | 6/10/2019 | - | - | - | - | $ (402.76) | -30.40% |
| 12585 A&J Produce Inc. | 618929 | 296884367 | 3233.26 | 3850 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 616.74 | 19.07% |
| 12586 C&C Growers LLC | 618930 | 296800142 | 2714 | 3850 | 6/17/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 1,136.00 | 41.86% |
| 12587 Utopia Packing | 618933 | 296116008 | 325 | 201.83 | 6/9/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (123.17) | -37.90% |
| 12588 | 618933-1 | 296116028 | 325 | 330.66 | 6/9/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ 5.66 | 1.74% |
| 12589 Fruta Export S.A. de C.V. | 618956 | 296771971 | 1300 | 1425 | 6/13/2019 | - | 1 | - | 6/15/2019 | - | - | - | - | $ 125.00 | 9.62% |
| 12590 C&C Growers LLC | 618962 | 296928094 | 2800 | 3580 | 6/14/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 780.00 | 27.86% |
| 12591 Phil Sandifer & Sons Farms LLC | 618965 | 297006900 | 1764 | 3600 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 1,836.00 | 104.08% |
| 12592 Phil Sandifer & Sons Farms LLC | 618966 | 297006990 | 2000 | 3600 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 1,600.00 | 80.00% |
| 12593 Patrick Family Farms LLC | 618976 | 296883451 | 2659.5 | 2850 | 6/14/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 190.50 | 7.16% |
| 12594 Patrick Family Farms LLC | 618977 | 296883623 | 2999 | 3700 | 6/13/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 701.00 | 23.37% |
| 12595 Patrick Family Farms LLC | 618981 | 296883674 | 2200 | 2370 | 6/14/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 170.00 | 7.73% |
| 12596 Patrick Family Farms LLC | 618991 | 296805859 | 1000 | 1230 | 6/15/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 230.00 | 23.00% |
| 12597 C&C Growers LLC | 618993 | 296790771 | 1800 | 2405 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 605.00 | 33.61% |
| 12598 Springhill Produce LLC | 618994 | 296792476 | 3123.46 | 4120 | 6/14/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 996.54 | 31.91% |
| 12599 C&C Growers LLC | 618995 | 296791064 | 1387.32 | 1655 | 6/14/2019 | - | 1 | - | 6/15/2019 | - | - | - | - | $ 267.68 | 19.29% |
| 12600 Springhill Produce LLC | 618996 | 296802937 | 1379 | 1765 | 6/15/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 386.00 | 27.99% |
| 12601 C&C Growers LLC | 619001 | 296804241 | 3839 | 4545 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 706.00 | 18.39% |
| 12602 | 619016-1 | 295998299 | 1325 | 695.6 | 6/10/2019 | - | - | 1 | 6/10/2019 | - | - | - | - | $ (629.40) | -47.50% |
| 12603 | 619019-1 | 296102138 | 300 | 150.86 | 6/10/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (149.14) | -49.71% |
| 12604 Copefrut S.A. | 619037-1 | 296116087 | 325 | 300.14 | 6/10/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (24.86) | -7.65% |
| 12605 Living Greens Farm Inc. | 619073 | 298500842 | 75.47 | 100.63 | 6/11/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 25.16 | 33.34% |
| 12606 Quality Produce | 619074 | 301070576 | 2834.81 | 3294.43 | 6/11/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 459.62 | 16.21% |
| 12607 CE Commercial S.A.C. | 619147 | 296787229 | 4250 | 1147.51 | 6/11/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | $ (3,102.49) | -73.00% |
| 12608 CE Commercial S.A.C. | 619164 | 296788808 | 145 | 160 | 6/11/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | $ 15.00 | 10.34% |
| 12609 Patrick Family Farms LLC | 619190 | 296883706 | 3000 | 3700 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 700.00 | 23.33% |
| 12610 Moore Melons LLC | 619204 | 296995467 | 2326.5 | 2500 | 6/16/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 173.50 | 7.46% |
| 12611 Moore Melons LLC | 619205 | 296995266 | 2254 | 2500 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 246.00 | 10.91% |
| 12612 Moore Melons LLC | 619211 | 296996927 | 2200 | 2500 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 300.00 | 13.64% |
| 12613 Phil Sandifer & Sons Farms LLC | 619219 | 296994360 | 2558.5 | 4000 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 1,441.50 | 56.34% |
| 12614 Springhill Produce LLC | 619223 | 296803935 | 2800 | 3585 | 6/16/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 785.00 | 28.04% |
| 12615 Springhill Produce LLC | 619224 | 296803544 | 2500 | 3370 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 870.00 | 34.80% |
| 12616 Springhill Produce LLC | 619226 | 296804329 | 1000 | 1230 | 6/16/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 230.00 | 23.00% |
| 12617 Quality Produce | 619230 | 296788435 | 3200 | 3600.01 | 6/10/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 400.01 | 12.50% |
| 12618 Patrick Family Farms LLC | 619314 | 296806573 | 1379 | 1575 | 6/11/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 196.00 | 14.21% |
| 12619 | 619337 | 296792549 | 3725.98 | 3800 | 6/13/2019 | - | - | 1 | 6/17/2019 | - | - | - | - | $ 74.02 | 1.99% |
| 12620 Enrique Sanchez Ramirez | 619393 | 297276426 | 5576.46 | 3150 | 6/17/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ (2,426.46) | -43.51% |
| 12621 C&C Growers LLC | 619406 | 296801323 | 3200 | 3800 | 6/11/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 600.00 | 18.75% |
| 12622 | 619424 | 296800627 | 1504 | 1684 | 6/12/2019 | - | - | 1 | 6/14/2019 | - | - | - | - | $ 180.00 | 11.97% |
| 12623 Agroexportaciones 3 Generaciones S.A. | 619473 | 296891032 | 2154 | 2900 | 6/15/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 746.00 | 34.63% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12624 C&C Growers LLC | 619487 | 296809290 | 2900 | 3262.5 | 6/11/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ 362.50 | 12.50% |
| 12625 | 619492 | 296873210 | 1182 | 1350 | 6/12/2019 | - | - | 1 | 6/13/2019 | - | - | - | - | 168.00 | 14.21% |
| 12626 Campo El Basano SA De Cv | 619540 | 301110477 | 2380.94 | 2839.39 | 6/11/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | 458.45 | 19.26% |
| 12627 C&C Growers LLC | 619559 | 302669160 | 89.21 | 167.78 | 6/23/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | 78.57 | 88.07% |
| 12628 Patagonian Fruits Trades SA | 619579 | 296881985 | 1428.25 | 1631.09 | 6/12/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 202.84 | 14.20% |
| 12629 | 619581 | 296881749 | 1773.01 | 2024.8 | 6/12/2019 | - | - | 1 | 6/13/2019 | - | - | - | - | 251.79 | 14.20% |
| 12630 CE Commercial S.A.C. | 619614 | 296889154 | 6858.2 | 6276.37 | 6/11/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | (581.83) | -8.48% |
| 12631 Phil Sandifer & Sons Farms LLC | 619617 | 296869111 | 2673 | 3665 | 6/12/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 992.00 | 37.11% |
| 12632 Springhill Produce LLC | 619618 | 296869340 | 3000 | 4565 | 6/16/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 1,565.00 | 52.17% |
| 12633 Phil Sandifer & Sons Farms LLC | 619624 | 296870055 | 2800 | 4565 | 6/13/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 1,765.00 | 63.04% |
| 12634 Patrick Family Farms LLC | 619625 | 296870292 | 3100 | 4565 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 1,465.00 | 47.26% |
| 12635 Patrick Family Farms LLC | 619630 | 296873154 | 3450.73 | 3800 | 6/12/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | 349.27 | 10.12% |
| 12636 Quality Produce | 619664 | 297012106 | 2499.01 | 2868.75 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | 369.74 | 14.80% |
| 12637 C&C Growers LLC | 619686 | 296932216 | 3176.72 | 3500 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 323.28 | 10.18% |
| 12638 C&C Growers LLC | 619687 | 296828037 | 1377.02 | 1665 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | 287.98 | 20.91% |
| 12639 C&C Growers LLC | 619693 | 296871086 | 3500 | 4565 | 6/12/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 1,065.00 | 30.43% |
| 12640 C&C Growers LLC | 619695 | 296871298 | 3400 | 4565 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 1,165.00 | 34.26% |
| 12641 | 619700-1 | 295998326 | 1325 | 656.49 | 6/11/2019 | - | - | 1 | 6/11/2019 | - | - | - | - | (668.51) | -50.45% |
| 12642 Green Gold Farm | 619700-3 | 295998373 | 1325 | 5.16 | 6/11/2019 | - | 1 | - | 6/11/2019 | - | - | - | - | (1,319.84) | -99.61% |
| 12643 | 619705-1 | 296102102 | 300 | 140.13 | 6/11/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | (159.87) | -53.29% |
| 12644 Phil Sandifer & Sons Farms LLC | 619724 | 296902731 | 3056.12 | 3426.5 | 6/11/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 370.38 | 12.12% |
| 12645 Springhill Produce LLC | 619725 | 296903063 | 4214 | 4719.25 | 6/12/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | 505.25 | 11.99% |
| 12646 Patrick Family Farms LLC | 619726 | 296904834 | 4164 | 4500 | 6/17/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 336.00 | 8.07% |
| 12647 C&C Growers LLC | 619727 | 296947969 | 4164 | 4664 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 500.00 | 12.01% |
| 12648 Patrick Family Farms LLC | 619728 | 296903356 | 3320 | 3720 | 6/13/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 400.00 | 12.05% |
| 12649 Patrick Family Farms LLC | 619729 | 296905172 | 3000 | 3519 | 6/17/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 519.00 | 17.30% |
| 12650 Springhill Produce LLC | 619730 | 296948178 | 3320 | 3600 | 6/19/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | 280.00 | 8.43% |
| 12651 Campo El Basano SA De Cv | 619744 | 296997975 | 3720 | 4180 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 460.00 | 12.37% |
| 12652 AGROPRODUCTO DIAZTECA S.A. DE C.V. | 619778 | 146575611 | 124.57 | 168.05 | 3/17/2014 | - | 1 | - | 3/24/2014 | - | - | - | - | 43.48 | 34.90% |
| 12653 Utopia Packing | 619801-1 | 296116046 | 325 | 355 | 6/11/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | 30.00 | 9.23% |
| 12654 C&C Growers LLC | 619852 | 296554243 | 650 | 1462.49 | 6/12/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 812.49 | 125.00% |
| 12655 Patrick Family Farms LLC | 619854 | 296903696 | 5746.91 | 6075 | 6/11/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 328.09 | 5.71% |
| 12656 Phil Sandifer & Sons Farms LLC | 619858 | 296873713 | 2400 | 2550 | 6/11/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | 150.00 | 6.25% |
| 12657 Patrick Family Farms LLC | 619867 | 297003233 | 3458.65 | 3600 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 141.35 | 4.09% |
| 12658 Patrick Family Farms LLC | 619871 | 297003391 | 3200 | 3600 | 6/21/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | 400.00 | 12.50% |
| 12659 Patrick Family Farms LLC | 619872 | 297003490 | 3599 | 3600 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | 1.00 | 0.03% |
| 12660 Patrick Family Farms LLC | 619874 | 297003933 | 3200 | 3600 | 6/25/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | 400.00 | 12.50% |
| 12661 Patrick Family Farms LLC | 619875 | 297004031 | 3100 | 3600 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | 500.00 | 16.13% |
| 12662 Enrique Sanchez Ramirez | 619877 | 297773112 | 2781 | 2520 | 6/21/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | (261.00) | -9.39% |
| 12663 Patrick Family Farms LLC | 619878 | 297047356 | 3100 | 3600 | 6/30/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | 500.00 | 16.13% |
| 12664 Patrick Family Farms LLC | 619884 | 297047387 | 5150 | 4500 | 6/30/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | (650.00) | -12.62% |
| 12665 | 619886 | 296917617 | 3652.23 | 3800 | 6/19/2019 | - | - | 1 | 6/21/2019 | - | - | - | - | 147.77 | 4.05% |
| 12666 Phil Sandifer & Sons Farms LLC | 619889 | 296918141 | 2615 | 3700 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 1,085.00 | 41.49% |
| 12667 C&C Growers LLC | 619896 | 296927530 | 3175 | 3800 | 6/14/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 625.00 | 19.69% |
| 12668 Moore Melons LLC | 619898 | 296986327 | 3339.7 | 3800 | 6/16/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 460.30 | 13.78% |
| 12669 Phil Sandifer & Sons Farms LLC | 619899 | 297517917 | 3034.48 | 3800 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | 765.52 | 25.23% |
| 12670 Phil Sandifer & Sons Farms LLC | 619902 | 297518204 | 2836.27 | 3800 | 6/27/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | 963.73 | 33.98% |
| 12671 Moore Melons LLC | 619904 | 297520664 | 3032.15 | 3800 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 767.85 | 25.32% |
| 12672 C&C Growers LLC | 619905 | 297520777 | 3065 | 3800 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 735.00 | 23.98% |
| 12673 C&C Growers LLC | 619906 | 297520862 | 3502.61 | 3800 | 6/29/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 297.39 | 8.49% |
| 12674 Moore Melons LLC | 619908 | 297962915 | 3325.28 | 3800 | 6/30/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | 474.72 | 14.28% |
| 12675 Moore Melons LLC | 619909 | 297963026 | 3450.6 | 3800 | 6/30/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | 349.40 | 10.13% |
| 12676 Moore Melons LLC | 619911 | 297963272 | 3430.35 | 3800 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | 369.65 | 10.78% |
| 12677 Moore Melons LLC | 619912 | 297963473 | 3650 | 3800 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | 150.00 | 4.11% |
| 12678 Moore Melons LLC | 619913 | 297963570 | 3665 | 3800 | 7/1/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | 135.00 | 3.68% |
| 12679 Moore Melons LLC | 619915 | 297963824 | 3665 | 3800 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | 135.00 | 3.68% |
| 12680 Moore Melons LLC | 619916 | 297963864 | 3465 | 3800 | 7/2/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | 335.00 | 9.67% |
| 12681 Moore Melons LLC | 619917 | 297963916 | 3465 | 3800 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | 335.00 | 9.67% |
| 12682 Patrick Family Farms LLC | 620011 | 296999642 | 2300 | 2370 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 70.00 | 3.04% |
| 12683 Patrick Family Farms LLC | 620012 | 296999491 | 2436.25 | 2370 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | (66.25) | -2.72% |
| 12684 Patrick Family Farms LLC | 620021 | 296999586 | 2999 | 3700 | 6/16/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 701.00 | 23.37% |
| 12685 Springhill Produce LLC | 620048 | 297122105 | 4000 | 4000 | 6/18/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | - | 0.00% |
| 12686 Phil Sandifer & Sons Farms LLC | 620050 | 297120855 | 1674.5 | 1870 | 6/17/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 195.50 | 11.68% |
| 12687 Patrick Family Farms LLC | 620051 | 297123503 | 2364 | 2460 | 6/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 96.00 | 4.06% |
| 12688 Enrique Sanchez Ramirez | 620170 | 296984948 | 4300 | 4600 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 300.00 | 6.98% |
| 12689 | 620220 | 296946310 | 2793.01 | 3206.25 | 6/13/2019 | - | - | 1 | 6/16/2019 | - | - | - | - | 413.24 | 14.80% |
| 12690 Green Gold Farm | 620245 | 296912602 | 2979.63 | 1000 | 6/11/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | (1,979.63) | -66.44% |
| 12691 Quality Produce | 620360 | 301127918 | 2004.41 | 2147.92 | 6/17/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 143.51 | 7.16% |
| 12692 C&C Growers LLC | 620366 | 298354445 | 2845 | 3200 | 6/30/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 355.00 | 12.48% |
| 12693 | 620373-1 | 296562790 | 1325 | 1355 | 6/12/2019 | - | - | 1 | 6/13/2019 | - | - | - | - | 30.00 | 2.26% |
| 12694 Patagonian Fruits Trades SA | 620373-2 | 296562780 | 1325 | 722.01 | 6/12/2019 | - | 1 | - | 6/12/2019 | - | - | - | - | (602.99) | -45.51% |
| 12695 | 620378-1 | 296663249 | 300 | 109.47 | 6/12/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | (190.53) | -63.51% |
| 12696 Phil Sandifer & Sons Farms LLC | 620393 | 296953161 | 3100 | 3800 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 700.00 | 22.58% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12697 | 620441-4 | 297668883 | 2450 | 2700 | 6/20/2019 | - | - | 1 | 6/23/2019 | - | - | - | - | $ 250.00 | 10.20% |
| 12698 | 620504 | 296681736 | 325 | 282.44 | 6/12/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | (42.56) | -13.10% |
| 12699 Phil Sandifer & Sons Farms LLC | 620525 | 297165421 | 2800 | 3200 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 400.00 | 14.29% |
| 12700 Moore Melons LLC | 620527 | 297166223 | 2800 | 3200 | 6/28/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | 400.00 | 14.29% |
| 12701 Quality Produce | 620548 | 301112570 | 492 | 246.79 | 6/14/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | (245.21) | -99.47% |
| 12702 Quality Produce | 620553 | 301112544 | 319.51 | 340.96 | 6/18/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | 21.45 | 6.71% |
| 12703 Patrick Family Farms LLC | 620577 | 301135561 | 507.99 | 407.24 | 6/12/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | (100.75) | -19.83% |
| 12704 Quality Produce | 620578 | 297263456 | 1200 | 1350 | 6/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 150.00 | 12.50% |
| 12705 Patrick Family Farms LLC | 620616l | 297003870 | 3204.93 | 3898.12 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 693.19 | 21.63% |
| 12706 Phil Sandifer & Sons Farms LLC | 620644 | 297774156 | 2265.5 | 3800 | 6/26/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | 1,534.50 | 67.73% |
| 12707 2M Sales LLC | 620757 | 297328894 | 3500 | 4000 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 500.00 | 14.29% |
| 12708 C&C Growers LLC | 620761 | 297329473 | 2978.18 | 3600 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 621.82 | 20.88% |
| 12709 Moore Melons LLC | 620762 | 297346113 | 2352 | 2500 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 148.00 | 6.29% |
| 12710 2M Sales LLC | 620763 | 297346398 | 3930 | 4000 | 6/19/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | 70.00 | 1.78% |
| 12711 Phil Sandifer & Sons Farms LLC | 620764 | 297346514 | 2200 | 3600 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 1,400.00 | 63.64% |
| 12712 2M Sales LLC | 620765 | 297347639 | 4000 | 4000 | 6/20/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | - | 0.00% |
| 12713 2M Sales LLC | 620766 | 297347870 | 3850 | 4000 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 150.00 | 3.90% |
| 12714 C&C Growers LLC | 620767 | 297328713 | 3150 | 3600 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 450.00 | 14.29% |
| 12715 C&C Growers LLC | 620768 | 297329448 | 2800 | 3600 | 6/19/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | 800.00 | 28.57% |
| 12716 Moore Melons LLC | 620769 | 297326945 | 3000 | 3600 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 600.00 | 20.00% |
| 12717 Moore Melons LLC | 620770 | 297346587 | 2967.36 | 3600 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 632.64 | 21.32% |
| 12718 C&C Growers LLC | 620771 | 297327302 | 2952.54 | 3600 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | 647.46 | 21.93% |
| 12719 C&C Growers LLC | 620772 | 297329353 | 2700 | 3600 | 6/18/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 900.00 | 33.33% |
| 12720 2M Sales LLC | 620773 | 297347934 | 4200 | 4000 | 6/20/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | (200.00) | -4.76% |
| 12721 Phil Sandifer & Sons Farms LLC | 620774 | 297328644 | 1750 | 3600 | 6/25/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 1,850.00 | 105.71% |
| 12722 Hortalizas El Retono S de PR de RL de CV | 620775 | 297348017 | 4000 | 4200 | 6/20/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | 200.00 | 5.00% |
| 12723 C&C Growers LLC | 620777 | 297346684 | 2697.5 | 3600 | 6/19/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 902.50 | 33.46% |
| 12724 2M Sales LLC | 620778 | 297510963 | 3800 | 4000 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 200.00 | 5.26% |
| 12725 C&C Growers LLC | 620779 | 297123244 | 2000 | 2405 | 6/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 405.00 | 20.25% |
| 12726 Phil Sandifer & Sons Farms LLC | 620791 | 298002829 | 2900 | 3500 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 600.00 | 20.69% |
| 12727 Quality Produce | 620793 | 297399855 | 900 | 1012.49 | 6/19/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 112.49 | 12.50% |
| 12728 2M Sales LLC | 620865 | 297025102 | 4400 | 4900 | 6/13/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 500.00 | 11.36% |
| 12729 2M Sales LLC | 620869 | 297025907 | 4400 | 4900 | 6/17/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 500.00 | 11.36% |
| 12730 2M Sales LLC | 620873 | 297028385 | 4603.5 | 4900 | 6/15/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 296.50 | 6.44% |
| 12731 Phil Sandifer & Sons Farms LLC | 620883 | 297487358 | 3364 | 3764 | 6/24/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 400.00 | 11.89% |
| 12732 Phil Sandifer & Sons Farms LLC | 620888 | 297489102 | 3139.21 | 4101.5 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 962.29 | 30.65% |
| 12733 C&C Growers LLC | 620894 | 297031103 | 1400 | 1575 | 6/12/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | 175.00 | 12.50% |
| 12734 C&C Growers LLC | 620953 | 297036974 | 2364 | 2997 | 6/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | 633.00 | 26.78% |
| 12735 Springhill Produce LLC | 620974 | 297098819 | 2300 | 2587.5 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 287.50 | 12.50% |
| 12736 Campo El Basano SA De Cv | 620978 | 297069303 | 1489 | 1600 | 6/13/2019 | - | 1 | - | 6/15/2019 | - | - | - | - | 111.00 | 7.45% |
| 12737 Agroexportaciones 3 Generaciones S.A. | 621009 | 297044198 | 2462.5 | 2800 | 6/14/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | 337.50 | 13.71% |
| 12738 | 621024 | 297044708 | 4168.92 | 4704 | 6/15/2019 | - | - | 1 | 6/17/2019 | - | - | - | - | 535.08 | 12.83% |
| 12739 Phil Sandifer & Sons Farms LLC | 621042 | 297852333 | 1871.5 | 2375 | 6/25/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | 503.50 | 26.90% |
| 12740 Phil Sandifer & Sons Farms LLC | 621045 | 297851756 | 2300 | 2375 | 6/23/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | 75.00 | 3.26% |
| 12741 Agroexportaciones 3 Generaciones S.A. | 621051 | 297067641 | 1583.73 | 1680 | 6/14/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 96.27 | 6.08% |
| 12742 | 621062 | 297229597 | 2404.93 | 3000 | 6/17/2019 | - | - | 1 | 6/20/2019 | - | - | - | - | 595.07 | 24.74% |
| 12743 Phil Sandifer & Sons Farms LLC | 621090 | 297099330 | 1800 | 2025 | 6/16/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 225.00 | 12.50% |
| 12744 Springhill Produce LLC | 621092 | 297096689 | 2382.54 | 2700 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | 317.46 | 13.32% |
| 12745 Patrick Family Farms LLC | 621116 | 302586205 | 150.8 | 161.25 | 6/29/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | 10.45 | 6.93% |
| 12746 Moore Melons LLC | 621135 | 297616984 | 1400 | 1575 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 175.00 | 12.50% |
| 12747 Moore Melons LLC | 621137 | 297617048 | 1379 | 1575 | 6/22/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | 196.00 | 14.21% |
| 12748 Moore Melons LLC | 621139 | 297617081 | 1471.25 | 1687.5 | 6/22/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | 216.25 | 14.70% |
| 12749 Moore Melons LLC | 621143 | 297616640 | 1535.5 | 1755.01 | 6/24/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | 219.51 | 14.30% |
| 12750 C&C Growers LLC | 621149 | 297616735 | 1300 | 1462.5 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 162.50 | 12.50% |
| 12751 C&C Growers LLC | 621150 | 297616843 | 1274.75 | 1459.69 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 184.94 | 14.51% |
| 12752 Moore Melons LLC | 621152 | 297615839 | 1379 | 1575 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 196.00 | 14.21% |
| 12753 Moore Melons LLC | 621153 | 297615880 | 1379 | 1575 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 196.00 | 14.21% |
| 12754 C&C Growers LLC | 621154 | 297615950 | 1674.5 | 1912.51 | 6/26/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | 238.01 | 14.21% |
| 12755 Moore Melons LLC | 621157 | 297616054 | 1400 | 1575 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 175.00 | 12.50% |
| 12756 Moore Melons LLC | 621160 | 297616114 | 1473.75 | 1687.5 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | 213.75 | 14.50% |
| 12757 C&C Growers LLC | 621161 | 297616176 | 1450 | 1631.25 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | 181.25 | 12.50% |
| 12758 | 621196-8 | 297716082 | 2200 | 2400 | 6/20/2019 | - | - | 1 | 6/22/2019 | - | - | - | - | 200.00 | 9.09% |
| 12759 | 621213-1 | 296562748 | 1325 | 942.28 | 6/13/2019 | - | - | 1 | 6/13/2019 | - | - | - | - | (382.72) | -28.88% |
| 12760 | 621218-1 | 296102070 | 296.06 | 101.96 | 6/13/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | (194.10) | -65.56% |
| 12761 C&C Growers LLC | 621261 | 297271922 | 3200 | 4000 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 800.00 | 25.00% |
| 12762 Quality Produce | 621279 | 297212042 | 2758 | 3100 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 342.00 | 12.40% |
| 12763 C&C Growers LLC | 621285 | 297272438 | 3600 | 4000 | 6/24/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | 400.00 | 11.11% |
| 12764 Quality Produce | 621306 | 297211673 | 2800 | 3151 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | 351.00 | 12.54% |
| 12765 C&C Growers LLC | 621308 | 297616902 | 2800 | 3150 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 350.00 | 12.50% |
| 12766 Moore Melons LLC | 621309 | 297622374 | 2950 | 3318.75 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | 368.75 | 12.50% |
| 12767 Quality Produce | 621312 | 297212621 | 2700 | 3037.5 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 337.50 | 12.50% |
| 12768 Phil Sandifer & Sons Farms LLC | 621326 | 297064431 | 2728.45 | 2850 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | 121.55 | 4.45% |
| 12769 Moore Melons LLC | 621334 | 297616530 | 2671.31 | 3037.5 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | 366.19 | 13.71% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770 Moore Melons LLC | 621337 | 297616380 | 2700 | 3037.5 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 337.50 | 12.50% |
| 12771 Springhill Produce LLC | 621390 | 297136394 | 2600 | 3000 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 400.00 | 15.38% |
| 12772 Pineview Peanut Company | 621419 | 297064465 | 1000 | 1200 | 6/12/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 200.00 | 20.00% |
| 12773 Phil Sandifer & Sons Farms LLC | 621464 | 297069004 | 2277.78 | 3600 | 6/14/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 1,322.22 | 58.05% |
| 12774 Moore Melons LLC | 621465 | 297068962 | 2364 | 2500 | 6/13/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 136.00 | 5.75% |
| 12775 Phil Sandifer & Sons Farms LLC | 621466 | 297068958 | 2200 | 3054.51 | 6/13/2019 | - | 1 | - | 6/15/2019 | - | - | - | - | $ 854.51 | 38.84% |
| 12776 Phil Sandifer & Sons Farms LLC | 621470 | 297068967 | 1986.63 | 2500 | 6/14/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 513.37 | 25.84% |
| 12777 2M Sales LLC | 621471 | 297068615 | 1078 | 1100 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 22.00 | 2.04% |
| 12778 2M Sales LLC | 621472 | 297068838 | 800 | 800 | 6/14/2019 | - | 1 | - | 6/15/2019 | - | - | - | - | $ - | 0.00% |
| 12779 Phil Sandifer & Sons Farms LLC | 621495 | 297072945 | 2176.16 | 3600 | 6/13/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 1,423.84 | 65.43% |
| 12780 Phil Sandifer & Sons Farms LLC | 621497 | 297072969 | 3000 | 4009 | 6/13/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 1,009.00 | 33.63% |
| 12781 | 621499 | 296116038 | 325 | 355 | 6/13/2019 | - | - | 1 | 7/11/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12782 | 621499-1 | 296116099 | 325 | 309.83 | 6/13/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ (15.17) | -4.67% |
| 12783 Quality Produce | 621549 | 298513253 | 900 | 1100 | 7/3/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 200.00 | 22.22% |
| 12784 Enrique Sanchez Ramirez | 621614 | 297114945 | 3144.01 | 1500 | 6/17/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ (1,644.01) | -52.29% |
| 12785 Patrick Family Farms LLC | 621620 | 297115642 | 2561 | 2850 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 289.00 | 11.28% |
| 12786 Patrick Family Farms LLC | 621621 | 297115715 | 2265.5 | 2370 | 6/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 104.50 | 4.61% |
| 12787 Patrick Family Farms LLC | 621647 | 297377715 | 2400 | 3370 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 970.00 | 40.42% |
| 12788 Springhill Produce LLC | 621648 | 303130358 | 436.18 | 579.09 | 6/18/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 142.91 | 32.76% |
| 12789 Springhill Produce LLC | 621649 | 297375792 | 2800 | 3580 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 780.00 | 27.86% |
| 12790 Enrique Sanchez Ramirez | 621671 | 297126507 | 1576 | 1600 | 6/18/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 24.00 | 1.52% |
| 12791 Green Gold Farm | 621708 | 297120391 | 1200 | 1300 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ 100.00 | 8.33% |
| 12792 2M Sales LLC | 621769 | 298284459 | 738.89 | 900 | 6/28/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 161.11 | 21.80% |
| 12793 2M Sales LLC | 621827 | 297247663 | 4465.6 | 4730 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 264.40 | 5.92% |
| 12794 C&C Growers LLC | 621844 | 297137603 | 1882.97 | 2404 | 6/14/2019 | - | 1 | - | 6/15/2019 | - | - | - | - | $ 521.03 | 27.67% |
| 12795 C&C Growers LLC | 621847 | 297137676 | 2400 | 2725 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 325.00 | 13.54% |
| 12796 Phil Sandifer & Sons Farms LLC | 621862 | 297167205 | 1526.75 | 2083 | 6/15/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 556.25 | 36.43% |
| 12797 2M Sales LLC | 621900 | 297140664 | 3445.04 | 4075 | 6/14/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ 629.96 | 18.29% |
| 12798 Moore Melons LLC | 621914 | 297284959 | 2779.63 | 3500 | 6/21/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 720.37 | 25.92% |
| 12799 Moore Melons LLC | 621917 | 297276724 | 1094.47 | 1050 | 6/22/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ (44.47) | -4.06% |
| 12800 C&C Growers LLC | 621918 | 297284911 | 893.48 | 1050 | 6/20/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 156.52 | 17.52% |
| 12801 C&C Growers LLC | 621920 | 297285237 | 1800 | 2000 | 6/19/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 200.00 | 11.11% |
| 12802 Moore Melons LLC | 621925 | 297264993 | 3077.45 | 3500 | 6/21/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 422.55 | 13.73% |
| 12803 Phil Sandifer & Sons Farms LLC | 621926 | 297283865 | 2364 | 3500 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 1,136.00 | 48.05% |
| 12804 Patrick Family Farms LLC | 621968 | 297240658 | 2758 | 3665 | 6/19/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 907.00 | 32.89% |
| 12805 C&C Growers LLC | 621974 | 297241094 | 2500 | 3665 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 1,165.00 | 46.60% |
| 12806 Phil Sandifer & Sons Farms LLC | 621989 | 297169693 | 1264 | 1401.5 | 6/18/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 137.50 | 10.88% |
| 12807 | 622047 | 297161748 | 3000 | 3400 | 6/14/2019 | - | - | 1 | 6/17/2019 | - | - | - | - | $ 400.00 | 13.33% |
| 12808 | 622172-1 | 296562737 | 1325 | 395.89 | 6/14/2019 | - | - | 1 | 6/14/2019 | - | - | - | - | $ (929.11) | -70.12% |
| 12809 | 622172-1 | 296102064 | 300 | 118.65 | 6/14/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ (181.35) | -60.45% |
| 12810 Campo El Basano SA De Cv | 622213 | 297183627 | 1760 | 1960 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 200.00 | 11.36% |
| 12811 C&C Growers LLC | 622220 | 297176624 | 2400 | 2500 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 100.00 | 4.17% |
| 12812 | 622266 | 296116006 | 325 | 355 | 6/14/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12813 | 622266-1 | 296116032 | 325 | 294.41 | 6/14/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ (30.59) | -9.41% |
| 12814 Moore Melons LLC | 622299 | 297210634 | 3050 | 3100 | 6/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 50.00 | 1.64% |
| 12815 Moore Melons LLC | 622351 | 297239304 | 2793 | 3206.25 | 6/16/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 413.25 | 14.80% |
| 12816 Phil Sandifer & Sons Farms LLC | 622355 | 297522581 | 2629 | 2800 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 171.00 | 6.50% |
| 12817 Phil Sandifer & Sons Farms LLC | 622359 | 297522790 | 2467.45 | 2800 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 332.55 | 13.48% |
| 12818 Springhill Produce LLC | 622364 | 297522814 | 2751 | 2800 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 49.00 | 1.78% |
| 12819 Fruta Export S.A. de C.V. | 622378 | 297256440 | 1300 | 1425 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 125.00 | 9.62% |
| 12820 Enrique Sanchez Ramirez | 622397 | 297231128 | 1600 | 1600 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ - | 0.00% |
| 12821 Enrique Sanchez Ramirez | 622399 | 301233346 | 366.89 | 450.49 | 6/18/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 83.60 | 22.79% |
| 12822 Springhill Produce LLC | 622428 | 297376111 | 2250 | 2725 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 475.00 | 21.11% |
| 12823 C&C Growers LLC | 622430 | 297450319 | 950 | 1230 | 6/20/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 280.00 | 29.47% |
| 12824 C&C Growers LLC | 622431 | 297449285 | 1200 | 1230 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 30.00 | 2.50% |
| 12825 Living Greens Farm Inc. | 622470 | 301242695 | 2370.93 | 2695.72 | 6/18/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 324.79 | 13.70% |
| 12826 2M Sales LLC | 622500 | 300236905 | 1073.27 | 1516.55 | 6/14/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 443.28 | 41.30% |
| 12827 Springhill Produce LLC | 622570 | 297257591 | 2366.96 | 2600 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 233.04 | 9.85% |
| 12828 Moore Melons LLC | 622634 | 297329184 | 3087 | 3665 | 6/17/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 578.00 | 18.72% |
| 12829 Moore Melons LLC | 622637 | 297329371 | 2877.9 | 3665 | 6/18/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 787.10 | 27.35% |
| 12830 Phil Sandifer & Sons Farms LLC | 622652 | 297264044 | 1800 | 2025 | 6/15/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 225.00 | 12.50% |
| 12831 C&C Growers LLC | 622679 | 297443014 | 2950 | 3665 | 6/21/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 715.00 | 24.24% |
| 12832 Quality Produce | 622681 | 297294491 | 2842 | 3431.41 | 6/17/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 589.41 | 20.74% |
| 12833 CE Commercial S.A.C. | 622709 | 297348399 | 225 | 253.13 | 6/18/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 28.13 | 12.50% |
| 12834 Quality Produce | 622712 | 297572198 | 1300 | 1462.5 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 162.50 | 12.50% |
| 12835 C&C Growers LLC | 622764 | 297266115 | 2167 | 2400 | 6/14/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 233.00 | 10.75% |
| 12836 Springhill Produce LLC | 622786 | 297274387 | 1000 | 1227 | 6/17/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ 227.00 | 22.70% |
| 12837 Springhill Produce LLC | 622787 | 297274221 | 2000 | 3474 | 6/15/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 1,474.00 | 73.70% |
| 12838 Springhill Produce LLC | 622789 | 297274441 | 1500 | 1762 | 6/16/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 262.00 | 17.47% |
| 12839 Springhill Produce LLC | 622790 | 297274155 | 2150 | 2725 | 6/15/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ 575.00 | 26.74% |
| 12840 2M Sales LLC | 622847 | 297273163 | 5300 | 5200 | 6/15/2019 | - | 1 | - | 6/18/2019 | - | - | - | - | $ (100.00) | -1.89% |
| 12841 C&C Growers LLC | 622878V | 297295422 | 2134.13 | 2400 | 6/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 265.87 | 12.46% |
| 12842 | 622890-1 | 296562762 | 1325 | 769.03 | 6/15/2019 | - | - | 1 | 6/15/2019 | - | - | - | - | $ (555.97) | -41.96% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12843 Quality Produce | 622928 | 297560880 | 2250 | 2531.25 | 6/20/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 281.25 | 12.50% |
| 12844 Quality Produce | 622936 | 297398296 | 2367.48 | 2700 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 332.52 | 14.05% |
| 12845 Quality Produce | 622941 | 297398964 | 2461.51 | 2812.22 | 6/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 350.71 | 14.25% |
| 12846 Quality Produce | 622946 | 297566408 | 3000 | 3374.67 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 374.67 | 12.49% |
| 12847 | 623016-2 | 296681761 | 325 | 355 | 6/15/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12848 Enrique Sanchez Ramirez | 623062 | 297354025 | 1736.11 | 1600 | 6/20/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ (136.11) | -7.84% |
| 12849 C&C Growers LLC | 623071 | 297510393 | 2352 | 2500 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 148.00 | 6.29% |
| 12850 Springhill Produce LLC | 623074 | 297453930 | 1750 | 1765 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 15.00 | 0.86% |
| 12851 C&C Growers LLC | 623076 | 297377182 | 3400 | 3460 | 6/19/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 60.00 | 1.76% |
| 12852 C&C Growers LLC | 623078 | 297450743 | 2800 | 3580 | 6/20/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 780.00 | 27.86% |
| 12853 C&C Growers LLC | 623079 | 297448803 | 2600 | 3370 | 6/21/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 770.00 | 29.62% |
| 12854 Springhill Produce LLC | 623136-1 | 296562767 | 1325 | 291.84 | 6/16/2019 | - | 1 | - | 6/16/2019 | - | - | - | - | $ (1,033.16) | -77.97% |
| 12855 | 623136-2 | 296562760 | 1325 | 1046.97 | 6/16/2019 | - | - | 1 | 6/17/2019 | - | - | - | - | $ (278.03) | -20.98% |
| 12856 | 623141-1 | 296665267 | 300 | 138.28 | 6/16/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (161.72) | -53.91% |
| 12857 | 623141-2 | 296665257 | 300 | 176.34 | 6/16/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (123.66) | -41.22% |
| 12858 Phil Sandifer & Sons Farms LLC | 623158 | 297299696 | 2600 | 2800 | 6/17/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 200.00 | 7.69% |
| 12859 | 623164 | 296681677 | 325 | 242.54 | 6/16/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ (82.46) | -25.37% |
| 12860 | 623164-1 | 296681716 | 325 | 295.82 | 6/16/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (29.18) | -8.98% |
| 12861 Moore Melons LLC | 623201 | 297512377 | 2376 | 2500 | 6/22/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 124.00 | 5.22% |
| 12862 Phil Sandifer & Sons Farms LLC | 623203 | 297511425 | 2400 | 2620 | 6/22/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 220.00 | 9.17% |
| 12863 C&C Growers LLC | 623204 | 297512443 | 2377.83 | 2500 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 122.17 | 5.14% |
| 12864 Phil Sandifer & Sons Farms LLC | 623205 | 297512619 | 2364 | 2620 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 256.00 | 10.83% |
| 12865 Phil Sandifer & Sons Farms LLC | 623207 | 297512831 | 2548 | 3600 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 1,052.00 | 41.29% |
| 12866 Moore Melons LLC | 623208 | 297512909 | 2352 | 2500 | 6/22/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 148.00 | 6.29% |
| 12867 C&C Growers LLC | 623215 | 297452682 | 1390.64 | 1655 | 6/21/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 264.36 | 19.01% |
| 12868 Patrick Family Farms LLC | 623229 | 297348659 | 1970 | 2370 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 400.00 | 20.30% |
| 12869 Patrick Family Farms LLC | 623230 | 297348868 | 2999 | 3700 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 701.00 | 23.37% |
| 12870 Patrick Family Farms LLC | 623234 | 297348619 | 1970 | 2370 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 400.00 | 20.30% |
| 12871 Patrick Family Farms LLC | 623235 | 297348843 | 2999 | 3700 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 701.00 | 23.37% |
| 12872 Patrick Family Farms LLC | 623241 | 297348478 | 2481.81 | 2850 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 368.19 | 14.84% |
| 12873 Patrick Family Farms LLC | 623242 | 297348751 | 3000 | 3700 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 700.00 | 23.33% |
| 12874 Patrick Family Farms LLC | 623243 | 297348416 | 1862 | 2850 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 988.00 | 53.06% |
| 12875 C&C Growers LLC | 623250V | 297453567 | 4554.03 | 4850 | 6/21/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 295.97 | 6.50% |
| 12876 C&C Growers LLC | 623252 | 297459763 | 1500 | 1765 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 265.00 | 17.67% |
| 12877 C&C Growers LLC | 623253 | 297453159 | 1700 | 1980 | 6/21/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 280.00 | 16.47% |
| 12878 Springhill Produce LLC | 623255 | 297454255 | 1775 | 2405 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 630.00 | 35.49% |
| 12879 Springhill Produce LLC | 623271-1 | 296562774 | 1325 | 1093.18 | 6/17/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ (231.82) | -17.50% |
| 12880 Patagonian Fruits Trades SA | 623271-2 | 296562719 | 1325 | 1016.57 | 6/17/2019 | - | 1 | - | 6/17/2019 | - | - | - | - | $ (308.43) | -23.28% |
| 12881 Springhill Produce LLC | 623276-1 | 296665269 | 300 | 121.85 | 6/17/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (178.15) | -59.38% |
| 12882 | 623299 | 296681671 | 325 | 172.08 | 6/17/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ (152.92) | -47.05% |
| 12883 | 623299-1 | 296681776 | 325 | 355 | 6/17/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 12884 C&C Growers LLC | 623330 | 303188618 | 408.78 | 548.3 | 6/20/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 139.52 | 34.13% |
| 12885 Moore Melons LLC | 623351 | 298372417 | 3152 | 3500 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 348.00 | 11.04% |
| 12886 Moore Melons LLC | 623369 | 297347801 | 1850.82 | 2079 | 6/20/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 228.18 | 12.33% |
| 12887 CE Commercial S.A.C. | 623379 | 297353319 | 150 | 165 | 6/17/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 15.00 | 10.00% |
| 12888 Patrick Family Farms LLC | 623391 | 297344055 | 4094 | 4244 | 6/18/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 150.00 | 3.66% |
| 12889 Patrick Family Farms LLC | 623425 | 297353346 | 3000 | 3700 | 6/20/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 700.00 | 23.33% |
| 12890 Enrique Sanchez Ramirez | 623434 | 298028007 | 5500 | 3465 | 6/27/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ (2,035.00) | -37.00% |
| 12891 Enrique Sanchez Ramirez | 623442 | 297356175 | 1576 | 1600 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 24.00 | 1.52% |
| 12892 Enrique Sanchez Ramirez | 623443 | 297353101 | 3144.01 | 1000 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ (2,144.01) | -68.19% |
| 12893 Patrick Family Farms LLC | 623444 | 297353248 | 2400 | 2370 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ (30.00) | -1.25% |
| 12894 Patrick Family Farms LLC | 623446 | 297353166 | 2900 | 3700 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 800.00 | 27.59% |
| 12895 Patrick Family Farms LLC | 623450 | 297353276 | 2300 | 2370 | 6/22/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 70.00 | 3.04% |
| 12896 Patrick Family Farms LLC | 623454 | 297353312 | 2055.5 | 2370 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 314.50 | 15.30% |
| 12897 Patrick Family Farms LLC | 623456 | 297353129 | 2400 | 2850 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 450.00 | 18.75% |
| 12898 Moore Melons LLC | 623461 | 297628979 | 2400 | 2500 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 100.00 | 4.17% |
| 12899 Moore Melons LLC | 623463 | 297629381 | 2400 | 2500 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 100.00 | 4.17% |
| 12900 Phil Sandifer & Sons Farms LLC | 623466 | 297630268 | 2570.27 | 3600 | 6/24/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 1,029.73 | 40.06% |
| 12901 Phil Sandifer & Sons Farms LLC | 623468V | 297629223 | 3700 | 4120 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 420.00 | 11.35% |
| 12902 Phil Sandifer & Sons Farms LLC | 623469 | 297629988 | 2300 | 3600 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 1,300.00 | 56.52% |
| 12903 Moore Melons LLC | 623482 | 297629132 | 2376 | 2500 | 6/23/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 124.00 | 5.22% |
| 12904 | 623500 | 301338578 | 1521.64 | 1610.94 | 6/17/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 89.30 | 5.87% |
| 12905 Moore Melons LLC | 623524 | 297355569 | 1329.75 | 1518.75 | 6/20/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 189.00 | 14.21% |
| 12906 Enrique Sanchez Ramirez | 623560 | 297362916 | 2600 | 2700 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 100.00 | 3.85% |
| 12907 Agroexportaciones 3 Generaciones S.A. | 623614 | 297360553 | 2854 | 2500 | 6/18/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ (354.00) | -12.40% |
| 12908 2M Sales LLC | 623622 | 297382526 | 4000 | 4700 | 7/1/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 700.00 | 17.50% |
| 12909 2M Sales LLC | 623630 | 297364061 | 2354 | 2500 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 146.00 | 6.20% |
| 12910 Patrick Family Farms LLC | 623650 | 297363033 | 2700 | 2850 | 6/18/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 150.00 | 5.56% |
| 12911 2M Sales LLC | 623651 | 297364376 | 2316.23 | 2500 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 183.77 | 7.93% |
| 12912 Quality Produce | 623653 | 297367984 | 1765.46 | 1887 | 6/18/2019 | - | 1 | - | 6/19/2019 | - | - | - | - | $ 121.54 | 6.88% |
| 12913 Patrick Family Farms LLC | 623656 | 297363282 | 3000 | 3700 | 6/18/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 700.00 | 23.33% |
| 12914 C&C Growers LLC | 623686 | 297366363 | 3000 | 3200 | 6/17/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 200.00 | 6.67% |
| 12915 Patrick Family Farms LLC | 623754 | 297403019 | 5300 | 6500 | 6/19/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 1,200.00 | 22.64% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12916 CAL Produce Sales/CAL WEST PACKING CO. | 623763 | 297576997 | 4945 | 5500 | 6/20/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 555.00 | 11.22% |
| 12917 Patrick Family Farms LLC | 623792 | 297405615 | 5600 | 6000 | 6/19/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 400.00 | 7.14% |
| 12918 Enrique Sanchez Ramirez | 623796 | 297727708 | 350 | 365 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 15.00 | 4.29% |
| 12919 Patrick Family Farms LLC | 623806 | 301314831 | 1220.59 | 1448.25 | 6/21/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 227.66 | 18.65% |
| 12920 Patrick Family Farms LLC | 623847 | 297404146 | 5950 | 6600 | 6/19/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 650.00 | 10.92% |
| 12921 Springhill Produce LLC | 623893 | 297391566 | 1000 | 1227 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 227.00 | 22.70% |
| 12922 Springhill Produce LLC | 623894 | 301316923 | 1574.42 | 1867.14 | 6/18/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 292.72 | 18.59% |
| 12923 South Organic Fruits S.A. | 623929 | 297395795 | 985 | 1124.89 | 6/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 139.89 | 14.20% |
| 12924 Springhill Produce LLC | 623960 | 297440720 | 3000 | 3665 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 665.00 | 22.17% |
| 12925 Patrick Family Farms LLC | 623964 | 297440868 | 2600 | 3665 | 6/25/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 1,065.00 | 40.96% |
| 12926 Springhill Produce LLC | 623965 | 297441099 | 2871.95 | 3665 | 6/23/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 793.05 | 27.61% |
| 12927 | 624018-1 | 296562641 | 1325 | 650.89 | 6/18/2019 | - | - | 1 | 6/18/2019 | - | - | - | - | $ (674.11) | -50.88% |
| 12928 | 624022-1 | 296665212 | 296.76 | 113.73 | 6/18/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ (183.03) | -61.68% |
| 12929 | 624022-2 | 296665251 | 300 | 196.72 | 6/18/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | $ (103.28) | -34.43% |
| 12930 Quality Produce | 624039 | 303150195 | 450 | 503.42 | 6/19/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 53.42 | 11.87% |
| 12931 Agroexportaciones 3 Generaciones S.A. | 624040 | 303150187 | 450 | 503.42 | 6/19/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 53.42 | 11.87% |
| 12932 Patrick Family Farms LLC | 624047 | 297399434 | 2100 | 2370 | 6/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 270.00 | 12.86% |
| 12933 Patrick Family Farms LLC | 624048 | 297399466 | 2399 | 2850 | 6/19/2019 | - | 1 | - | 6/20/2019 | - | - | - | - | $ 451.00 | 18.80% |
| 12934 Copefrut S.A. | 624121-1 | 296681591 | 325 | 133.5 | 6/18/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ (191.50) | -58.92% |
| 12935 Quality Produce | 624156 | 297731609 | 935.13 | 1068.76 | 6/23/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 133.63 | 14.29% |
| 12936 Quality Produce | 624163 | 297711344 | 3185.02 | 3655.88 | 6/21/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 470.86 | 14.78% |
| 12937 Quality Produce | 624178 | 297840779 | 2950 | 3318.43 | 6/24/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 368.43 | 12.49% |
| 12938 C&C Growers LLC | 624180 | 297835834 | 2883.02 | 3500 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 616.98 | 21.40% |
| 12939 | 624181 | 297917494 | 2962.58 | 3150 | 6/24/2019 | - | - | 1 | 6/27/2019 | - | - | - | - | $ 187.42 | 6.33% |
| 12940 Phil Sandifer & Sons Farms LLC | 624199 | 297710835 | 3053.5 | 3487.5 | 6/27/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 434.00 | 14.21% |
| 12941 Patrick Family Farms LLC | 624222 | 297475425 | 2481.81 | 2850 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 368.19 | 14.84% |
| 12942 Patrick Family Farms LLC | 624223 | 297478023 | 2481.81 | 2850 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 368.19 | 14.84% |
| 12943 Patrick Family Farms LLC | 624226 | 297478263 | 3600 | 3700 | 6/25/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 100.00 | 2.78% |
| 12944 Patrick Family Farms LLC | 624229 | 297479345 | 2300 | 2370 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 70.00 | 3.04% |
| 12945 Patrick Family Farms LLC | 624231 | 297478905 | 2265.5 | 2370 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 104.50 | 4.61% |
| 12946 Phil Sandifer & Sons Farms LLC | 624259 | 297494304 | 3000 | 3300 | 7/2/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 300.00 | 10.00% |
| 12947 | 624280-1 | 297469727 | 2200 | 1159.08 | 6/18/2019 | - | - | 1 | 6/20/2019 | - | - | - | - | $ (1,040.92) | -47.31% |
| 12948 Patrick Family Farms LLC | 624325 | 297557927 | 2400 | 2500 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 100.00 | 4.17% |
| 12949 Phil Sandifer & Sons Farms LLC | 624351 | 297478059 | 3375.27 | 3500 | 6/18/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 124.73 | 3.70% |
| 12950 Phil Sandifer & Sons Farms LLC | 624390 | 297492649 | 1564 | 1739 | 6/27/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 175.00 | 11.19% |
| 12951 Springhill Produce LLC | 624524 | 297513186 | 1482.95 | 1980 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 497.05 | 33.52% |
| 12952 C&C Growers LLC | 624525 | 297506334 | 2400 | 1500 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ (900.00) | -37.50% |
| 12953 Phil Sandifer & Sons Farms LLC | 624526 | 297509882 | 1100 | 2405 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 1,305.00 | 118.64% |
| 12954 Patrick Family Farms LLC | 624529 | 297511988 | 2400 | 2725 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 325.00 | 13.54% |
| 12955 Springhill Produce LLC | 624530 | 297501929 | 2800 | 3370 | 6/19/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 570.00 | 20.36% |
| 12956 Springhill Produce LLC | 624531 | 297505108 | 1379 | 1765 | 6/21/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 386.00 | 27.99% |
| 12957 Springhill Produce LLC | 624532 | 297507355 | 1000 | 1230 | 6/22/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 230.00 | 23.00% |
| 12958 C&C Growers LLC | 624535 | 297507975 | 3181.36 | 4120 | 6/19/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 938.64 | 29.50% |
| 12959 C&C Growers LLC | 624536 | 297508530 | 3350 | 4120 | 6/19/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 770.00 | 22.99% |
| 12960 C&C Growers LLC | 624537 | 297512975 | 1389.82 | 1980 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 590.18 | 42.46% |
| 12961 Patrick Family Farms LLC | 624539 | 297511741 | 2500 | 2725 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 225.00 | 9.00% |
| 12962 Springhill Produce LLC | 624541 | 297505400 | 1600 | 1765 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 165.00 | 10.31% |
| 12963 C&C Growers LLC | 624545 | 297548243 | 3650 | 4545 | 6/19/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 895.00 | 24.52% |
| 12964 C&C Growers LLC | 624550 | 297507023 | 1900 | 2405 | 6/23/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 505.00 | 26.58% |
| 12965 Springhill Produce LLC | 624606 | 301367550 | 118.6 | 185.6 | 6/22/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 67.00 | 56.49% |
| 12966 Quality Produce | 624639 | 297813588 | 2793.01 | 3205.94 | 6/24/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 412.93 | 14.78% |
| 12967 Pineview Peanut Company | 624644 | 297572458 | 2000 | 2250 | 6/20/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 250.00 | 12.50% |
| 12968 Quality Produce | 624672 | 298269707 | 1769.33 | 2387 | 7/1/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 617.67 | 34.91% |
| 12969 | 624674-1 | 297130173 | 1325 | 932.45 | 6/19/2019 | - | - | 1 | 6/19/2019 | - | - | - | - | $ (392.55) | -29.63% |
| 12970 Quality Produce | 624691 | 298269876 | 1809 | 2759 | 7/2/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 950.00 | 52.52% |
| 12971 CE Commercial S.A.C. | 624702 | 297904838 | 1764 | 515.46 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ (1,248.54) | -70.78% |
| 12972 | 624705-4 | 298413240 | 2670.72 | 2700 | 6/29/2019 | - | - | 1 | 7/2/2019 | - | - | - | - | $ 29.28 | 1.10% |
| 12973 Patrick Family Farms LLC | 624727 | 298019096 | 4044 | 4300 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 256.00 | 6.33% |
| 12974 Patrick Family Farms LLC | 624729 | 298020625 | 4089.51 | 4500 | 6/29/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 410.49 | 10.04% |
| 12975 Patrick Family Farms LLC | 624731 | 298029550 | 4044 | 4500 | 7/1/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 456.00 | 11.28% |
| 12976 | 624773-1 | 297249243 | 325 | 325.66 | 6/19/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | $ 0.66 | 0.20% |
| 12977 Enrique Sanchez Ramirez | 624870 | 297566600 | 3292.86 | 4200 | 6/24/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 907.14 | 27.55% |
| 12978 Patrick Family Farms LLC | 624872 | 297608882 | 5717.77 | 6500 | 6/27/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 782.23 | 13.68% |
| 12979 CE Commercial S.A.C. | 624924 | 297772387 | 982.5 | 295.52 | 6/23/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ (686.98) | -69.92% |
| 12980 Phil Sandifer & Sons Farms LLC | 624954 | 297682682 | 3964 | 4439 | 6/20/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 475.00 | 11.98% |
| 12981 2M Sales LLC | 624964 | 303711760 | 408.78 | 548.6 | 6/25/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ 139.82 | 34.20% |
| 12982 Pineview Peanut Company | 624992 | 297586849 | 2462.5 | 1800 | 6/19/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ (662.50) | -26.90% |
| 12983 La Mar Dorada | 624993 | 297663422 | 4325.13 | 3200 | 6/20/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ (1,125.13) | -26.01% |
| 12984 Springhill Produce LLC | 625010 | 297710720 | 2300 | 3046 | 6/23/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 746.00 | 32.43% |
| 12985 Springhill Produce LLC | 625017 | 297712263 | 2480.9 | 3046 | 6/22/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 565.10 | 22.78% |
| 12986 Springhill Produce LLC | 625019 | 297713012 | 2500 | 3046 | 6/24/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 546.00 | 21.84% |
| 12987 Phil Sandifer & Sons Farms LLC | 625029 | 297953619 | 2160 | 2385 | 7/4/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ 225.00 | 10.42% |
| 12988 Enrique Sanchez Ramirez | 625068 | 297607574 | 2744.01 | 3000 | 6/24/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 255.99 | 9.33% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 12989 Enrique Sanchez Ramirez | 625072 | 297592276 | 1576 | 1600 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 24.00 | 1.52% |
| 12990 Enrique Sanchez Ramirez | 625073 | 297592762 | 2265.5 | 2650 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 384.50 | 16.97% |
| 12991 2M Sales LLC | 625078 | 297631606 | 4000 | 4000 | 6/24/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ - | 0.00% |
| 12992 2M Sales LLC | 625081 | 297631470 | 3000 | 4000 | 6/24/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 1,000.00 | 33.33% |
| 12993 Moore Melons LLC | 625083 | 302908702 | 75.14 | 100.19 | 6/25/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 25.05 | 33.34% |
| 12994 Moore Melons LLC | 625086 | 297632077 | 2958.1 | 3600 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 641.90 | 21.70% |
| 12995 Moore Melons LLC | 625087 | 297631969 | 2700 | 3600 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 900.00 | 33.33% |
| 12996 C&C Growers LLC | 625091 | 297632029 | 3000 | 3600 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 600.00 | 20.00% |
| 12997 Springhill Produce LLC | 625112 | 297634617 | 1674.5 | 2600 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 925.50 | 55.27% |
| 12998 C&C Growers LLC | 625116 | 297634024 | 1600 | 2100 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 500.00 | 31.25% |
| 12999 C&C Growers LLC | 625164 | 297614975 | 2860.1 | 3665 | 6/29/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 804.90 | 28.14% |
| 13000 Patrick Family Farms LLC | 625176 | 297618143 | 5717.77 | 6200 | 6/27/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 482.23 | 8.43% |
| 13001 Patrick Family Farms LLC | 625179 | 297619371 | 5900 | 6450 | 6/27/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 550.00 | 9.32% |
| 13002 Phil Sandifer & Sons Farms LLC | 625182 | 297682056 | 3984 | 4459 | 6/20/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 475.00 | 11.92% |
| 13003 C&C Growers LLC | 625184 | 297799823 | 4432.28 | 5001.5 | 6/26/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 569.22 | 12.84% |
| 13004 Enrique Sanchez Ramirez | 625196 | 297734653 | 5125 | 2112 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ (3,013.00) | -58.79% |
| 13005 Living Greens Farm Inc. | 625265 | 303161735 | 126.13 | 140.14 | 6/25/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 14.01 | 11.11% |
| 13006 Copefrut S.A. | 625305 | 297673406 | 1576 | 1799.82 | 6/22/2019 | - | 1 | - | 6/23/2019 | - | - | - | - | $ 223.82 | 14.20% |
| 13007 | 625343-1 | 297130245 | 1150 | 489.16 | 6/20/2019 | - | - | 1 | 6/20/2019 | - | - | - | - | $ (660.84) | -57.46% |
| 13008 | 625348-1 | 296665248 | 300 | 162.59 | 6/20/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | $ (137.41) | -45.80% |
| 13009 | 625348-2 | 296665216 | 300 | 127.82 | 6/20/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | $ (172.18) | -57.39% |
| 13010 C&C Growers LLC | 625377 | 297729894 | 1373 | 1665 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 292.00 | 21.27% |
| 13011 Moore Melons LLC | 625378 | 297728948 | 1389.48 | 1665 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 275.52 | 19.83% |
| 13012 Moore Melons LLC | 625380 | 297727742 | 940.95 | 1110 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 169.05 | 17.97% |
| 13013 Moore Melons LLC | 625382 | 297728691 | 835.13 | 1110 | 7/1/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 274.87 | 32.91% |
| 13014 The O's Trading Company S.A. | 625389 | 301440707 | 953.64 | 1189.64 | 6/20/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ 236.00 | 24.75% |
| 13015 Moore Melons LLC | 625455 | 297700412 | 5339.44 | 6200 | 6/24/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 860.56 | 16.12% |
| 13016 | 625478-4 | 298362247 | 2000 | 2200 | 7/1/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ 200.00 | 10.00% |
| 13017 | 625491-1 | 296681631 | 325 | 326.9 | 6/20/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ 1.90 | 0.58% |
| 13018 2M Sales LLC | 625565 | 298017822 | 892.34 | 1200 | 6/25/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 307.66 | 34.48% |
| 13019 Quality Produce | 625571 | 301895410 | 2604.55 | 1260.01 | 6/24/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ (1,344.54) | -51.62% |
| 13020 Patrick Family Farms LLC | 625633 | 297771828 | 2999 | 3700 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 701.00 | 23.37% |
| 13021 Quality Produce | 625680 | 297679339 | 1600 | 1920 | 6/20/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ 320.00 | 20.00% |
| 13022 2M Sales LLC | 625692 | 297689238 | 3800 | 4000 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 200.00 | 5.26% |
| 13023 CE Commercial S.A.C. | 625740 | 297788013 | 1200 | 1290 | 6/21/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ 90.00 | 7.50% |
| 13024 Agroexportaciones 3 Generaciones S.A. | 625749 | 297687405 | 1132.75 | 1400 | 6/20/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ 267.25 | 23.59% |
| 13025 Phil Sandifer & Sons Farms LLC | 625759 | 297731101 | 2483.29 | 2886 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 402.71 | 16.22% |
| 13026 Enrique Sanchez Ramirez | 625773 | 298621746 | 4798.73 | 2929.5 | 7/5/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ (1,869.23) | -38.95% |
| 13027 | 625822 | 298492900 | 2554 | 2757.75 | 6/21/2019 | - | - | 1 | 7/8/2019 | - | - | - | - | $ 203.75 | 7.98% |
| 13028 Quality Produce | 625855 | 297701423 | 2856.5 | 3262.5 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 406.00 | 14.21% |
| 13029 Patagonian Fruits Trades SA | 625861 | 297721390 | 1280.5 | 900 | 6/23/2019 | - | 1 | - | 6/25/2019 | - | - | - | - | $ (380.50) | -29.71% |
| 13030 Moore Melons LLC | 625883 | 297775508 | 2800 | 3665 | 6/24/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 865.00 | 30.89% |
| 13031 Moore Melons LLC | 625885 | 297775965 | 2800 | 3665 | 6/26/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 865.00 | 30.89% |
| 13032 A&J Produce Inc. | 625966 | 297713398 | 1130.4 | 1319 | 6/25/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 188.60 | 16.68% |
| 13033 Quality Produce | 625991 | 297852594 | 1900 | 2137.29 | 6/25/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ 237.29 | 12.49% |
| 13034 | 625998 | 297729603 | 1428.25 | 1631.09 | 6/24/2019 | - | - | 1 | 6/25/2019 | - | - | - | - | $ 202.84 | 14.20% |
| 13035 | 626006 | 297729105 | 882.01 | 1012.4 | 6/24/2019 | - | - | 1 | 6/25/2019 | - | - | - | - | $ 130.39 | 14.78% |
| 13036 Phil Sandifer & Sons Farms LLC | 626049 | 297723425 | 5400 | 5800 | 6/21/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 400.00 | 7.41% |
| 13037 | 626090-1 | 297130203 | 1325 | 761.91 | 6/21/2019 | - | - | 1 | 6/21/2019 | - | - | - | - | $ (563.09) | -42.50% |
| 13038 | 626149 | 297819665 | 2400 | 2700 | 6/24/2019 | - | - | 1 | 6/27/2019 | - | - | - | - | $ 300.00 | 12.50% |
| 13039 | 626199 | 296681818 | 325 | 128.76 | 6/21/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (196.24) | -60.38% |
| 13040 Copefrut S.A. | 626199-1 | 296681573 | 325 | 324.45 | 6/21/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (0.55) | -0.17% |
| 13041 | 626199-2 | 296681620 | 325 | 355 | 6/21/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13042 2M Sales LLC | 626274 | 298138915 | 882 | 1200 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ 318.00 | 36.05% |
| 13043 Enrique Sanchez Ramirez | 626324 | 297805665 | 1150 | 1250 | 6/27/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 100.00 | 8.70% |
| 13044 2M Sales LLC | 626369 | 297797221 | 3430 | 4000 | 6/26/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 570.00 | 16.62% |
| 13045 2M Sales LLC | 626373 | 297797384 | 4000 | 4000 | 6/26/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ - | 0.00% |
| 13046 Moore Melons LLC | 626376 | 298022949 | 1800 | 2500 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 700.00 | 38.89% |
| 13047 2M Sales LLC | 626377 | 297797281 | 3800 | 4000 | 6/26/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 200.00 | 5.26% |
| 13048 Moore Melons LLC | 626380 | 297936517 | 2561 | 3600 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 1,039.00 | 40.57% |
| 13049 Hortalizas El Retono S de PR de RL de CV | 626396 | 297800874 | 2744 | 3000 | 6/22/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 256.00 | 9.33% |
| 13050 2M Sales LLC | 626400 | 297800765 | 982.5 | 950 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ (32.50) | -3.31% |
| 13051 Enrique Sanchez Ramirez | 626409 | 297805066 | 3152 | 3200 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 48.00 | 1.52% |
| 13052 Moore Melons LLC | 626417 | 297805774 | 2500 | 3000 | 6/22/2019 | - | 1 | - | 6/24/2019 | - | - | - | - | $ 500.00 | 20.00% |
| 13053 Moore Melons LLC | 626547 | 298275485 | 2693.89 | 3300 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 606.11 | 22.50% |
| 13054 | 626551 | 298063106 | 2564 | 3150 | 6/26/2019 | - | - | 1 | 6/28/2019 | - | - | - | - | $ 586.00 | 22.85% |
| 13055 C&C Growers LLC | 626560 | 297832234 | 5350.05 | 6200 | 6/25/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 849.95 | 15.89% |
| 13056 | 626680-1 | 297130187 | 1325 | 358.6 | 6/22/2019 | - | - | 1 | 6/24/2019 | - | - | - | - | $ (966.40) | -72.94% |
| 13057 | 626685-1 | 297236823 | 300 | 180.45 | 6/22/2019 | - | - | 1 | 6/24/2019 | - | - | - | - | $ (119.55) | -39.85% |
| 13058 | 626685-2 | 297236799 | 300 | 110.58 | 6/22/2019 | - | - | 1 | 6/24/2019 | - | - | - | - | $ (189.42) | -63.14% |
| 13059 Pineview Peanut Company | 626703 | 297836256 | 400 | 400 | 6/21/2019 | - | 1 | - | 6/22/2019 | - | - | - | - | $ - | 0.00% |
| 13060 Springhill Produce LLC | 626713 | 301571094 | 516.6 | 409.15 | 6/27/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ (107.45) | -20.80% |
| 13061 2M Sales LLC | 626729 | 301559953 | 2040.52 | 2328.24 | 6/22/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 287.72 | 14.10% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13062 2M Sales LLC | 626731 | 300685430 | 188.27 | 215.42 | 6/22/2019 | - | 1 | - | | 7/31/2019 | - | - | - | - | $ 27.15 | 14.42% |
| 13063 Green Gold Farm | 626739 | 298045047 | 124.54 | 138.82 | 6/22/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | 14.28 | 11.47% |
| 13064 | 626739-2 | 297249275 | 325 | 355 | 6/22/2019 | - | - | 1 | | 6/24/2019 | - | - | - | - | 30.00 | 9.23% |
| 13065 Enrique Sanchez Ramirez | 626778 | 297904648 | 1826.98 | 1600 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | (226.98) | -12.42% |
| 13066 Patrick Family Farms LLC | 626781 | 297896786 | 2300 | 2370 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 70.00 | 3.04% |
| 13067 Patrick Family Farms LLC | 626782 | 297897174 | 2600 | 2850 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 250.00 | 9.62% |
| 13068 Moore Melons LLC | 626790 | 298025996 | 2400 | 2500 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 100.00 | 4.17% |
| 13069 C&C Growers LLC | 626794 | 297936798 | 2400 | 2500 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 100.00 | 4.17% |
| 13070 Moore Melons LLC | 626796 | 298024916 | 2800 | 3600 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 800.00 | 28.57% |
| 13071 Moore Melons LLC | 626797 | 298024721 | 2950 | 3600 | 6/28/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | 650.00 | 22.03% |
| 13072 Moore Melons LLC | 626798 | 298024439 | 2800 | 3850 | 6/27/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 1,050.00 | 37.50% |
| 13073 Moore Melons LLC | 626800 | 298026709 | 2400 | 2500 | 6/28/2019 | - | 1 | - | | 6/30/2019 | - | - | - | - | 100.00 | 4.17% |
| 13074 Enrique Sanchez Ramirez | 626810 | 297893427 | 3144.01 | 300 | 6/27/2019 | - | 1 | - | | 6/30/2019 | - | - | - | - | (2,844.01) | -90.46% |
| 13075 Springhill Produce LLC | 626866-1 | 297130244 | 1325 | 889.83 | 6/23/2019 | - | 1 | - | | 6/23/2019 | - | - | - | - | (435.17) | -32.84% |
| 13076 Patagonian Fruits Trades SA | 626866-2 | 297130219 | 1325 | 868.11 | 6/23/2019 | - | 1 | - | | 6/24/2019 | - | - | - | - | (456.89) | -34.48% |
| 13077 | 626888-1 | 297249263 | 325 | 312.99 | 6/23/2019 | - | - | 1 | | 6/24/2019 | - | - | - | - | (12.01) | -3.70% |
| 13078 Phil Sandifer & Sons Farms LLC | 626930 | 297860585 | 2100 | 3000 | 6/24/2019 | - | 1 | - | | 6/26/2019 | - | - | - | - | 900.00 | 42.86% |
| 13079 Moore Melons LLC | 626971V | 298027032 | 3250 | 4250 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 1,000.00 | 30.77% |
| 13080 C&C Growers LLC | 626972 | 297939297 | 2400 | 2500 | 6/29/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 100.00 | 4.17% |
| 13081 Moore Melons LLC | 626973 | 298027100 | 2700 | 3600 | 6/28/2019 | - | 1 | - | | 7/10/2019 | - | - | - | - | 900.00 | 33.33% |
| 13082 C&C Growers LLC | 626977 | 297937805 | 2352 | 2500 | 6/29/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 148.00 | 6.29% |
| 13083 C&C Growers LLC | 626978 | 297937313 | 2500 | 2500 | 6/29/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | - | 0.00% |
| 13084 Springhill Produce LLC | 626995 | 297919966 | 3800 | 4545 | 6/29/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 745.00 | 19.61% |
| 13085 Springhill Produce LLC | 627047-1 | 297130208 | 1325 | 887.83 | 6/24/2019 | - | 1 | - | | 6/24/2019 | - | - | - | - | (437.17) | -32.99% |
| 13086 Patagonian Fruits Trades SA | 627047-2 | 297130226 | 1325 | 907.45 | 6/24/2019 | - | 1 | - | | 6/24/2019 | - | - | - | - | (417.55) | -31.51% |
| 13087 | 627070-1 | 297249272 | 325 | 355 | 6/24/2019 | - | - | 1 | | 6/26/2019 | - | - | - | - | 30.00 | 9.23% |
| 13088 Enrique Sanchez Ramirez | 627091 | 298038287 | 2856.5 | 2100 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | (756.50) | -26.48% |
| 13089 Springhill Produce LLC | 627104 | 301564451 | 1121.51 | 1383.9 | 6/24/2019 | - | 1 | - | | 8/9/2019 | - | - | - | - | 262.39 | 23.40% |
| 13090 Enrique Sanchez Ramirez | 627181 | 297906405 | 2700 | 2950 | 6/29/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | 250.00 | 9.26% |
| 13091 Enrique Sanchez Ramirez | 627187 | 297909571 | 3144.01 | 1500 | 6/29/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | (1,644.01) | -52.29% |
| 13092 Moore Melons LLC | 627197 | 298032451 | 2400 | 2500 | 6/30/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | 100.00 | 4.17% |
| 13093 C&C Growers LLC | 627205 | 297945901 | 3000 | 3600 | 6/29/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | 600.00 | 20.00% |
| 13094 Moore Melons LLC | 627206 | 298032772 | 2900 | 3600 | 7/1/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | 700.00 | 24.14% |
| 13095 Moore Melons LLC | 627207 | 298032147 | 3100 | 3600 | 6/30/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | 500.00 | 16.13% |
| 13096 La Mas Dorada | 627220 | 297916614 | 3250.51 | 3700 | 6/24/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | 449.49 | 13.83% |
| 13097 Enrique Sanchez Ramirez | 627224 | 297936818 | 1723.75 | 1750 | 6/29/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 26.25 | 1.52% |
| 13098 C&C Growers LLC | 627255 | 297927286 | 3356.29 | 3800 | 6/25/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | 443.71 | 13.22% |
| 13099 C&C Growers LLC | 627257 | 297927636 | 3669.22 | 3800 | 6/25/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 130.78 | 3.56% |
| 13100 Quality Produce | 627271 | 297910552 | 2213.39 | 2344 | 6/25/2019 | - | 1 | - | | 6/26/2019 | - | - | - | - | 130.61 | 5.90% |
| 13101 Geses S.A. | 627279 | 297927092 | 1800 | 648 | 6/24/2019 | - | 1 | - | | 6/26/2019 | - | - | - | - | (1,152.00) | -64.00% |
| 13102 2M Sales LLC | 627324 | 298027555 | 2450 | 465 | 6/26/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | (1,985.00) | -81.02% |
| 13103 Moore Melons LLC | 627345 | 298063164 | 3000 | 3375 | 6/26/2019 | - | 1 | - | | 6/28/2019 | - | - | - | - | 375.00 | 12.50% |
| 13104 Moore Melons LLC | 627365 | 298063425 | 2744 | 3150 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 406.00 | 14.80% |
| 13105 La Mas Dorada | 627410 | 297936946 | 3968.4 | 900 | 6/24/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | (3,068.40) | -77.32% |
| 13106 Moore Melons LLC | 627412 | 298128812 | 2800 | 3150 | 7/1/2019 | - | 1 | - | | 7/4/2019 | - | - | - | - | 350.00 | 12.50% |
| 13107 Moore Melons LLC | 627457 | 298135083 | 1379 | 1575 | 7/2/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 196.00 | 14.21% |
| 13108 Moore Melons LLC | 627458 | 298135001 | 1379 | 1575 | 7/3/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 196.00 | 14.21% |
| 13109 | 627459 | 298134913 | 1670.25 | 1912.5 | 7/3/2019 | - | - | 1 | | 7/5/2019 | - | - | - | - | 242.25 | 14.50% |
| 13110 Springhill Produce LLC | 627463 | 297925600 | 2758 | 2900 | 6/24/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | 142.00 | 5.15% |
| 13111 | 627481 | 297959868 | 1300 | 1600 | 6/26/2019 | - | - | 1 | | 6/27/2019 | - | - | - | - | 300.00 | 23.08% |
| 13112 Enrique Sanchez Ramirez | 627499 | 297939178 | 2364 | 2550 | 6/24/2019 | - | 1 | - | | 6/26/2019 | - | - | - | - | 186.00 | 7.87% |
| 13113 Phil Sandifer & Sons Farms LLC | 627508 | 297956303 | 3447.5 | 4101.5 | 6/25/2019 | - | 1 | - | | 6/28/2019 | - | - | - | - | 654.00 | 18.97% |
| 13114 Phil Sandifer & Sons Farms LLC | 627509 | 297956481 | 3420 | 3590 | 6/25/2019 | - | 1 | - | | 6/28/2019 | - | - | - | - | 170.00 | 4.97% |
| 13115 Moore Melons LLC | 627568 | 298042060 | 1836.54 | 2331 | 6/27/2019 | - | 1 | - | | 6/30/2019 | - | - | - | - | 494.46 | 26.92% |
| 13116 Springhill Produce LLC | 627594 | 297942280 | 1500 | 2100 | 6/26/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | 600.00 | 40.00% |
| 13117 | 627618 | 298004791 | 882.01 | 1012.51 | 6/26/2019 | - | - | 1 | | 6/27/2019 | - | - | - | - | 130.50 | 14.80% |
| 13118 Enrique Sanchez Ramirez | 627634 | 297945579 | 3052.52 | 4200 | 6/29/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 1,147.48 | 37.59% |
| 13119 Quality Produce | 627641 | 298375172 | 2283.17 | 2806.16 | 6/26/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 522.99 | 22.91% |
| 13120 Phil Sandifer & Sons Farms LLC | 627648 | 298297047 | 2600 | 3165 | 7/6/2019 | - | 1 | - | | 7/8/2019 | - | - | - | - | 565.00 | 21.73% |
| 13121 | 627663 | 298007704 | 1800 | 2025.01 | 6/26/2019 | - | - | 1 | | 6/27/2019 | - | - | - | - | 225.01 | 12.50% |
| 13122 Fruta Export S.A. de C.V. | 627678 | 297775893 | 1300 | 1425 | 6/25/2019 | - | 1 | - | | 6/27/2019 | - | - | - | - | 125.00 | 9.62% |
| 13123 Fruta Export S.A. de C.V. | 627679 | 297776342 | 1300 | 1425 | 6/25/2019 | - | 1 | - | | 7/8/2019 | - | - | - | - | 125.00 | 9.62% |
| 13124 Patrick Family Farms LLC | 627685 | 298017099 | 2300 | 2400 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 100.00 | 4.35% |
| 13125 Enrique Sanchez Ramirez | 627695 | 297999194 | 4400 | 4612.5 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 212.50 | 4.83% |
| 13126 Phil Sandifer & Sons Farms LLC | 627708 | 298003692 | 2900 | 3665 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 765.00 | 26.38% |
| 13127 Phil Sandifer & Sons Farms LLC | 627713 | 298003825 | 2947.5 | 3665 | 6/28/2019 | - | 1 | - | | 7/1/2019 | - | - | - | - | 717.50 | 24.34% |
| 13128 Springhill Produce LLC | 627733 | 298334129 | 3810.21 | 4331.25 | 6/30/2019 | - | 1 | - | | 7/3/2019 | - | - | - | - | 521.04 | 13.67% |
| 13129 Patrick Family Farms LLC | 627766-1 | 297130179 | 1269.79 | 550.68 | 6/25/2019 | - | 1 | - | | 6/25/2019 | - | - | - | - | (719.11) | -56.63% |
| 13130 Patagonian Fruits Trades SA | 627766-2 | 297130225 | 1325 | 1355 | 6/25/2019 | - | 1 | - | | 6/25/2019 | - | - | - | - | 30.00 | 2.26% |
| 13131 | 627771 | 297236797 | 300 | 221.36 | 6/25/2019 | - | - | 1 | | 6/26/2019 | - | - | - | - | (78.64) | -26.21% |
| 13132 2M Sales LLC | 627840 | 297683117 | 3398.06 | 1816.12 | 6/25/2019 | - | 1 | - | | 7/2/2019 | - | - | - | - | (1,581.94) | -46.55% |
| 13133 C&C Growers LLC | 627856 | 298024735 | 2462.5 | 2900 | 6/27/2019 | - | 1 | - | | 6/29/2019 | - | - | - | - | 437.50 | 17.77% |
| 13134 Springhill Produce LLC | 627857 | 298025166 | 2400 | 2900 | 6/28/2019 | - | 1 | - | | 6/30/2019 | - | - | - | - | 500.00 | 20.83% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13135 Fresh Pik Produce Inc. | 627858 | 298504244 | 1770.54 | 2500 | 7/2/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 729.46 | 41.20% |
| 13136 Springhill Produce LLC | 627859 | 298026051 | 2659.5 | 2700 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 40.50 | 1.52% |
| 13137 Moore Melons LLC | 627965 | 298067288 | 1379 | 1575 | 6/27/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 196.00 | 14.21% |
| 13138 Moore Melons LLC | 628013 | 298063302 | 2400 | 2700 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 300.00 | 12.50% |
| 13139 Enrique Sanchez Ramirez | 628111 | 298047038 | 788 | 850 | 7/1/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 62.00 | 7.87% |
| 13140 Phil Sandifer & Sons Farms LLC | 628179 | 298041836 | 2300 | 2900 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 600.00 | 26.09% |
| 13141 Phil Sandifer & Sons Farms LLC | 628183 | 298042077 | 2400 | 2900 | 7/4/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 500.00 | 20.83% |
| 13142 Quality Produce | 628205 | 298174567 | 1960 | 2250 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 290.00 | 14.80% |
| 13143 2M Sales LLC | 628268 | 298290118 | 1862 | 2200 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 338.00 | 18.15% |
| 13144 | 628273 | 299504108 | 2462.51 | 2500 | 7/3/2019 | - | - | 1 | 7/4/2019 | - | - | - | - | $ 37.49 | 1.52% |
| 13145 La Mas Dorada | 628338 | 298068800 | 2000 | 750 | 6/26/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ (1,250.00) | -62.50% |
| 13146 | 628343 | 298066876 | 2744.02 | 3094 | 6/28/2019 | - | - | 1 | 6/30/2019 | - | - | - | - | $ 349.98 | 12.75% |
| 13147 Fruta Export S.A. de C.V. | 628350 | 301615557 | 3072.05 | 3261.53 | 6/25/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 189.48 | 6.17% |
| 13148 CE Commercial S.A.C. | 628351 | 298150138 | 1809 | 450 | 7/1/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ (1,359.00) | -75.12% |
| 13149 Springhill Produce LLC | 628407 | 298158283 | 4020 | 4507.5 | 6/28/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 487.50 | 12.13% |
| 13150 Springhill Produce LLC | 628409 | 301615623 | 477.24 | 230.65 | 6/26/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (246.59) | -51.67% |
| 13151 Springhill Produce LLC | 628410 | 301615613 | 647.27 | 796.46 | 6/26/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 149.19 | 23.05% |
| 13152 Hortalizas El Retono S de PR de RL de CV | 628430 | 298129485 | 2100 | 3000 | 6/26/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 900.00 | 42.86% |
| 13153 Springhill Produce LLC | 628431 | 298076001 | 2800 | 3580 | 6/28/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 780.00 | 27.86% |
| 13154 Springhill Produce LLC | 628433 | 298076688 | 3700 | 4545 | 6/26/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 845.00 | 22.84% |
| 13155 Springhill Produce LLC | 628441 | 301615577 | 2755.2 | 2951.59 | 6/29/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 196.39 | 7.13% |
| 13156 Phil Sandifer & Sons Farms LLC | 628445 | 298117693 | 2364 | 3370 | 6/28/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 1,006.00 | 42.55% |
| 13157 Springhill Produce LLC | 628448 | 298123395 | 2500 | 2825 | 6/29/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 325.00 | 13.00% |
| 13158 C&C Growers LLC | 628449 | 298077401 | 4018 | 4120 | 6/26/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 102.00 | 2.54% |
| 13159 C&C Growers LLC | 628450 | 298124967 | 2400 | 2460 | 6/28/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 60.00 | 2.50% |
| 13160 Phil Sandifer & Sons Farms LLC | 628451 | 298117210 | 1473.75 | 1655 | 6/28/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 181.25 | 12.30% |
| 13161 Phil Sandifer & Sons Farms LLC | 628453 | 298121294 | 1186.3 | 2405 | 6/30/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 1,218.70 | 102.73% |
| 13162 Springhill Produce LLC | 628454 | 298125369 | 3000 | 2825 | 6/29/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ (175.00) | -5.83% |
| 13163 Springhill Produce LLC | 628455 | 298075424 | 1100 | 2405 | 6/29/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 1,305.00 | 118.64% |
| 13164 Phil Sandifer & Sons Farms LLC | 628457 | 298075100 | 1279.3 | 2202.64 | 6/29/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ 923.34 | 72.18% |
| 13165 Springhill Produce LLC | 628459 | 298076321 | 3950 | 4545 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 595.00 | 15.06% |
| 13166 | 628472-1 | 297912346 | 1325 | 512.9 | 6/26/2019 | - | - | 1 | 6/26/2019 | - | - | - | - | $ (812.10) | -61.29% |
| 13167 | 628501-3 | 298520942 | 3050 | 1125 | 7/2/2019 | - | - | 1 | 7/8/2019 | - | - | - | - | $ (1,925.00) | -63.11% |
| 13168 Copefrut S.A. | 628543 | 298145301 | 1240.52 | 1100 | 6/27/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ (140.52) | -11.33% |
| 13169 | 628547 | 297666749 | 6515.8 | 6738.93 | 6/25/2019 | - | - | 1 | 7/1/2019 | - | - | - | - | $ 223.13 | 3.42% |
| 13170 La Mas Dorada | 628641 | 298279070 | 294.06 | 339.13 | 6/28/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 45.07 | 15.33% |
| 13171 2M Sales LLC | 628643 | 298139799 | 886.5 | 1200 | 6/29/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 313.50 | 35.36% |
| 13172 C&C Growers LLC | 628657 | 298129046 | 2413.25 | 2500 | 6/26/2019 | - | 1 | - | 6/28/2019 | - | - | - | - | $ 86.75 | 3.59% |
| 13173 Enrique Sanchez Ramirez | 628674 | 298133008 | 2955.01 | 316.8 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ (2,638.21) | -89.28% |
| 13174 Moore Melons LLC | 628680 | 298335383 | 3000 | 3600 | 7/1/2019 | - | 1 | - | 7/4/2019 | - | - | - | - | $ 600.00 | 20.00% |
| 13175 Moore Melons LLC | 628681 | 298337144 | 2500 | 2550 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 50.00 | 2.00% |
| 13176 Moore Melons LLC | 628684 | 298335530 | 2947.5 | 3600 | 7/1/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 652.50 | 22.14% |
| 13177 Moore Melons LLC | 628686 | 298335474 | 2975.71 | 3600 | 7/2/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 624.29 | 20.98% |
| 13178 Moore Melons LLC | 628687 | 298335839 | 3200 | 3600 | 7/2/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 400.00 | 12.50% |
| 13179 C&C Growers LLC | 628695 | 298137012 | 3650 | 4565 | 6/27/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 915.00 | 25.07% |
| 13180 Phil Sandifer & Sons Farms LLC | 628717 | 298150418 | 3047.81 | 3600 | 7/9/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 552.19 | 18.12% |
| 13181 Phil Sandifer & Sons Farms LLC | 628756 | 298157681 | 4553.28 | 4889 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 335.72 | 7.37% |
| 13182 Springhill Produce LLC | 628763 | 298178757 | 3447.51 | 2200 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ (1,247.51) | -36.19% |
| 13183 | 628783 | 298189364 | 3723.55 | 4100 | 7/6/2019 | - | - | 1 | 7/9/2019 | - | - | - | - | $ 376.45 | 10.11% |
| 13184 Quality Produce | 628854 | 298433441 | 3500 | 3937.11 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 437.11 | 12.49% |
| 13185 Quality Produce | 628857 | 298361895 | 1080.75 | 1237.5 | 6/30/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ 156.75 | 14.50% |
| 13186 Moore Melons LLC | 628884 | 298309247 | 1500 | 2331 | 7/2/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 831.00 | 55.40% |
| 13187 Enrique Sanchez Ramirez | 628900 | 298177831 | 2477.95 | 3400 | 6/26/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 922.05 | 37.21% |
| 13188 Moore Melons LLC | 628902 | 298171605 | 2982.81 | 3665 | 7/1/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 682.19 | 22.87% |
| 13189 Moore Melons LLC | 629049 | 298308974 | 3000 | 3996 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 996.00 | 33.20% |
| 13190 | 629075-1 | 297913232 | 1325 | 628.31 | 6/27/2019 | - | - | 1 | 6/27/2019 | - | - | - | - | $ (696.69) | -52.58% |
| 13191 | 629080-1 | 297236788 | 300 | 179.64 | 6/27/2019 | - | - | 1 | 6/28/2019 | - | - | - | - | $ (120.36) | -40.12% |
| 13192 | 629080-2 | 297236810 | 300 | 107.75 | 6/27/2019 | - | - | 1 | 6/28/2019 | - | - | - | - | $ (192.25) | -64.08% |
| 13193 2M Sales LLC | 629171 | 298197212 | 3940 | 4700 | 6/27/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 760.00 | 19.29% |
| 13194 Hortalizas El Retono S de PR de RL de CV | 629172 | 298197506 | 4459 | 4900 | 6/29/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 441.00 | 9.89% |
| 13195 2M Sales LLC | 629173 | 298197489 | 900 | 1300 | 6/28/2019 | - | 1 | - | 6/29/2019 | - | - | - | - | $ 400.00 | 44.44% |
| 13196 Springhill Produce LLC | 629179-5 | 298724985 | 1000 | 1674 | 7/6/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 674.00 | 67.40% |
| 13197 Quality Produce | 629235 | 301614931 | 1509.76 | 1652.82 | 7/2/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 143.06 | 9.48% |
| 13198 Moore Melons LLC | 629299 | 304647586 | 1100 | 1547 | 7/3/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ 447.00 | 40.64% |
| 13199 Enrique Sanchez Ramirez | 629313 | 298251853 | 2050 | 2100 | 7/3/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 50.00 | 2.44% |
| 13200 Patrick Family Farms LLC | 629321 | 298238735 | 2355 | 2370 | 7/2/2019 | - | 1 | - | 7/4/2019 | - | - | - | - | $ 15.00 | 0.64% |
| 13201 Fresh Pik Produce Inc. | 629370 | 298255481 | 2729.93 | 3600 | 6/28/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 870.07 | 31.87% |
| 13202 CE Commercial S.A.C. | 629405 | 298743318 | 858.72 | 320 | 7/4/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ (538.72) | -62.74% |
| 13203 La Mas Dorada | 629423 | 298367727 | 4019.99 | 250 | 6/29/2019 | - | 1 | - | 7/2/2019 | - | - | - | - | $ (3,789.99) | -93.81% |
| 13204 Hortalizas El Retono S de PR de RL de CV | 629609 | 298288135 | 980 | 1150 | 6/29/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 170.00 | 17.35% |
| 13205 CE Commercial S.A.C. | 629663 | 299168333 | 701.51 | 564 | 7/11/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ (137.51) | -19.60% |
| 13206 Empaque Don Jorge SA DE CV | 629676 | 298784578 | 3359 | 3907.55 | 6/27/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 548.55 | 16.33% |
| 13207 | 629695-1 | 297931921 | 1325 | 833.65 | 6/28/2019 | - | - | 1 | 6/28/2019 | - | - | - | - | $ (491.35) | -37.08% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13208 | 629700-1 | 297236783 | 300 | 127 | 6/28/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ (173.00) | -57.67% |
| 13209 | 629700-2 | 297236827 | 300 | 198.51 | 6/28/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (101.49) | -33.83% |
| 13210 Fresh Pik Produce Inc. | 629771 | 298520675 | 1935 | 3800 | 7/8/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 1,865.00 | 96.38% |
| 13211 JMR Farms | 629773 | 299840621 | 2550 | 3000 | 7/21/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 450.00 | 17.65% |
| 13212 | 629793-2 | 297249367 | 325 | 355 | 6/28/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13213 Living Greens Farm Inc. | 629832 | 302954083 | 1900 | 2344 | 7/3/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 444.00 | 23.37% |
| 13214 Living Greens Farm Inc. | 629842 | 300139097 | 82 | 124.26 | 7/3/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 42.26 | 51.54% |
| 13215 Living Greens Farm Inc. | 629851 | 298345006 | 226.44 | 270 | 7/3/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 43.56 | 19.24% |
| 13216 Quality Produce | 629895 | 298512625 | 2578.63 | 2925 | 7/2/2019 | - | 1 | - | 7/4/2019 | - | - | - | - | $ 346.37 | 13.43% |
| 13217 CE Commercial S.A.C. | 629948 | 298580133 | 1654 | 687 | 6/28/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ (967.00) | -58.46% |
| 13218 Patrick Family Farms LLC | 630024 | 298379024 | 2900 | 3700 | 7/2/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 800.00 | 27.59% |
| 13219 Patrick Family Farms LLC | 630025 | 298379309 | 3100 | 3700 | 7/2/2019 | - | 1 | - | 7/4/2019 | - | - | - | - | $ 600.00 | 19.35% |
| 13220 Enrique Sanchez Ramirez | 630026 | 298373558 | 1470 | 1600 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 130.00 | 8.84% |
| 13221 | 630329-1 | 297936382 | 1325 | 757.44 | 6/29/2019 | - | - | 1 | 6/29/2019 | - | - | - | - | $ (567.56) | -42.83% |
| 13222 | 630334-1 | 297934582 | 300 | 147.21 | 6/29/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ (152.79) | -50.93% |
| 13223 | 630334-2 | 297936355 | 300 | 116.75 | 6/29/2019 | - | - | 1 | 7/18/2019 | - | - | - | - | $ (183.25) | -61.08% |
| 13224 Fresh Pik Produce Inc. | 630445 | 299060807 | 2500 | 2870 | 7/9/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 370.00 | 14.80% |
| 13225 | 630459-2 | 297937855 | 325 | 355 | 6/29/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13226 Springhill Produce LLC | 630566-1 | 298201724 | 1325 | 898.11 | 6/30/2019 | - | 1 | - | 6/30/2019 | - | - | - | - | $ (426.89) | -32.22% |
| 13227 | 630566-2 | 298201730 | 1325 | 1043.06 | 6/30/2019 | - | - | 1 | 6/30/2019 | - | - | - | - | $ (281.94) | -21.28% |
| 13228 South Organic Fruits S.A. | 630593-1 | 298201737 | 325 | 339.17 | 6/30/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 14.17 | 4.36% |
| 13229 Phil Sandifer & Sons Farms LLC | 630632 | 298473649 | 2561 | 3600 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 1,039.00 | 40.57% |
| 13230 Fresh Pik Produce Inc. | 630639 | 298617957 | 1965 | 2100 | 7/7/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 135.00 | 6.87% |
| 13231 Springhill Produce LLC | 630677-1 | 298201720 | 1325 | 791.75 | 7/1/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ (533.25) | -40.25% |
| 13232 Patagonian Fruits Trades SA | 630677-2 | 298201726 | 1325 | 1355 | 7/1/2019 | - | 1 | - | 7/1/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 13233 | 630682 | 298201728 | 300 | 175.85 | 7/1/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ (124.15) | -41.38% |
| 13234 | 630702 | 298201735 | 325 | 276.22 | 7/1/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ (48.78) | -15.01% |
| 13235 JMR Farms | 630833 | 298679154 | 2400 | 2640 | 7/8/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 240.00 | 10.00% |
| 13236 Hawkins Farms Partnerships LLC | 630870 | 298738746 | 980.04 | 1390 | 7/8/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 409.96 | 41.83% |
| 13237 Hawkins Farms Partnerships LLC | 630908 | 298517644 | 3474 | 3700 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 226.00 | 6.51% |
| 13238 Moore Melons LLC | 631049 | 298563004 | 3939.77 | 4414 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 474.23 | 12.04% |
| 13239 Phil Sandifer & Sons Farms LLC | 631055 | 298563039 | 3464 | 3787.5 | 7/4/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ 323.50 | 9.34% |
| 13240 Springhill Produce LLC | 631056 | 298565172 | 4320.36 | 4909.5 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 589.14 | 13.64% |
| 13241 Springhill Produce LLC | 631060 | 298565359 | 3420 | 3847.5 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 427.50 | 12.50% |
| 13242 Enrique Sanchez Ramirez | 631119 | 298514891 | 4392.49 | 1300 | 7/1/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ (3,092.49) | -70.40% |
| 13243 Moore Melons LLC | 631190 | 298501597 | 884.25 | 1200 | 7/5/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ 315.75 | 35.71% |
| 13244 Quality Produce | 631342 | 298747092 | 1440 | 1440 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ - | 0.00% |
| 13245 | 631365-1 | 298260457 | 1325 | 1355 | 7/2/2019 | - | - | 1 | 7/2/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 13246 | 631370-1 | 298363232 | 300 | 330 | 7/2/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 13247 | 631370-2 | 298363029 | 300 | 101.02 | 7/2/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ (198.98) | -66.33% |
| 13248 | 631513-2 | 298479713 | 325 | 355 | 7/2/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13249 | 631550 | 298564838 | 1428.25 | 1631.25 | 7/2/2019 | - | - | 1 | 7/4/2019 | - | - | - | - | $ 203.00 | 14.21% |
| 13250 Enrique Sanchez Ramirez | 631584 | 298736798 | 1542.34 | 135 | 7/3/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ (1,407.34) | -91.25% |
| 13251 Fruta Export S.A. de C.V. | 631586 | 298576136 | 4800 | 5400.01 | 7/2/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 600.01 | 12.50% |
| 13252 Phil Sandifer & Sons Farms LLC | 631620 | 298740841 | 2700 | 3700 | 7/8/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 1,000.00 | 37.04% |
| 13253 Springhill Produce LLC | 631621 | 304733370 | 222.55 | 308.8 | 7/8/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ 86.25 | 38.76% |
| 13254 | 631624-6 | 299286102 | 3100 | 1720 | 7/12/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (1,380.00) | -44.52% |
| 13255 Enrique Sanchez Ramirez | 631642 | 298582669 | 1182 | 1650 | 7/8/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 468.00 | 39.59% |
| 13256 Enrique Sanchez Ramirez | 631715 | 298583030 | 1132.75 | 1250 | 7/8/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 13257 | 631767 | 298591197 | 788 | 1000 | 7/3/2019 | - | - | 1 | 7/4/2019 | - | - | - | - | $ 212.00 | 26.90% |
| 13258 | 631772 | 298618144 | 2939 | 3400 | 7/8/2019 | - | - | 1 | 7/11/2019 | - | - | - | - | $ 461.00 | 15.69% |
| 13259 Quality Produce | 631782 | 298716713 | 1896.67 | 2301 | 7/8/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 404.33 | 21.32% |
| 13260 Phil Sandifer & Sons Farms LLC | 631822 | 298605602 | 5164 | 5809.5 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 645.50 | 12.50% |
| 13261 Phil Sandifer & Sons Farms LLC | 631825 | 298606510 | 4164 | 4664 | 7/3/2019 | - | 1 | - | 7/4/2019 | - | - | - | - | $ 500.00 | 12.01% |
| 13262 Patagonian Fruits Trades SA | 631887 | 298603116 | 710.5 | 800 | 7/3/2019 | - | 1 | - | 7/4/2019 | - | - | - | - | $ 89.50 | 12.60% |
| 13263 Enrique Sanchez Ramirez | 631891 | 298618536 | 4334 | 5610 | 7/9/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 1,276.00 | 29.44% |
| 13264 Phil Sandifer & Sons Farms LLC | 631954 | 298612889 | 2300 | 2500 | 7/2/2019 | - | 1 | - | 7/3/2019 | - | - | - | - | $ 200.00 | 8.70% |
| 13265 South Organic Fruits S.A. | 631980 | 298671650 | 1029 | 1181.25 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 152.25 | 14.80% |
| 13266 Hawkins Farms Partnerships LLC | 632006 | 298617146 | 2271.5 | 2555.44 | 7/8/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 283.94 | 12.50% |
| 13267 Enrique Sanchez Ramirez | 632018 | 298622642 | 2462.5 | 2750 | 7/2/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 287.50 | 11.68% |
| 13268 Hawkins Farms Partnerships LLC | 632076 | 298693910 | 3758.63 | 4275 | 7/4/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 516.37 | 13.74% |
| 13269 Enrique Sanchez Ramirez | 632077 | 299132717 | 5194 | 1860 | 7/12/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ (3,334.00) | -64.19% |
| 13270 Moore Melons LLC | 632085 | 298848150 | 1473.75 | 1687.5 | 7/6/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ 213.75 | 14.50% |
| 13271 Moore Melons LLC | 632087 | 298703997 | 1400 | 1575 | 7/8/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 175.00 | 12.50% |
| 13272 Moore Melons LLC | 632089 | 298694337 | 3466.05 | 3937.5 | 7/8/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 471.45 | 13.60% |
| 13273 Moore Melons LLC | 632094 | 298704149 | 1768.5 | 2025 | 7/10/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 256.50 | 14.50% |
| 13274 Phil Sandifer & Sons Farms LLC | 632190 | 299680165 | 2665 | 3515 | 7/18/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 850.00 | 31.89% |
| 13275 Hawkins Farms Partnerships LLC | 632191 | 299701232 | 3565 | 3515 | 7/18/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ (50.00) | -1.40% |
| 13276 Hawkins Farms Partnerships LLC | 632193 | 299700437 | 3329.98 | 3500 | 7/19/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 170.02 | 5.11% |
| 13277 | 632212 | 298631171 | 1978.77 | 2300 | 7/3/2019 | - | - | 1 | 7/8/2019 | - | - | - | - | $ 321.23 | 16.23% |
| 13278 C&C Growers LLC | 632218 | 298695569 | 1861.75 | 2300 | 7/6/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 438.25 | 23.54% |
| 13279 Moore Melons LLC | 632219 | 298695838 | 1688.64 | 2550 | 7/8/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 861.36 | 51.01% |
| 13280 Moore Melons LLC | 632220 | 298696453 | 1800 | 2550 | 7/11/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 750.00 | 41.67% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13281 Moore Melons LLC | 632221 | 298696145 | 982.5 | 1110 | 7/9/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 127.50 | 12.98% |
| 13282 Hawkins Farms Partnerships LLC | 632222 | 298696682 | 1700 | 1900 | 7/10/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 200.00 | 11.76% |
| 13283 Moore Melons LLC | 632226 | 298635213 | 2000 | 3250 | 7/4/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 1,250.00 | 62.50% |
| 13284 Moore Melons LLC | 632227 | 298636418 | 2600 | 3250 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 650.00 | 25.00% |
| 13285 Moore Melons LLC | 632228 | 298636263 | 2300 | 3250 | 7/3/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 950.00 | 41.30% |
| 13286 Moore Melons LLC | 632229V | 298636183 | 1400 | 1800 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 400.00 | 28.57% |
| 13287 Moore Melons LLC | 632231 | 298636270 | 2600 | 3250 | 7/4/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ 650.00 | 25.00% |
| 13288 Moore Melons LLC | 632232 | 298635368 | 1400 | 1700 | 7/3/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ 300.00 | 21.43% |
| 13289 Enrique Sanchez Ramirez | 632234 | 298729715 | 3069.78 | 3750 | 7/8/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 680.22 | 22.16% |
| 13290 | 632244-1 | 298260137 | 1325 | 712.3 | 7/3/2019 | - | - | 1 | 7/3/2019 | - | - | - | - | $ (612.70) | -46.24% |
| 13291 | 632249 | 298363229 | 300 | 258.14 | 7/3/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (41.86) | -13.95% |
| 13292 Enrique Sanchez Ramirez | 632333 | 298736829 | 1788.27 | 500 | 7/3/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ (1,288.27) | -72.04% |
| 13293 C&C Growers LLC | 632350 | 298697957 | 3100 | 3469 | 7/6/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 369.00 | 11.90% |
| 13294 Moore Melons LLC | 632353 | 298698629 | 2968.4 | 3219 | 7/10/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 250.60 | 8.44% |
| 13295 Enrique Sanchez Ramirez | 632381 | 298578724 | 1814 | 125 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ (1,689.00) | -93.11% |
| 13296 Enrique Sanchez Ramirez | 632479 | 298693686 | 1920.75 | 1950 | 7/8/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 29.25 | 1.52% |
| 13297 Enrique Sanchez Ramirez | 632484 | 298694511 | 1132.75 | 1400 | 7/9/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 267.25 | 23.59% |
| 13298 Phil Sandifer & Sons Farms LLC | 632487 | 298899500 | 2300 | 3600 | 7/8/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 1,300.00 | 56.52% |
| 13299 Moore Melons LLC | 632496 | 298705770 | 3350 | 3600 | 7/8/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 250.00 | 7.46% |
| 13300 CE Commercial S.A.C. | 632546 | 301256020 | 94.26 | 112.08 | 7/6/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 17.82 | 18.91% |
| 13301 Moore Melons LLC | 632560 | 298705445 | 3447.5 | 4100 | 7/3/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 652.50 | 18.93% |
| 13302 Moore Melons LLC | 632561 | 298701047 | 2600 | 3150 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 550.00 | 21.15% |
| 13303 Moore Melons LLC | 632562 | 298701315 | 2800 | 3150 | 7/4/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 13304 Moore Melons LLC | 632563 | 298699659 | 3500 | 4000 | 7/3/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ 500.00 | 14.29% |
| 13305 Moore Melons LLC | 632569 | 298700932 | 2501.9 | 3150 | 7/3/2019 | - | 1 | - | 7/6/2019 | - | - | - | - | $ 648.10 | 25.90% |
| 13306 CE Commercial S.A.C. | 632626 | 303118169 | 5856.5 | 2693.14 | 7/8/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ (3,163.36) | -54.01% |
| 13307 JMR Farms | 632632 | 298707623 | 1000 | 1260 | 7/6/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ 260.00 | 26.00% |
| 13308 Fresh Pik Produce Inc. | 632685 | 301432032 | 115.16 | 136.93 | 7/6/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 21.77 | 18.90% |
| 13309 Enrique Sanchez Ramirez | 632709 | 298841944 | 2758 | 3250 | 7/8/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 492.00 | 17.84% |
| 13310 2M Sales LLC | 632750 | 298719108 | 5109 | 5600 | 7/8/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 491.00 | 9.61% |
| 13311 Phil Sandifer & Sons Farms LLC | 632764 | 299066358 | 1700 | 2600 | 7/11/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 900.00 | 52.94% |
| 13312 Phil Sandifer & Sons Farms LLC | 632767 | 298749370 | 2846.25 | 2750 | 7/7/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ (96.25) | -3.38% |
| 13313 Moore Melons LLC | 632770 | 298724552 | 2800 | 3200 | 7/5/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ 400.00 | 14.29% |
| 13314 Phil Sandifer & Sons Farms LLC | 632779 | 298822931 | 3700 | 3712.5 | 7/8/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 12.50 | 0.34% |
| 13315 | 632786 | 298724486 | 689.5 | 800 | 7/4/2019 | - | - | 1 | 7/5/2019 | - | - | - | - | $ 110.50 | 16.03% |
| 13316 Hawkins Farms Partnerships LLC | 632809 | 298867006 | 2100 | 2700 | 7/15/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 600.00 | 28.57% |
| 13317 Phil Sandifer & Sons Farms LLC | 632817 | 299085792 | 3932.35 | 4050 | 7/11/2019 | - | 1 | - | 7/13/2019 | - | - | - | - | $ 117.65 | 2.99% |
| 13318 Hortalizas El Retono S de PR de RL de CV | 632825 | 298730402 | 4473.1 | 5200 | 7/6/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 726.90 | 16.25% |
| 13319 Enrique Sanchez Ramirez | 632857 | 301803075 | 861 | 655.93 | 7/5/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ (205.07) | -23.82% |
| 13320 | 632953 | 298929882 | 2355.54 | 2800 | 7/14/2019 | - | - | 1 | 7/16/2019 | - | - | - | - | $ 444.46 | 18.87% |
| 13321 Enrique Sanchez Ramirez | 632983 | 298809926 | 7089 | 7975 | 7/8/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 886.00 | 12.50% |
| 13322 Phil Sandifer & Sons Farms LLC | 632991 | 298823616 | 2750 | 2925 | 7/9/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 175.00 | 6.36% |
| 13323 CE Commercial S.A.C. | 632999 | 303063236 | 2805.6 | 3492.84 | 7/9/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 687.24 | 24.50% |
| 13324 CE Commercial S.A.C. | 633002 | 303067947 | 2381 | 2776 | 7/9/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 395.00 | 16.59% |
| 13325 Moore Melons LLC | 633011 | 304139715 | 3147.36 | 4118.95 | 7/5/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ 971.59 | 30.87% |
| 13326 | 633026-1 | 298260115 | 1325 | 772.75 | 7/4/2019 | - | - | 1 | 7/4/2019 | - | - | - | - | $ (552.25) | -41.68% |
| 13327 | 633031-1 | 298363140 | 300 | 109.4 | 7/4/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ (190.60) | -63.53% |
| 13328 | 633031-2 | 298363307 | 300 | 330 | 7/4/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 13329 | 633066-4 | 298975055 | 2000 | 2300 | 7/9/2019 | - | - | 1 | 7/12/2019 | - | - | - | - | $ 300.00 | 15.00% |
| 13330 Springhill Produce LLC | 633066-6 | 299270840 | 1275 | 1674 | 7/13/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 399.00 | 31.29% |
| 13331 Fruta Export S.A. de C.V. | 633084 | 298979875 | 4077.1 | 4600 | 7/11/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 522.90 | 12.83% |
| 13332 JMR Farms | 633115 | 299490602 | 1822.25 | 2500 | 7/19/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 677.75 | 37.19% |
| 13333 | 633123-1 | 298479705 | 325 | 344.75 | 7/4/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 19.75 | 6.08% |
| 13334 Enrique Sanchez Ramirez | 633177 | 298819734 | 3152 | 1662.5 | 7/8/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ (1,489.50) | -47.26% |
| 13335 | 633354-1 | 298260242 | 1325 | 698.24 | 7/5/2019 | - | - | 1 | 7/5/2019 | - | - | - | - | $ (626.76) | -47.30% |
| 13336 | 633359-1 | 298362875 | 300 | 133.55 | 7/5/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (166.45) | -55.48% |
| 13337 | 633359-2 | 298363106 | 300 | 115.72 | 7/5/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (184.28) | -61.43% |
| 13338 | 633381 | 298479710 | 325 | 315.08 | 7/5/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (9.92) | -3.05% |
| 13339 | 633381-1 | 298479715 | 325 | 341.51 | 7/5/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 16.51 | 5.08% |
| 13340 Enrique Sanchez Ramirez | 633443 | 301815671 | 4511 | 1839.42 | 7/9/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ (2,671.58) | -59.22% |
| 13341 Enrique Sanchez Ramirez | 633444 | 298898892 | 1923 | 1800 | 7/10/2019 | - | 1 | - | 7/13/2019 | - | - | - | - | $ (123.00) | -6.40% |
| 13342 | 633504 | 304080221 | 2070.7 | 303 | 7/9/2019 | - | - | 1 | 9/18/2019 | - | - | - | - | $ (1,767.70) | -85.37% |
| 13343 Phil Sandifer & Sons Farms LLC | 633531 | 299294829 | 2875.34 | 4000 | 7/12/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 1,124.66 | 39.11% |
| 13344 Enrique Sanchez Ramirez | 633541 | 300816121 | 1909.34 | 465.93 | 7/5/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ (1,443.41) | -75.60% |
| 13345 2M Sales LLC | 633629 | 299470028 | 264.5 | 296.11 | 7/6/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 31.61 | 11.95% |
| 13346 2M Sales LLC | 633649 | 305031902 | 3538.72 | 5021.11 | 7/6/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ 1,482.39 | 41.89% |
| 13347 | 633844 | 298849150 | 2913.95 | 3314.29 | 7/8/2019 | - | - | 1 | 7/10/2019 | - | - | - | - | $ 400.34 | 13.74% |
| 13348 Hortalizas El Retono S de PR de RL de CV | 633860 | 298850389 | 4000 | 4500 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 500.00 | 12.50% |
| 13349 Hortalizas El Retono S de PR de RL de CV | 633861 | 298850313 | 3721.55 | 4500 | 7/5/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ 778.45 | 20.92% |
| 13350 | 633903-1 | 298260362 | 1325 | 1355 | 7/6/2019 | - | - | 1 | 7/6/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 13351 | 633908-1 | 298363253 | 300 | 191.53 | 7/6/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (108.47) | -36.16% |
| 13352 | 633908-2 | 298363075 | 300 | 101.32 | 7/6/2019 | - | - | 1 | 8/12/2019 | - | - | - | - | $ (198.68) | -66.23% |
| 13353 Enrique Sanchez Ramirez | 633923 | 298855328 | 788 | 1000 | 7/6/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ 212.00 | 26.90% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13354 Enrique Sanchez Ramirez | 633930 | 298856777 | 5319 | 5800 | 7/5/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ 481.00 | 9.04% |
| 13355 | 633944-1 | 298479711 | 325 | 355 | 7/6/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13356 Phil Sandifer & Sons Farms LLC | 633976 | 298959518 | 982.5 | 1200 | 7/13/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 217.50 | 22.14% |
| 13357 Enrique Sanchez Ramirez | 633997 | 298909423 | 788 | 850 | 7/12/2019 | - | 1 | - | 7/13/2019 | - | - | - | - | $ 62.00 | 7.87% |
| 13358 Patrick Family Farms LLC | 634047-1 | 298260353 | 1325 | 911.97 | 7/7/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ (413.03) | -31.17% |
| 13359 Patagonian Fruits Trades SA | 634047-2 | 298260514 | 1325 | 1121.38 | 7/7/2019 | - | 1 | - | 7/7/2019 | - | - | - | - | $ (203.62) | -15.37% |
| 13360 Patrick Family Farms LLC | 634052-1 | 298363371 | 300 | 116.47 | 7/7/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (183.53) | -61.18% |
| 13361 | 634052-2 | 298363353 | 300 | 175.52 | 7/7/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (124.48) | -41.49% |
| 13362 | 634069 | 298479700 | 325 | 330.67 | 7/7/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 5.67 | 1.74% |
| 13363 Enrique Sanchez Ramirez | 634113 | 298911173 | 935.75 | 1000 | 7/13/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 64.25 | 6.87% |
| 13364 | 634162 | 298363241 | 300 | 330 | 7/8/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 13365 Hawkins Farms Partnerships LLC | 634180 | 299123860 | 2400 | 3400 | 7/11/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 1,000.00 | 41.67% |
| 13366 | 634184 | 298479709 | 325 | 326.32 | 7/8/2019 | - | - | 1 | 8/12/2019 | - | - | - | - | $ 1.32 | 0.41% |
| 13367 Living Greens Farm Inc. | 634218 | 301890493 | 3809.99 | 3438.7 | 7/9/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ (371.29) | -9.75% |
| 13368 Moore Melons LLC | 634305 | 299455234 | 1450 | 1230 | 7/16/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ (220.00) | -15.17% |
| 13369 Hawkins Farms Partnerships LLC | 634306 | 299455620 | 982.5 | 1230 | 7/17/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 247.50 | 25.19% |
| 13370 Battleboro Produce Inc | 634308 | 299388034 | 1500 | 2100 | 7/14/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 600.00 | 40.00% |
| 13371 Battleboro Produce Inc | 634316 | 299388193 | 1683 | 2100 | 7/14/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 417.00 | 24.78% |
| 13372 Enrique Sanchez Ramirez | 634324 | 298923796 | 1773 | 1800 | 7/13/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 27.00 | 1.52% |
| 13373 Enrique Sanchez Ramirez | 634325 | 298916704 | 2772.84 | 2531 | 7/12/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (241.84) | -8.72% |
| 13374 Enrique Sanchez Ramirez | 634327 | 298917421 | 3389.64 | 1600 | 7/12/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (1,789.64) | -52.80% |
| 13375 Patrick Family Farms LLC | 634517-1 | 298260360 | 1325 | 629.85 | 7/8/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ (695.15) | -52.46% |
| 13376 | 634517-2 | 298260418 | 1325 | 711.39 | 7/8/2019 | - | - | 1 | 8/3/2019 | - | - | - | - | $ (613.61) | -46.31% |
| 13377 Frumango S.A. de C.V. | 634547 | 299181129 | 950 | 1100 | 7/13/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 150.00 | 15.79% |
| 13378 Frumango S.A. de C.V. | 634562 | 298966515 | 1025 | 1025 | 7/10/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ - | 0.00% |
| 13379 Fruta Export S.A. de C.V. | 634604 | 298949247 | 1287 | 1425 | 7/8/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 138.00 | 10.72% |
| 13380 La Mas Dorada | 634620 | 303915137 | 188.76 | 219.5 | 7/8/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 30.74 | 16.29% |
| 13381 Moore Melons LLC | 634723 | 299334165 | 1471.29 | 1687.5 | 7/12/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 216.21 | 14.70% |
| 13382 A&J Produce Inc. | 634730 | 299358992 | 1250 | 1406.24 | 7/13/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 156.24 | 12.50% |
| 13383 Fresh Pik Produce Inc | 634832-1 | 298260327 | 1293.32 | 865.03 | 7/9/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ (428.29) | -33.12% |
| 13384 Patagonian Fruits Trades SA | 634832-2 | 298260348 | 1325 | 887.9 | 7/9/2019 | - | 1 | - | 7/9/2019 | - | - | - | - | $ (437.10) | -32.99% |
| 13385 | 634872 | 298975261 | 735 | 800 | 7/9/2019 | - | - | 1 | 7/10/2019 | - | - | - | - | $ 65.00 | 8.84% |
| 13386 La Mas Dorada | 634880 | 299081986 | 1980.82 | 3300 | 7/10/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 1,319.18 | 66.60% |
| 13387 | 634944 | 298479701 | 325 | 265.1 | 7/9/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (59.90) | -18.43% |
| 13388 Living Greens Farm Inc. | 634978 | 303138231 | 166.39 | 286.88 | 7/16/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 120.49 | 72.41% |
| 13389 Living Greens Farm Inc. | 634988 | 304883313 | 171.32 | 271.92 | 7/12/2019 | - | 1 | - | 9/25/2019 | - | - | - | - | $ 100.60 | 58.72% |
| 13390 Springhill Produce LLC | 634993 | 299025643 | 1191.27 | 1120 | 7/9/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ (71.27) | -5.98% |
| 13391 Springhill Produce LLC | 634995 | 299026896 | 985 | 1227 | 7/9/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 242.00 | 24.57% |
| 13392 Fruta Export S.A. de C.V. | 635029 | 299025975 | 4700 | 3965.63 | 7/13/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (734.37) | -15.62% |
| 13393 Enrique Sanchez Ramirez | 635053 | 299029116 | 1694 | 2100 | 7/9/2019 | - | 1 | - | 7/10/2019 | - | - | - | - | $ 406.00 | 23.97% |
| 13394 Phil Sandifer & Sons Farms LLC | 635135 | 299459553 | 2200 | 2850 | 7/16/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 650.00 | 29.55% |
| 13395 Phil Sandifer & Sons Farms LLC | 635238 | 299303164 | 1700 | 2200 | 7/13/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 500.00 | 29.41% |
| 13396 Phil Sandifer & Sons Farms LLC | 635240 | 303164425 | 157.8 | 223.2 | 7/16/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 65.40 | 41.44% |
| 13397 Phil Sandifer & Sons Farms LLC | 635242 | 299143283 | 2300 | 2725 | 7/16/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 425.00 | 18.48% |
| 13398 Enrique Sanchez Ramirez | 635248 | 299075379 | 738.75 | 800 | 7/10/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 61.25 | 8.29% |
| 13399 Enrique Sanchez Ramirez | 635255 | 299068697 | 1280.5 | 1250 | 7/15/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (30.50) | -2.38% |
| 13400 CE Commercial S.A.C. | 635271 | 299618080 | 2100 | 2115 | 7/16/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 15.00 | 0.71% |
| 13401 | 635291-5 | 300185457 | 2561 | 1650 | 7/25/2019 | - | - | 1 | 7/27/2019 | - | - | - | - | $ (911.00) | -35.57% |
| 13402 Patagonian Fruits Trades SA | 635302 | 299072571 | 2913.9 | 3318.75 | 7/12/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 404.85 | 13.89% |
| 13403 Patagonian Fruits Trades SA | 635304 | 299073008 | 2479.49 | 2812.5 | 7/11/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 333.01 | 13.43% |
| 13404 JMR Farms | 635342 | 300112086 | 1294 | 1455.75 | 7/23/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 161.75 | 12.50% |
| 13405 | 635417 | 299081275 | 2654 | 2992 | 7/17/2019 | - | - | 1 | 7/19/2019 | - | - | - | - | $ 338.00 | 12.74% |
| 13406 2M Sales LLC | 635439 | 299075603 | 2016.75 | 2500 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 483.25 | 23.96% |
| 13407 Enrique Sanchez Ramirez | 635440 | 299078498 | 1080 | 1375 | 7/10/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 295.00 | 27.31% |
| 13408 2M Sales LLC | 635441 | 299075962 | 2186.78 | 2249.99 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 63.21 | 2.89% |
| 13409 Exportadora Baika S.A. | 635447 | 299082963 | 965 | 960 | 7/12/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (5.00) | -0.52% |
| 13410 | 635473-1 | 298786232 | 1325 | 922.72 | 7/10/2019 | - | - | 1 | 7/10/2019 | - | - | - | - | $ (402.28) | -30.36% |
| 13411 Quality Produce | 635492 | 299185910 | 2800 | 3150 | 7/11/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 13412 | 635517-6 | 299618094 | 2100 | 2350 | 7/18/2019 | - | - | 1 | 7/20/2019 | - | - | - | - | $ 250.00 | 11.90% |
| 13413 Fresh Pik Produce Inc. | 635522-1 | 299804574 | 1750 | 1674 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (76.00) | -4.34% |
| 13414 | 635522-6 | 299817451 | 2200 | 2350 | 7/22/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 150.00 | 6.82% |
| 13415 South Organic Fruits S.A. | 635533 | 299099437 | 3546 | 3850 | 7/10/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 304.00 | 8.57% |
| 13416 Phil Sandifer & Sons Farms LLC | 635556 | 299377239 | 4000 | 4794 | 7/18/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 794.00 | 19.85% |
| 13417 | 635557 | 299230384 | 2834 | 2850 | 7/15/2019 | - | - | 1 | 7/18/2019 | - | - | - | - | $ 16.00 | 0.56% |
| 13418 | 635558 | 299700234 | 2614 | 2800 | 7/19/2019 | - | - | 1 | 7/22/2019 | - | - | - | - | $ 186.00 | 7.12% |
| 13419 Enrique Sanchez Ramirez | 635562 | 303443338 | 6425.8 | 7149.72 | 7/15/2019 | - | 1 | - | 9/13/2019 | - | - | - | - | $ 723.92 | 11.27% |
| 13420 Enrique Sanchez Ramirez | 635563 | 302104532 | 4551.46 | 655 | 7/17/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ (3,896.46) | -85.61% |
| 13421 Enrique Sanchez Ramirez | 635566 | 299181533 | 4480 | 2400 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (2,080.00) | -46.43% |
| 13422 Hawkins Farms Partnerships LLC | 635579 | 299138841 | 1700 | 2250 | 7/10/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 550.00 | 32.35% |
| 13423 | 635603-1 | 298838236 | 325 | 338.87 | 7/10/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 13.87 | 4.27% |
| 13424 Fresh Pik Produce Inc. | 635641 | 304985599 | 93.82 | 111.69 | 7/12/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | $ 17.87 | 19.05% |
| 13425 Jupiter Marketing LTD | 635678 | 299237902 | 600 | 625 | 7/12/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 25.00 | 4.17% |
| 13426 Enrique Sanchez Ramirez | 635728 | 299150366 | 1920.75 | 1950 | 7/15/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 29.25 | 1.52% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13427 Enrique Sanchez Ramirez | 635731 | 299301767 | 4275 | 4809.38 | 7/13/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 534.38 | 12.50% |
| 13428 Battleboro Produce Inc | 635737 | 299457418 | 1800 | 2100 | 7/18/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 300.00 | 16.67% |
| 13429 Battleboro Produce Inc | 635738 | 299457551 | 2000 | 2620 | 7/16/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 620.00 | 31.00% |
| 13430 Enrique Sanchez Ramirez | 635792 | 304740645 | 458.53 | 575.16 | 7/15/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | $ 116.63 | 25.44% |
| 13431 Enrique Sanchez Ramirez | 635798 | 299151235 | 1280.5 | 1400 | 7/16/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 119.50 | 9.33% |
| 13432 Battleboro Produce Inc | 635841 | 299170138 | 2150 | 2600 | 7/16/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 450.00 | 20.93% |
| 13433 Battleboro Produce Inc | 635842 | 299169879 | 1477.5 | 2100 | 7/12/2019 | - | 1 | - | 7/13/2019 | - | - | - | - | $ 622.50 | 42.13% |
| 13434 | 635877 | 299157622 | 735 | 800 | 7/10/2019 | - | - | 1 | 7/11/2019 | - | - | - | - | $ 65.00 | 8.84% |
| 13435 Enrique Sanchez Ramirez | 635893 | 299155633 | 3400 | 3900 | 7/15/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 500.00 | 14.71% |
| 13436 Copelrut S.A. | 635907 | 299162556 | 700 | 900 | 7/11/2019 | - | 1 | - | 7/12/2019 | - | - | - | - | $ 200.00 | 28.57% |
| 13437 Phil Sandifer & Sons Farms LLC | 635948 | 299574715 | 2582.62 | 3165 | 7/16/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 582.38 | 22.55% |
| 13438 Phil Sandifer & Sons Farms LLC | 635972 | 299602745 | 2000 | 3665 | 7/16/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 1,665.00 | 83.25% |
| 13439 Battleboro Produce Inc | 635984 | 299279638 | 1017.17 | 1554 | 7/15/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 536.83 | 52.78% |
| 13440 Enrique Sanchez Ramirez | 636010 | 299306583 | 3349 | 3490 | 7/15/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 141.00 | 4.21% |
| 13441 Patagonian Fruits Trades SA | 636012 | 299247605 | 1193.13 | 1350 | 7/12/2019 | - | 1 | - | 7/13/2019 | - | - | - | - | $ 156.87 | 13.15% |
| 13442 Patagonian Fruits Trades SA | 636017 | 299246282 | 1428.25 | 1631.25 | 7/12/2019 | - | 1 | - | 7/13/2019 | - | - | - | - | $ 203.00 | 14.21% |
| 13443 Patagonian Fruits Trades SA | 636018 | 299246973 | 1583.54 | 1799.82 | 7/12/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 216.28 | 13.66% |
| 13444 Frumango S.A. de C.V. | 636022 | 299181844 | 980 | 1400 | 7/10/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ 420.00 | 42.86% |
| 13445 Copelrut S.A. | 636025 | 299248563 | 886.51 | 1012.5 | 7/15/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 125.99 | 14.21% |
| 13446 | 636029 | 299247163 | 1428.25 | 1631.25 | 7/15/2019 | - | - | 1 | 7/16/2019 | - | - | - | - | $ 203.00 | 14.21% |
| 13447 Exportadora Baika S.A. | 636036 | 299247576 | 5336.18 | 1200 | 7/11/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (4,136.18) | -77.51% |
| 13448 CE Commercial S.A.C. | 636074 | 299492983 | 2330 | 180 | 7/17/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ (2,150.00) | -92.27% |
| 13449 | 636092-1 | 298786228 | 1325 | 595.68 | 7/11/2019 | - | - | 1 | 7/11/2019 | - | - | - | - | $ (729.32) | -55.04% |
| 13450 Moore Melons LLC | 636153 | 299501419 | 2661.76 | 3250 | 7/16/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 588.24 | 22.10% |
| 13451 CE Commercial S.A.C. | 636159 | 299723863 | 691.68 | 250 | 7/17/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ (441.68) | -63.86% |
| 13452 Fresh Pik Produce Inc. | 636170 | 300242824 | 2492.3 | 2800 | 7/29/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 307.70 | 12.35% |
| 13453 | 636176 | 299849097 | 2450.53 | 2800 | 7/23/2019 | - | - | 1 | 7/24/2019 | - | - | - | - | $ 349.47 | 14.26% |
| 13454 | 636182 | 299611619 | 1853.88 | 2800 | 7/19/2019 | - | - | 1 | 7/21/2019 | - | - | - | - | $ 946.12 | 51.03% |
| 13455 Fresh Pik Produce Inc. | 636186 | 300366286 | 1674 | 1550 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ (124.00) | -7.41% |
| 13456 | 636187 | 300386507 | 1674 | 1550 | 7/31/2019 | - | - | 1 | 8/1/2019 | - | - | - | - | $ (124.00) | -7.41% |
| 13457 CE Commercial S.A.C. | 636205 | 299604739 | 1080.76 | 400 | 7/16/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ (680.76) | -62.99% |
| 13458 Enrique Sanchez Ramirez | 636207 | 299581096 | 1644 | 1844 | 7/17/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 200.00 | 12.17% |
| 13459 | 636210 | 299838179 | 325 | 346.95 | 7/11/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 21.95 | 6.75% |
| 13460 Enrique Sanchez Ramirez | 636266 | 305828499 | 1731 | 2167.08 | 7/11/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | $ 436.08 | 25.19% |
| 13461 Battleboro Produce Inc | 636357 | 299590442 | 1400 | 2083 | 7/17/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 683.00 | 48.79% |
| 13462 Phil Sandifer & Sons Farms LLC | 636359 | 299589448 | 1500 | 2083 | 7/17/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 583.00 | 38.87% |
| 13463 Phil Sandifer & Sons Farms LLC | 636361 | 299590146 | 1550 | 2083 | 7/17/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 533.00 | 34.39% |
| 13464 La Mas Dorada | 636401 | 299307596 | 3127.39 | 375 | 7/12/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ (2,752.39) | -88.01% |
| 13465 Empaque Don Jorge SA DE CV | 636504 | 304343277 | 123.5 | 164.57 | 7/11/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | $ 41.07 | 33.26% |
| 13466 CE Commercial S.A.C. | 636506 | 299355370 | 1744 | 1275 | 7/12/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ (469.00) | -26.89% |
| 13467 CE Commercial S.A.C. | 636507 | 299426646 | 2079.01 | 261.59 | 7/15/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ (1,817.42) | -87.42% |
| 13468 JMR Farms | 636561V | 299344950 | 3404 | 3700 | 7/12/2019 | - | 1 | - | 7/14/2019 | - | - | - | - | $ 296.00 | 8.70% |
| 13469 | 636629 | 299290712 | 1200 | 1500 | 7/12/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ 300.00 | 25.00% |
| 13470 Enrique Sanchez Ramirez | 636660 | 305210252 | 234.27 | 254.74 | 7/12/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ 20.47 | 8.74% |
| 13471 | 636667-1 | 298786209 | 1325 | 840.62 | 7/12/2019 | - | - | 1 | 7/12/2019 | - | - | - | - | $ (484.38) | -36.56% |
| 13472 Jupiter Marketing LTD | 636692 | 299309313 | 700 | 787.5 | 7/15/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 87.50 | 12.50% |
| 13473 | 636747-2 | 298838204 | 325 | 355 | 7/12/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13474 | 636763 | 299343843 | 738.75 | 900 | 7/12/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ 161.25 | 21.83% |
| 13475 Living Greens Farm Inc. | 636826 | 299341126 | 226.44 | 270 | 7/16/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 43.56 | 19.24% |
| 13476 Hawkins Farms Partnerships LLC | 636830 | 299704495 | 1773 | 2850 | 7/18/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 1,077.00 | 60.74% |
| 13477 Phil Sandifer & Sons Farms LLC | 636833 | 299412992 | 2800 | 3300 | 7/19/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 500.00 | 17.86% |
| 13478 Phil Sandifer & Sons Farms LLC | 636834 | 299412826 | 2400 | 2700 | 7/17/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 300.00 | 12.50% |
| 13479 Hawkins Farms Partnerships LLC | 636842 | 299411183 | 2167 | 2700 | 7/18/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 533.00 | 24.60% |
| 13480 Fresh Pik Produce Inc. | 636848 | 303851348 | 3945.4 | 3589.04 | 7/12/2019 | - | 1 | - | 9/13/2019 | - | - | - | - | $ (356.36) | -9.03% |
| 13481 Living Greens Farm Inc. | 636875 | 305130806 | 1829.14 | 455.05 | 7/16/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | $ (1,374.09) | -75.12% |
| 13482 Phil Sandifer & Sons Farms LLC | 636884 | 299811416 | 2924 | 3249 | 7/18/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 325.00 | 11.11% |
| 13483 Enrique Sanchez Ramirez | 636935 | 299391057 | 1674.5 | 1750 | 7/18/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 75.50 | 4.51% |
| 13484 Enrique Sanchez Ramirez | 636940 | 299389496 | 1920.75 | 1950 | 7/17/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 29.25 | 1.52% |
| 13485 JMR Farms | 636953 | 299781964 | 1300 | 2725 | 7/19/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 1,425.00 | 109.62% |
| 13486 Hawkins Farms Partnerships LLC | 636971 | 299743032 | 3100 | 3600 | 7/18/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 500.00 | 16.13% |
| 13487 JMR Farms | 636972 | 299743083 | 1900 | 2100 | 7/18/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 200.00 | 10.53% |
| 13488 Battleboro Produce Inc | 636974 | 299742967 | 1750 | 2090 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 340.00 | 19.43% |
| 13489 Fresh Pik Produce Inc. | 637014 | 302106940 | 1687.55 | 1785.66 | 7/18/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ 98.11 | 5.81% |
| 13490 CE Commercial S.A.C. | 637019 | 304325627 | 3200 | 3549.18 | 7/16/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 349.18 | 10.91% |
| 13491 La Mas Dorada | 637054 | 299395740 | 3550.65 | 250 | 7/12/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ (3,300.65) | -92.96% |
| 13492 2M Sales LLC | 637088 | 299374756 | 900 | 1000 | 7/13/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 100.00 | 11.11% |
| 13493 CE Commercial S.A.C. | 637105 | 302107394 | 406.86 | 485.24 | 7/17/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 78.38 | 19.26% |
| 13494 RED STARR S P R DE R L | 637117 | 147375918 | 4816.77 | 457.37 | 3/31/2014 | - | 1 | - | 4/14/2014 | - | - | - | - | $ (4,359.40) | -90.50% |
| 13495 Enrique Sanchez Ramirez | 637124 | 299385042 | 1000 | 1050 | 7/16/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 50.00 | 5.00% |
| 13496 Battleboro Produce Inc | 637127 | 299790342 | 2890.38 | 3239 | 7/20/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 348.62 | 12.06% |
| 13497 Fruta Export S.A. de C.V. | 637153 | 302106647 | 969.36 | 1151.62 | 7/13/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 182.26 | 18.80% |
| 13498 | 637162 | 299398026 | 1329.76 | 1440 | 7/13/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ 110.24 | 8.29% |
| 13499 Enrique Sanchez Ramirez | 637185 | 299717714 | 738.75 | 960 | 7/17/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 221.25 | 29.95% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13500 | 637251 | 299531052 | 4600 | 5175 | 7/20/2019 | - | - | 1 | 7/23/2019 | - | - | - | - | $ 575.00 | 12.50% |
| 13501 Hawkins Farms Partnerships LLC | 637277 | 300226852 | 3100 | 3487.5 | 7/24/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 387.50 | 12.50% |
| 13502 | 637281-1 | 298786202 | 1325 | 918.55 | 7/13/2019 | - | - | 1 | 7/13/2019 | - | - | - | - | $ (406.45) | -30.68% |
| 13503 | 637286-1 | 298829595 | 300 | 116.19 | 7/13/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (183.81) | -61.27% |
| 13504 Copefrut S.A. | 637286-2 | 298829652 | 300 | 130.89 | 7/13/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ (169.11) | -56.37% |
| 13505 A&J Produce Inc. | 637296 | 299970890 | 2100 | 3665 | 7/21/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 1,565.00 | 74.52% |
| 13506 Patagonian Fruits Trades SA | 637306 | 299410462 | 2687.97 | 3059.69 | 7/15/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 371.72 | 13.83% |
| 13507 | 637343 | 298838190 | 325 | 321.99 | 7/13/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (3.01) | -0.93% |
| 13508 | 637343-1 | 298838229 | 325 | 323.45 | 7/13/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (1.55) | -0.48% |
| 13509 Hawkins Farms Partnerships LLC | 637374 | 299420578 | 3349 | 3750 | 7/13/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 401.00 | 11.97% |
| 13510 Enrique Sanchez Ramirez | 637386 | 299481696 | 1773 | 1800 | 7/18/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 27.00 | 1.52% |
| 13511 Hawkins Farms Partnerships LLC | 637399 | 299858790 | 2955 | 3000 | 7/19/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 45.00 | 1.52% |
| 13512 Hawkins Farms Partnerships LLC | 637401 | 299857292 | 3349 | 3000 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ (349.00) | -10.42% |
| 13513 Phil Sandifer & Sons Farms LLC | 637415 | 299789919 | 2764 | 2925 | 7/19/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 161.00 | 5.82% |
| 13514 | 637440-1 | 298786218 | 1325 | 751.57 | 7/14/2019 | - | - | 1 | 7/14/2019 | - | - | - | - | $ (573.43) | -43.28% |
| 13515 | 637445-1 | 298829560 | 300 | 158.22 | 7/14/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (141.78) | -47.26% |
| 13516 | 637445-2 | 298829624 | 300 | 125.33 | 7/14/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (174.67) | -58.22% |
| 13517 | 637462 | 298838223 | 325 | 178.43 | 7/14/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (146.57) | -45.10% |
| 13518 | 637462-1 | 298838241 | 325 | 344.89 | 7/14/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 19.89 | 6.12% |
| 13519 Battleboro Produce Inc | 637518 | 299858897 | 2200 | 2450 | 7/21/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 250.00 | 11.36% |
| 13520 Enrique Sanchez Ramirez | 637522 | 299478586 | 1132.75 | 1250 | 7/20/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 13521 Fresh Pik Produce Inc. | 637535-1 | 298786229 | 1325 | 1355 | 7/15/2019 | - | 1 | - | 7/15/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 13522 | 637535-2 | 298786223 | 1325 | 815.24 | 7/15/2019 | - | - | 1 | 7/15/2019 | - | - | - | - | $ (509.76) | -38.47% |
| 13523 Fresh Pik Produce Inc. | 637540-1 | 298829683 | 300 | 173.76 | 7/15/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ (126.24) | -42.08% |
| 13524 | 637540-2 | 298829674 | 299.53 | 136.31 | 7/15/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (163.22) | -54.49% |
| 13525 | 637563-1 | 298838212 | 325 | 355 | 7/15/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13526 Enrique Sanchez Ramirez | 637595 | 299452628 | 5245 | 5845 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 600.00 | 11.44% |
| 13527 JMR Farms | 637600 | 300227580 | 2200 | 2600 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 400.00 | 18.18% |
| 13528 JMR Farms | 637602 | 300371446 | 2750 | 3100 | 7/25/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 350.00 | 12.73% |
| 13529 | 637622 | 299614486 | 970.21 | 900 | 7/19/2019 | - | - | 1 | 7/19/2019 | - | - | - | - | $ (70.21) | -7.24% |
| 13530 Enrique Sanchez Ramirez | 637625 | 304793457 | 166.26 | 302.43 | 7/19/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ 136.17 | 81.90% |
| 13531 Hawkins Farms Partnerships LLC | 637659 | 299468292 | 4000 | 4500.01 | 7/15/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 500.01 | 12.50% |
| 13532 Hawkins Farms Partnerships LLC | 637667 | 299573910 | 3000 | 3375 | 7/16/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 13533 La Mas Dorada | 637728 | 299500107 | 4070.88 | 1000 | 7/15/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ (3,070.88) | -75.44% |
| 13534 Copefrut S.A. | 637731 | 299516113 | 882 | 1012.5 | 7/16/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 130.50 | 14.80% |
| 13535 JMR Farms | 637743 | 299473663 | 2947.5 | 3300 | 7/15/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 352.50 | 11.96% |
| 13536 JMR Farms | 637748 | 299473713 | 3438.75 | 3600 | 7/15/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 161.25 | 4.69% |
| 13537 Hawkins Farms Partnerships LLC | 637775 | 299728473 | 3000 | 3400 | 7/17/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 400.00 | 13.33% |
| 13538 JMR Farms | 637786 | 300069304 | 2144 | 2550 | 7/27/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 406.00 | 18.94% |
| 13539 Enrique Sanchez Ramirez | 637799 | 300179672 | 3000 | 2500 | 7/24/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (500.00) | -16.67% |
| 13540 2M Sales LLC | 637801 | 299483882 | 2023.19 | 2500 | 7/17/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 476.81 | 23.57% |
| 13541 Enrique Sanchez Ramirez | 637864 | 303412984 | 229.33 | 255.55 | 7/16/2019 | - | 1 | - | 9/11/2019 | - | - | - | - | $ 26.22 | 11.43% |
| 13542 Fruta Export S.A. de C.V. | 637868 | 299491411 | 1280.5 | 1500 | 7/15/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ 219.50 | 17.14% |
| 13543 | 637886 | 299581549 | 4300 | 1500 | 7/16/2019 | - | - | 1 | 7/22/2019 | - | - | - | - | $ (2,800.00) | -65.12% |
| 13544 JMR Farms | 637905 | 299509405 | 2100 | 2900 | 7/16/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 800.00 | 38.10% |
| 13545 Phil Sandifer & Sons Farms LLC | 637906 | 299521888 | 982.5 | 1100 | 7/18/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 117.50 | 11.96% |
| 13546 Fruta Export S.A. de C.V. | 637930 | 299509997 | 1200 | 1425 | 7/18/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 225.00 | 18.75% |
| 13547 Enrique Sanchez Ramirez | 637984 | 304989580 | 2706.55 | 2731.41 | 7/19/2019 | - | 1 | - | 9/27/2019 | - | - | - | - | $ 24.86 | 0.92% |
| 13548 Battleboro Produce Inc | 638010 | 299917774 | 1467.5 | 2100 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 632.50 | 43.10% |
| 13549 JMR Farms | 638012 | 300072342 | 1400 | 1765 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 365.00 | 26.07% |
| 13550 Battleboro Produce Inc | 638013 | 299917374 | 1576 | 2000 | 7/21/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 424.00 | 26.90% |
| 13551 Hawkins Farms Partnerships LLC | 638016 | 299951974 | 1000 | 1750 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 750.00 | 75.00% |
| 13552 Fresh Pik Produce Inc. | 638023 | 299817382 | 640.8 | 906 | 7/21/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 265.20 | 41.39% |
| 13553 Enrique Sanchez Ramirez | 638068 | 300281062 | 3546.02 | 405 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ (3,141.02) | -88.58% |
| 13554 Battleboro Produce Inc | 638099 | 300064403 | 2421.86 | 2865 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 443.14 | 18.30% |
| 13555 Copefrut S.A. | 638116 | 299523244 | 1050 | 1000 | 7/18/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ (50.00) | -4.76% |
| 13556 | 638141-1 | 298786193 | 1325 | 475.25 | 7/16/2019 | - | - | 1 | 7/16/2019 | - | - | - | - | $ (849.75) | -64.13% |
| 13557 | 638150-1 | 298829628 | 300 | 148.7 | 7/16/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (151.30) | -50.43% |
| 13558 | 638150-2 | 298829634 | 300 | 274.5 | 7/16/2019 | - | - | 1 | 8/12/2019 | - | - | - | - | $ (25.50) | -8.50% |
| 13559 CE Commercial S.A.C. | 638179 | 299920249 | 1249.4 | 225 | 7/19/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ (1,024.40) | -81.99% |
| 13560 CE Commercial S.A.C. | 638180 | 299774178 | 1300 | 380 | 7/19/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ (920.00) | -70.77% |
| 13561 | 638247 | 299838198 | 325 | 163.34 | 7/16/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (161.66) | -49.74% |
| 13562 | 638247-1 | 298838253 | 325 | 355 | 7/16/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13563 Enrique Sanchez Ramirez | 638286 | 299728423 | 1000 | 1050 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 50.00 | 5.00% |
| 13564 JMR Farms | 638301 | 299945927 | 3500 | 3756 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 256.00 | 7.31% |
| 13565 Hawkins Farms Partnerships LLC | 638306 | 300262443 | 4364 | 4725 | 7/25/2019 | - | 1 | - | 7/28/2019 | - | - | - | - | $ 361.00 | 8.27% |
| 13566 | 638385 | 299625608 | 541.75 | 750 | 7/17/2019 | - | - | 1 | 7/19/2019 | - | - | - | - | $ 208.25 | 38.44% |
| 13567 Hawkins Farms Partnerships LLC | 638456 | 299807172 | 4003.91 | 4250 | 7/19/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 246.09 | 6.15% |
| 13568 Frutera San Fernando SA | 638536 | 299621568 | 617.4 | 675 | 7/19/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 57.60 | 9.33% |
| 13569 Battleboro Produce Inc | 638614 | 299945024 | 1400 | 1575 | 7/22/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 175.00 | 12.50% |
| 13570 Enrique Sanchez Ramirez | 638617 | 299683479 | 800 | 1000 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 200.00 | 25.00% |
| 13571 A&J Produce Inc. | 638622 | 299847026 | 1385.23 | 1575 | 7/19/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | $ 189.77 | 13.70% |
| 13572 Enrique Sanchez Ramirez | 638623 | 299805697 | 1280.5 | 1400 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 119.50 | 9.33% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13573 Fresh Pik Produce Inc. | 638639 | 300348588 | 2443.79 | 2700 | 7/29/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 256.21 | 10.48% |
| 13574 Phil Sandifer & Sons Farms LLC | 638646 | 299839825 | 2700 | 3206.25 | 7/21/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 506.25 | 18.75% |
| 13575 Fresh Pik Produce Inc. | 638648 | 299839648 | 1400 | 1575 | 7/20/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 175.00 | 12.50% |
| 13576 Hawkins Farms Partnerships LLC | 638649 | 305253256 | 458.89 | 529.03 | 7/22/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | $ 70.14 | 15.28% |
| 13577 JMR Farms | 638651 | 300118437 | 2364 | 2700 | 7/23/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 13578 Fresh Pik Produce Inc. | 638677 | 305352687 | 152.97 | 218.53 | 7/21/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | $ 65.56 | 42.86% |
| 13579 South Organic Fruits S.A. | 638739 | 299636276 | 2921.16 | 3318.09 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 396.93 | 13.59% |
| 13580 Hawkins Farms Partnerships LLC | 638749 | 300351082 | 1770 | 1527.25 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ (242.75) | -13.71% |
| 13581 JMR Farms | 638754 | 300796250 | 2646 | 2900 | 7/31/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 254.00 | 9.60% |
| 13582 Phil Sandifer & Sons Farms LLC | 638759 | 301254240 | 1800 | 2350 | 8/7/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ 550.00 | 30.56% |
| 13583 2M Sales LLC | 638763 | 299642884 | 640.25 | 850 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 209.75 | 32.76% |
| 13584 Fruta Export S.A. de C.V. | 638770 | 299633744 | 1280.5 | 1600 | 7/16/2019 | - | 1 | - | 7/17/2019 | - | - | - | - | $ 319.50 | 24.95% |
| 13585 | 638776-1 | 299258881 | 1325 | 1154.4 | 7/17/2019 | - | - | 1 | 7/17/2019 | - | - | - | - | $ (170.60) | -12.88% |
| 13586 | 638781-1 | 299362819 | 300 | 211.86 | 7/17/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (88.14) | -29.38% |
| 13587 | 638781-2 | 299362750 | 300 | 189.53 | 7/17/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ (110.47) | -36.82% |
| 13588 Phil Sandifer & Sons Farms LLC | 638816 | 299819283 | 2300 | 3000 | 7/19/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 700.00 | 30.43% |
| 13589 The O's Trading Company S.A. | 638845 | 299642125 | 4800 | 4800 | 7/17/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ - | 0.00% |
| 13590 La Deliciosa S.A. | 638865 | 299376884 | 325 | 179.15 | 7/17/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ (145.85) | -44.88% |
| 13591 | 638865-1 | 299376969 | 325 | 355 | 7/17/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13592 Fresh Pik Produce Inc. | 638905 | 300034726 | 2470.99 | 2800 | 7/25/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 329.01 | 13.31% |
| 13593 Hawkins Farms Partnerships LLC | 638906 | 300049070 | 3430 | 3300 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (130.00) | -3.79% |
| 13594 Hawkins Farms Partnerships LLC | 638909 | 300130461 | 3365 | 3700 | 7/24/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 335.00 | 9.96% |
| 13595 Phil Sandifer & Sons Farms LLC | 638910 | 299908786 | 2565 | 2800 | 7/21/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 235.00 | 9.16% |
| 13596 JMR Farms | 638912 | 300136461 | 2352.5 | 2600 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 247.50 | 10.52% |
| 13597 JMR Farms | 638915 | 300329777 | 2765 | 2800 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 35.00 | 1.27% |
| 13598 JMR Farms | 638919 | 300444117 | 2300 | 2800 | 7/28/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 500.00 | 21.74% |
| 13599 JMR Farms | 638920 | 300444178 | 2333.5 | 2800 | 7/28/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 466.50 | 19.99% |
| 13600 Exportadora Baika S.A. | 638924 | 299679280 | 1280.5 | 1462.5 | 7/18/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 182.00 | 14.21% |
| 13601 Exportadora Baika S.A. | 638929 | 299679364 | 1182 | 1350 | 7/18/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ 168.00 | 14.21% |
| 13602 Enrique Sanchez Ramirez | 638941 | 302680584 | 130.33 | 139.74 | 7/17/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 9.41 | 7.22% |
| 13603 Hawkins Farms Partnerships LLC | 638946 | 305693325 | 198.54 | 220.61 | 7/22/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ 22.07 | 11.12% |
| 13604 Hawkins Farms Partnerships LLC | 638993 | 299904014 | 2266.53 | 2850 | 7/21/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 583.47 | 25.74% |
| 13605 SPPR | 6390 | 257316445 | 600 | 600 | 11/29/2017 | - | 1 | - | 2/15/2018 | - | - | - | - | $ - | 0.00% |
| 13606 Frumango S.A. de C.V. | 639041 | 304431401 | 3558.1 | 292.55 | 7/17/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ (3,265.55) | -91.78% |
| 13607 Prosperity Farms Inc | 639055 | 299751613 | 400 | 100 | 7/18/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ (300.00) | -75.00% |
| 13608 Battleboro Produce Inc | 639120 | 300656615 | 2065 | 2865 | 7/31/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 800.00 | 38.74% |
| 13609 Battleboro Produce Inc | 639122 | 300789543 | 2315 | 2865 | 8/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 550.00 | 23.76% |
| 13610 Battleboro Produce Inc | 639123 | 300789181 | 2150 | 2875 | 8/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 725.00 | 33.72% |
| 13611 Battleboro Produce Inc | 639125 | 300789756 | 2646.09 | 2865 | 8/5/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 218.91 | 8.27% |
| 13612 JMR Farms | 639126 | 300791272 | 2765 | 3100 | 8/1/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 335.00 | 12.12% |
| 13613 JMR Farms | 639128 | 300791568 | 2915 | 3050 | 8/2/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 135.00 | 4.63% |
| 13614 JMR Farms | 639129 | 300791813 | 2700 | 3050 | 8/3/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 350.00 | 12.96% |
| 13615 Copefrut S.A. | 639133 | 300013987 | 833 | 1050 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 217.00 | 26.05% |
| 13616 Battleboro Produce Inc | 639139 | 300228069 | 2019.3 | 2080 | 7/26/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 60.70 | 3.01% |
| 13617 Battleboro Produce Inc | 639142 | 300148138 | 1750 | 2085 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 335.00 | 19.14% |
| 13618 JMR Farms | 639143 | 300196504 | 1450 | 1750 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 300.00 | 20.69% |
| 13619 JMR Farms | 639144 | 300147984 | 1500 | 1750 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 13620 Battleboro Produce Inc | 639147 | 300147478 | 1750 | 2085 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 335.00 | 19.14% |
| 13621 JMR Farms | 639148 | 300135242 | 1300 | 1750 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 450.00 | 34.62% |
| 13622 CE Commercial S.A.C. | 639184 | 299954304 | 1554 | 450 | 7/19/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (1,104.00) | -71.04% |
| 13623 Phil Sandifer & Sons Farms LLC | 639194 | 300008041 | 980 | 1200 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 220.00 | 22.45% |
| 13624 JMR Farms | 639198 | 299839451 | 3000 | 4063 | 7/21/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 1,063.00 | 35.43% |
| 13625 Magee Farms LLC | 639216 | 301054504 | 1683.93 | 1860 | 8/8/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ 176.07 | 10.46% |
| 13626 Battleboro Produce Inc | 639218 | 301009367 | 2078.61 | 1950 | 8/6/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ (128.61) | -6.19% |
| 13627 Jupiter Marketing LTD | 639257 | 299726430 | 2131.9 | 2418.75 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 286.85 | 13.46% |
| 13628 Copefrut S.A. | 639413 | 299790837 | 985.01 | 1125 | 7/19/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 139.99 | 14.21% |
| 13629 Fresh Pik Produce Inc. | 639465-1 | 299258959 | 1325 | 864.27 | 7/18/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ (460.73) | -34.77% |
| 13630 Patagonian Fruits Trades SA | 639465-2 | 299258924 | 1325 | 1121.54 | 7/18/2019 | - | 1 | - | 7/18/2019 | - | - | - | - | $ (203.46) | -15.36% |
| 13631 Fresh Pik Produce Inc. | 639470-1 | 299362874 | 300 | 130.48 | 7/18/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (169.52) | -56.51% |
| 13632 | 639470-2 | 299362771 | 300 | 225.34 | 7/18/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ (74.66) | -24.89% |
| 13633 Frumango S.A. de C.V. | 639494 | 300063744 | 1640 | 1900 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 260.00 | 15.85% |
| 13634 Enrique Sanchez Ramirez | 639527 | 305248512 | 1949.92 | 2122.8 | 7/18/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | $ 172.88 | 8.87% |
| 13635 | 639550-1 | 299376923 | 325 | 355 | 7/18/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13636 Enrique Sanchez Ramirez | 639593 | 299796790 | 3546 | 1500 | 7/20/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ (2,046.00) | -57.70% |
| 13637 Enrique Sanchez Ramirez | 639600 | 300879997 | 1850 | 2265 | 8/7/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 415.00 | 22.43% |
| 13638 JMR Farms | 639619 | 300323798 | 1264 | 1564 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 300.00 | 23.73% |
| 13639 Phil Sandifer & Sons Farms LLC | 639653 | 299799494 | 2400 | 3000 | 7/18/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | $ 600.00 | 25.00% |
| 13640 JMR Farms | 639668 | 299916767 | 2582.62 | 2925 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 342.38 | 13.26% |
| 13641 JMR Farms | 639675 | 299849267 | 2982.81 | 3375 | 7/19/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | $ 392.19 | 13.15% |
| 13642 JMR Farms | 639678 | 299916058 | 3000 | 3375 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 13643 Hawkins Farms Partnerships LLC | 639753 | 300196836 | 1080.75 | 1390 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 309.25 | 28.61% |
| 13644 | 639841 | 299950257 | 4950.05 | 700 | 7/22/2019 | - | - | 1 | 7/26/2019 | - | - | - | - | $ (4,250.05) | -85.86% |
| 13645 Enrique Sanchez Ramirez | 639886 | 299825249 | 3349 | 3400 | 7/18/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | $ 51.00 | 1.52% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13646 JMR Farms | 640000 | 299835523 | 1500 | 1725 | 7/24/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 225.00 | 15.00% |
| 13647 Fresh Pik Produce Inc. | 640009 | 299376748 | 325 | 51.33 | 7/19/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (273.67) | -84.21% |
| 13648 | 640022 | 299835123 | 500 | 600 | 7/19/2019 | - | - | 1 | 7/20/2019 | - | - | - | - | 100.00 | 20.00% |
| 13649 Empaque Don Jorge SA DE CV | 640035 | 299836243 | 1034.25 | 1100 | 7/29/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 65.75 | 6.36% |
| 13650 | 640089 | 299854018 | 5000 | 5500 | 7/22/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | 500.00 | 10.00% |
| 13651 JMR Farms | 640113 | 299898570 | 3104 | 3400 | 7/20/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | 296.00 | 9.54% |
| 13652 Fresh Pik Produce Inc. | 640117-1 | 299258935 | 1325 | 727.79 | 7/19/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | (597.21) | -45.07% |
| 13653 Patagonian Fruits Trades SA | 640117-2 | 299258943 | 1325 | 1355 | 7/19/2019 | - | 1 | - | 7/19/2019 | - | - | - | - | 30.00 | 2.26% |
| 13654 Fresh Pik Produce Inc. | 640122-1 | 299362805 | 300 | 216.93 | 7/19/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (83.07) | -27.69% |
| 13655 | 640122-2 | 299362763 | 300 | 173.85 | 7/19/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | (126.15) | -42.05% |
| 13656 Enrique Sanchez Ramirez | 640135 | 299904102 | 4900 | 1140 | 7/23/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | (3,760.00) | -76.73% |
| 13657 Enrique Sanchez Ramirez | 640143 | 300049538 | 1350 | 1260 | 7/22/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | (90.00) | -6.67% |
| 13658 Copefrut S.A. | 640200 | 299820359 | 325 | 3.4 | 7/24/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | (321.60) | -98.95% |
| 13659 Living Greens Farm Inc. | 640241 | 299889048 | 226.44 | 270 | 7/24/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | 43.56 | 19.24% |
| 13660 JMR Farms | 640297 | 299906119 | 3100 | 3300 | 7/20/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | 200.00 | 6.45% |
| 13661 Copefrut S.A. | 640313 | 299928777 | 1920.76 | 2193.75 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | 272.99 | 14.21% |
| 13662 | 640314 | 299906748 | 1428.25 | 1631.24 | 7/23/2019 | - | - | 1 | 7/24/2019 | - | - | - | - | 202.99 | 14.21% |
| 13663 2M Sales LLC | 640331 | 299915558 | 980 | 1200 | 7/19/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | 220.00 | 22.45% |
| 13664 Hawkins Farms Partnerships LLC | 640338 | 299912014 | 2068.5 | 2700 | 7/20/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | 631.50 | 30.53% |
| 13665 | 640359 | 299950819 | 4125 | 4275 | 7/23/2019 | - | - | 1 | 7/29/2019 | - | - | - | - | 150.00 | 3.64% |
| 13666 CE Commercial S.A.C. | 640363 | 302212383 | 1658.08 | 2028.28 | 7/24/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | 370.20 | 22.33% |
| 13667 CE Commercial S.A.C. | 640364 | 300226101 | 1600 | 600 | 7/24/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | (1,000.00) | -62.50% |
| 13668 CE Commercial S.A.C. | 640366 | 300228370 | 1700 | 300 | 7/23/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | (1,400.00) | -82.35% |
| 13669 Hawkins Farms Partnerships LLC | 640388 | 300335884 | 1100 | 1380 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 280.00 | 25.45% |
| 13670 JMR Farms | 640416 | 300333335 | 1800 | 2725 | 7/26/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | 925.00 | 51.39% |
| 13671 JMR Farms | 640428 | 299925890 | 1500 | 1700 | 7/20/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | 200.00 | 13.33% |
| 13672 JMR Farms | 640504 | 300330822 | 1889 | 2200 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | 311.00 | 16.46% |
| 13673 JMR Farms | 640509 | 300333284 | 1689 | 2100 | 7/30/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | 411.00 | 24.33% |
| 13674 JMR Farms | 640512 | 300332063 | 2039 | 2200 | 7/28/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | 161.00 | 7.90% |
| 13675 JMR Farms | 640567 | 300007087 | 789 | 1100 | 7/24/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | 311.00 | 39.42% |
| 13676 Phil Sandifer & Sons Farms LLC | 640571 | 300144151 | 1654.85 | 2100 | 7/24/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | 445.15 | 26.90% |
| 13677 JMR Farms | 640592 | 300440066 | 2400 | 2900 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 500.00 | 20.83% |
| 13678 | 640604 | 299948664 | 4235.5 | 4837.5 | 7/24/2019 | - | - | 1 | 7/28/2019 | - | - | - | - | 602.00 | 14.21% |
| 13679 Prosperity Farms Inc | 640630 | 300186626 | 458.74 | 100 | 7/23/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | (358.74) | -78.20% |
| 13680 Fresh Pik Produce Inc | 640645-1 | 299258923 | 1325 | 797.87 | 7/20/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | (527.13) | -39.78% |
| 13681 Patagonian Fruits Trades SA | 640645-2 | 299258972 | 1325 | 1355 | 7/20/2019 | - | 1 | - | 7/20/2019 | - | - | - | - | 30.00 | 2.26% |
| 13682 Fresh Pik Produce Inc | 640652-1 | 299362781 | 300 | 150.72 | 7/20/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (149.28) | -49.76% |
| 13683 | 640652-2 | 299362703 | 300 | 181.13 | 7/20/2019 | - | - | 1 | 7/23/2019 | - | - | - | - | (118.87) | -39.62% |
| 13684 CE Commercial S.A.C. | 640684 | 302224053 | 1329.97 | 1585.63 | 7/24/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | 255.66 | 19.22% |
| 13685 | 640692 | 302224163 | 1587.68 | 1689.43 | 7/26/2019 | - | - | 1 | 8/20/2019 | - | - | - | - | 101.75 | 6.41% |
| 13686 | 640722 | 299376964 | 325 | 205.64 | 7/20/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | (119.36) | -36.73% |
| 13687 | 640722-1 | 299820749 | 325 | 339.52 | 7/20/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | 14.52 | 4.47% |
| 13688 Battleboro Produce Inc | 640744 | 299970853 | 2161.5 | 2800 | 7/20/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | 638.50 | 29.54% |
| 13689 JMR Farms | 640787 | 300453962 | 1576 | 1750 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 174.00 | 11.04% |
| 13690 Fresh Pik Produce Inc. | 640798 | 300048336 | 1182 | 1655 | 7/26/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | 473.00 | 40.02% |
| 13691 JMR Farms | 640807 | 300077333 | 1500 | 2200 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | 700.00 | 46.67% |
| 13692 Fresh Pik Produce Inc. | 640825-1 | 299258893 | 1325 | 594.53 | 7/21/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | (730.47) | -55.13% |
| 13693 Patagonian Fruits Trades SA | 640825-2 | 299258917 | 1325 | 1355 | 7/21/2019 | - | 1 | - | 7/21/2019 | - | - | - | - | 30.00 | 2.26% |
| 13694 Fresh Pik Produce Inc. | 640830-1 | 299362646 | 300 | 142.94 | 7/21/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | (157.06) | -52.35% |
| 13695 | 640830-2 | 299362665 | 300 | 205.3 | 7/21/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | (94.70) | -31.57% |
| 13696 Copefrut S.A. | 640848 | 299376908 | 325 | 139.16 | 7/21/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (185.84) | -57.18% |
| 13697 | 640848-1 | 299820747 | 325 | 316.13 | 7/21/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | (8.87) | -2.73% |
| 13698 JMR Farms | 640863 | 300088564 | 1700 | 2200 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | 500.00 | 29.41% |
| 13699 Frumango S.A. de C.V. | 640882 | 300037549 | 788 | 850 | 7/27/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | 62.00 | 7.87% |
| 13700 Hawkins Farms Partnerships LLC | 640890 | 300499535 | 994.27 | 1400 | 7/29/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | 405.73 | 40.81% |
| 13701 2M Sales LLC | 640894 | 300487388 | 3000 | 3300 | 7/27/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | 300.00 | 10.00% |
| 13702 Fruta Export S.A. de C.V. | 640910 | 300038039 | 1200 | 1250 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 50.00 | 4.17% |
| 13703 Hawkins Farms Partnerships LLC | 640912V | 300485133 | 3900 | 4200 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 300.00 | 7.69% |
| 13704 Fresh Pik Produce Inc. | 640913 | 300512404 | 3001.75 | 4000 | 7/27/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | 998.25 | 33.26% |
| 13705 Hawkins Farms Partnerships LLC | 640925 | 300332508 | 3000 | 3200 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | 200.00 | 6.67% |
| 13706 Fresh Pik Produce Inc. | 640926-1 | 299258803 | 1325 | 559.82 | 7/22/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (765.18) | -57.75% |
| 13707 Patagonian Fruits Trades SA | 640926-2 | 299258931 | 1325 | 803.69 | 7/22/2019 | - | 1 | - | 7/22/2019 | - | - | - | - | (521.31) | -39.34% |
| 13708 Fresh Pik Produce Inc. | 640931-1 | 299362841 | 300 | 95.77 | 7/22/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | (204.23) | -68.08% |
| 13709 | 640931-2 | 299362790 | 300 | 118.9 | 7/22/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | (181.10) | -60.37% |
| 13710 Hawkins Farms Partnerships LLC | 640946 | 307262739 | 281.1 | 335.16 | 7/30/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | 54.06 | 19.23% |
| 13711 JMR Farms | 640947 | 305222622 | 2825.95 | 505 | 7/31/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (2,320.95) | -82.13% |
| 13712 | 640948 | 299376899 | 325 | 276.63 | 7/22/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | (48.37) | -14.88% |
| 13713 2M Sales LLC | 641007 | 300487459 | 3000 | 3300 | 7/27/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | 300.00 | 10.00% |
| 13714 JMR Farms | 641008 | 301666159 | 1500 | 1750 | 8/12/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | 250.00 | 16.67% |
| 13715 Hawkins Farms Partnerships LLC | 641009 | 300943569 | 1000 | 1750 | 8/2/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | 750.00 | 75.00% |
| 13716 Battleboro Produce Inc | 641012 | 301053018 | 1499 | 2100 | 8/8/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | 601.00 | 40.09% |
| 13717 Battleboro Produce Inc | 641013 | 301051522 | 1600 | 1750 | 8/5/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | 150.00 | 9.38% |
| 13718 JMR Farms | 641018 | 300945222 | 1617.09 | 2599.6 | 8/3/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | 982.51 | 60.76% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13719 Magee Farms LLC | 641019 | 301212851 | 1235 | 1710 | 8/7/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ 475.00 | 38.46% |
| 13720 Enrique Sanchez Ramirez | 641068 | 300140595 | 5800 | 4233.65 | 7/23/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ (1,566.35) | -27.01% |
| 13721 JMR Farms | 641074 | 300022543 | 1695 | 2700 | 7/23/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 1,005.00 | 59.79% |
| 13722 Fruta Export S.A. de C.V. | 641083 | 300039103 | 3349 | 3400 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 51.00 | 1.52% |
| 13723 CE Commercial S.A.C. | 641086 | 300254131 | 2619.61 | 500 | 7/25/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (2,119.61) | -80.91% |
| 13724 Frumango S.A. de C.V. | 641088 | 300356265 | 3350 | 4000 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 650.00 | 19.40% |
| 13725 Enrique Sanchez Ramirez | 641090 | 300025646 | 2600 | 3175 | 7/27/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 575.00 | 22.12% |
| 13726 Phil Sandifer & Sons Farms LLC | 641097 | 300019187 | 1774 | 2050 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 276.00 | 15.56% |
| 13727 Phil Sandifer & Sons Farms LLC | 641118 | 300512395 | 2376.36 | 3400 | 7/28/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 1,023.64 | 43.08% |
| 13728 Enrique Sanchez Ramirez | 641185 | 300027497 | 1000 | 1100 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 100.00 | 10.00% |
| 13729 Hawkins Farms Partnerships LLC | 641271 | 300248023 | 2265.5 | 2500 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 234.50 | 10.35% |
| 13730 | 641281 | 300063574 | 2364 | 2700 | 7/23/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 13731 JMR Farms | 641286 | 300078631 | 1181.02 | 1300 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 118.98 | 10.07% |
| 13732 JMR Farms | 641350 | 300078652 | 1156.39 | 1300 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 143.61 | 12.42% |
| 13733 JMR Farms | 641350 | 300221008 | 2800 | 2800 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ - | 0.00% |
| 13734 | 641368 | 300116721 | 1193.12 | 1350 | 7/25/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 156.88 | 13.15% |
| 13735 Frumango S.A. de C.V. | 641392 | 300057884 | 1254.26 | 1675 | 7/23/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 420.74 | 33.54% |
| 13736 JMR Farms | 641432 | 300061858 | 1400 | 1525 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 125.00 | 8.93% |
| 13737 Enrique Sanchez Ramirez | 641438 | 300118184 | 2134.17 | 360 | 7/24/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ (1,774.17) | -83.13% |
| 13738 JMR Farms | 641439 | 300062617 | 1100 | 1385 | 7/31/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 285.00 | 25.91% |
| 13739 La Mas Dorada | 641460 | 300115717 | 1182 | 1280 | 7/23/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 98.00 | 8.29% |
| 13740 Fresh Pik Produce Inc. | 641505-1 | 299258901 | 1325 | 634.31 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (690.69) | -52.13% |
| 13741 Patagonian Fruits Trades SA | 641505-2 | 299258839 | 1325 | 617.61 | 7/23/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ (707.39) | -53.39% |
| 13742 Fresh Pik Produce Inc. | 641517-1 | 299362854 | 300 | 146.27 | 7/23/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (153.73) | -51.24% |
| 13743 | 641517-2 | 299362866 | 300 | 244.29 | 7/23/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ (55.71) | -18.57% |
| 13744 Battleboro Produce Inc | 641522 | 300072289 | 2765 | 3110.63 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 345.63 | 12.50% |
| 13745 JMR Farms | 641529 | 300512948 | 2500 | 2812.5 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 312.50 | 12.50% |
| 13746 JMR Farms | 641530 | 300512989 | 2447.5 | 3100 | 7/28/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 652.50 | 26.66% |
| 13747 JMR Farms | 641531 | 300439904 | 2600 | 3100 | 7/26/2019 | - | 1 | - | 7/28/2019 | - | - | - | - | $ 500.00 | 19.23% |
| 13748 Copefrut S.A. | 641546 | 300158194 | 1576 | 1799.82 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 223.82 | 14.20% |
| 13749 Frumango S.A. de C.V. | 641549 | 300076752 | 982.5 | 1050 | 7/22/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 67.50 | 6.87% |
| 13750 | 641615 | 300160162 | 1169.5 | 1500 | 7/23/2019 | - | - | 1 | 7/24/2019 | - | - | - | - | $ 330.50 | 28.26% |
| 13751 Enrique Sanchez Ramirez | 641641 | 300707945 | 3813 | 2080 | 7/30/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ (1,733.00) | -45.45% |
| 13752 JMR Farms | 641649 | 300129883 | 3349 | 3535 | 7/24/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 186.00 | 5.55% |
| 13753 Battleboro Produce Inc | 641663 | 301345700 | 2015 | 2865 | 8/10/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 850.00 | 42.18% |
| 13754 Battleboro Produce Inc | 641664 | 301447429 | 1415 | 1710 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 295.00 | 20.85% |
| 13755 JMR Farms | 641666 | 301447644 | 2565 | 3050 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 485.00 | 18.91% |
| 13756 Magee Farms LLC | 641672 | 301940466 | 1635.86 | 1715 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 79.14 | 4.84% |
| 13757 Copefrut S.A. | 641674 | 300037093 | 1590 | 200 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (1,390.00) | -87.42% |
| 13758 JMR Farms | 641678 | 300196419 | 2574 | 2800 | 7/24/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 226.00 | 8.78% |
| 13759 Phil Sandifer & Sons Farms LLC | 64175?V | 300483593 | 2072.03 | 2500 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 427.97 | 20.65% |
| 13760 JMR Farms | 641762 | 300130281 | 1149 | 1310.4 | 7/23/2019 | - | 1 | - | 7/24/2019 | - | - | - | - | $ 161.40 | 14.05% |
| 13761 Hawkins Farms Partnerships LLC | 641767 | 300134918 | 3000 | 3375 | 7/24/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 13762 Enrique Sanchez Ramirez | 641816 | 300142433 | 300 | 365 | 7/24/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 65.00 | 21.67% |
| 13763 JMR Farms | 641830 | 300140681 | 2000 | 1725 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ (275.00) | -13.75% |
| 13764 Copefrut S.A. | 641844 | 300448114 | 100 | 100 | 7/25/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ - | 0.00% |
| 13765 Enrique Sanchez Ramirez | 641857 | 300457337 | 4251.1 | 1820 | 7/27/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (2,431.10) | -57.19% |
| 13766 | 641861 | 300238091 | 1182 | 1600 | 7/25/2019 | - | - | 1 | 7/26/2019 | - | - | - | - | $ 418.00 | 35.36% |
| 13767 Copefrut S.A. | 641866 | 300504836 | 441.44 | 300 | 7/29/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (141.44) | -32.04% |
| 13768 Empaque Don Jorge SA DE CV | 641930 | 302339814 | 1299.37 | 1381.61 | 7/24/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 82.24 | 6.33% |
| 13769 | 642011 | 300176998 | 2921.16 | 3318.75 | 7/27/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 397.59 | 13.61% |
| 13770 Fresh Pik Produce Inc. | 642017 | 300658217 | 2610.5 | 2880 | 7/31/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 269.50 | 10.32% |
| 13771 Enrique Sanchez Ramirez | 642021 | 300784754 | 5126.94 | 2875 | 8/2/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ (2,251.94) | -43.92% |
| 13772 JMR Farms | 642023 | 300176700 | 1174 | 1300 | 7/24/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ 126.00 | 10.73% |
| 13773 Enrique Sanchez Ramirez | 642024 | 301127243 | 5729 | 3200 | 8/5/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ (2,529.00) | -44.14% |
| 13774 Enrique Sanchez Ramirez | 642027 | 301874512 | 5558 | 3000 | 8/15/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ (2,558.00) | -46.02% |
| 13775 JMR Farms | 642031 | 300172048 | 1182 | 1325 | 7/26/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 143.00 | 12.10% |
| 13776 JMR Farms | 642032 | 300171681 | 1250 | 1325 | 7/24/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 75.00 | 6.00% |
| 13777 JMR Farms | 642033 | 300171935 | 1100 | 1325 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 225.00 | 20.45% |
| 13778 Prosperity Farms Inc | 642046 | 300175204 | 450 | 450 | 7/23/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ - | 0.00% |
| 13779 | 642049 | 300386602 | 900 | 1012.51 | 7/7/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 112.51 | 12.50% |
| 13780 | 642124 | 300264273 | 900 | 1000 | 7/25/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 100.00 | 11.11% |
| 13781 JMR Farms | 642127 | 300185633 | 1877.31 | 2600 | 7/23/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 722.69 | 38.50% |
| 13782 2M Sales LLC | 642135 | 300186234 | 2700 | 3500 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 800.00 | 29.63% |
| 13783 2M Sales LLC | 642136 | 300186262 | 2700 | 3500 | 7/26/2019 | - | 1 | - | 7/28/2019 | - | - | - | - | $ 800.00 | 29.63% |
| 13784 2M Sales LLC | 642137 | 300186270 | 2500 | 3500 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 1,000.00 | 40.00% |
| 13785 2M Sales LLC | 642139 | 300186286 | 2896 | 3500 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 604.00 | 20.86% |
| 13786 Frumango S.A. de C.V. | 642147 | 300229751 | 1200 | 1425 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 225.00 | 18.75% |
| 13787 | 642167-1 | 299820385 | 325 | 355 | 7/24/2019 | - | - | 1 | 7/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13788 JMR Farms | 642258 | 300329204 | 2200 | 2100 | 7/28/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ (100.00) | -4.55% |
| 13789 JMR Farms | 642261 | 300329925 | 1689 | 2100 | 7/29/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 411.00 | 24.33% |
| 13790 JMR Farms | 642263 | 300332896 | 1689 | 2100 | 7/30/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 411.00 | 24.33% |
| 13791 JMR Farms | 642266 | 300585527 | 1739 | 1900 | 8/1/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 161.00 | 9.26% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13792 | 642293 | 300341375 | 960 | 1040 | 7/26/2019 | - | - | 1 | 7/29/2019 | - | - | - | - | $ 80.00 | 8.33% |
| 13793 JMR Farms | 642341 | 300239894 | 1500 | 2000 | 7/25/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 500.00 | 33.33% |
| 13794 Fresh Pik Produce Inc. | 642352 | 300456058 | 2824 | 3177 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 353.00 | 12.50% |
| 13795 | 642395 | 300256145 | 3669.85 | 4200 | 7/26/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 530.15 | 14.45% |
| 13796 Enrique Sanchez Ramirez | 642448 | 300381412 | 5200 | 2115 | 7/26/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (3,085.00) | -59.33% |
| 13797 Primero Cuarenta Geoup | 642453 | 300399446 | 1000 | 750 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ (250.00) | -25.00% |
| 13798 JMR Farms | 642455 | 300279332 | 789.3 | 900 | 7/25/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 110.70 | 14.03% |
| 13799 JMR Farms | 642457 | 300280217 | 900 | 1012.5 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 112.50 | 12.50% |
| 13800 Fruta Export S.A. de C.V. | 642480 | 300282286 | 1773.01 | 1800 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 26.99 | 1.52% |
| 13801 JMR Farms | 642481 | 300266298 | 1150 | 1325 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 175.00 | 15.22% |
| 13802 Kon Sol Peru S.A.C. | 642485 | 300584429 | 1176 | 1630 | 7/27/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 454.00 | 38.61% |
| 13803 Fruta Export S.A. de C.V. | 642488 | 300275808 | 1280.5 | 1400 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 119.50 | 9.33% |
| 13804 JMR Farms | 642492 | 300943484 | 1386.42 | 1750 | 8/4/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 363.58 | 26.22% |
| 13805 JMR Farms | 642500 | 300723387 | 1892.5 | 1750 | 8/3/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ (142.50) | -7.53% |
| 13806 JMR Farms | 642506 | 300569907 | 2254 | 2725 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 471.00 | 20.90% |
| 13807 Fresh Pik Produce Inc. | 642507 | 300655868 | 800 | 1020 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 220.00 | 27.50% |
| 13808 Frumango S.A. de C.V. | 642546 | 300272333 | 442.13 | 550 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 107.87 | 24.40% |
| 13809 JMR Farms | 642577 | 300553546 | 1800 | 2100 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 300.00 | 16.67% |
| 13810 JMR Farms | 642580 | 300513018 | 2167 | 3100 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 933.00 | 43.05% |
| 13811 2M Sales LLC | 642581 | 300778504 | 490 | 500 | 8/2/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 10.00 | 2.04% |
| 13812 JMR Farms | 642587 | 300776225 | 2500 | 2900 | 7/31/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 400.00 | 16.00% |
| 13813 JMR Farms | 642588 | 300502823 | 3000 | 3375 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 13814 Hawkins Farms Partnerships LLC | 642589 | 300709203 | 3447.5 | 3937.5 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 490.00 | 14.21% |
| 13815 Enrique Sanchez Ramirez | 642591 | 300277647 | 525 | 600 | 7/26/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 75.00 | 14.29% |
| 13816 JMR Farms | 642592 | 300913380 | 2950 | 2690 | 8/2/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (260.00) | -8.81% |
| 13817 JMR Farms | 642594 | 300502843 | 2200 | 2475 | 8/1/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 275.00 | 12.50% |
| 13818 JMR Farms | 642596 | 300882539 | 2600 | 2925 | 8/2/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 325.00 | 12.50% |
| 13819 JMR Farms | 642624 | 300596538 | 1845.89 | 2150 | 8/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 304.11 | 16.47% |
| 13820 JMR Farms | 642625 | 300607406 | 1712.3 | 2100 | 8/3/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 387.70 | 22.64% |
| 13821 | 642647 | 300437124 | 1680 | 625 | 7/27/2019 | - | - | 1 | 7/29/2019 | - | - | - | - | $ (1,055.00) | -62.80% |
| 13822 JMR Farms | 642649 | 300287561 | 2329 | 2800 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 471.00 | 20.22% |
| 13823 CE Commercial S.A.C. | 642681 | 300579178 | 500 | 530 | 7/29/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 30.00 | 6.00% |
| 13824 Phil Sandifer & Sons Farms LLC | 642691-1 | 299812896 | 1325 | 879.46 | 7/25/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (445.54) | -33.63% |
| 13825 Patagonian Fruits Trades SA | 642691-2 | 299812836 | 1325 | 979.91 | 7/25/2019 | - | 1 | - | 7/25/2019 | - | - | - | - | $ (345.09) | -26.04% |
| 13826 JMR Farms | 642697 | 300289086 | 1200 | 1425 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 225.00 | 18.75% |
| 13827 JMR Farms | 642716 | 300290059 | 1200 | 1425 | 8/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 225.00 | 18.75% |
| 13828 JMR Farms | 642720 | 300358939 | 1565.5 | 1800 | 7/26/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 234.50 | 14.98% |
| 13829 | 642750-5 | 300829642 | 2960.6 | 2350 | 8/3/2019 | - | - | 1 | 8/6/2019 | - | - | - | - | $ (610.60) | -20.62% |
| 13830 2M Sales LLC | 642755 | 300298008 | 4500 | 4800 | 7/26/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 300.00 | 6.67% |
| 13831 2M Sales LLC | 642756 | 300298029 | 4126.5 | 4500 | 7/25/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 373.50 | 9.05% |
| 13832 CE Commercial S.A.C. | 642770 | 304342810 | 450 | 461.4 | 7/31/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | $ 11.40 | 2.53% |
| 13833 | 642783 | 299820374 | 325 | 185.33 | 7/25/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ (139.67) | -42.98% |
| 13834 | 642783-1 | 299820375 | 325 | 340.89 | 7/25/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 15.89 | 4.89% |
| 13835 Enrique Sanchez Ramirez | 642797 | 300427158 | 5289 | 6089 | 7/29/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 800.00 | 15.13% |
| 13836 Enrique Sanchez Ramirez | 642805 | 300397694 | 3053.5 | 3487.5 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 434.00 | 14.21% |
| 13837 JMR Farms | 642820 | 300325729 | 1000 | 1300 | 7/25/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 300.00 | 30.00% |
| 13838 Gesex S.A. | 642830 | 300430045 | 2135.63 | 2250 | 7/29/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 114.37 | 5.36% |
| 13839 | 642840 | 300452106 | 940 | 1012.51 | 7/29/2019 | - | - | 1 | 7/30/2019 | - | - | - | - | $ 72.51 | 7.71% |
| 13840 Primero Cuarenta Group | 642841 | 300390730 | 775 | 871.88 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 96.88 | 12.50% |
| 13841 | 642842 | 300452216 | 1300 | 1462.58 | 7/30/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 162.58 | 12.51% |
| 13842 JMR Farms | 642852 | 300334166 | 2090 | 2600 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 510.00 | 24.40% |
| 13843 JMR Farms | 642890 | 300596304 | 1500 | 1687.5 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 187.50 | 12.50% |
| 13844 | 642898 | 300797970 | 1574 | 1550 | 8/3/2019 | - | - | 1 | 8/4/2019 | - | - | - | - | $ (24.00) | -1.52% |
| 13845 Enrique Sanchez Ramirez | 642916 | 300348769 | 3152 | 3000 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ (152.00) | -4.82% |
| 13846 JMR Farms | 642918 | 300551466 | 1050 | 1325 | 7/31/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 275.00 | 26.19% |
| 13847 Fruta Export S.A. de C.V. | 642919 | 300348877 | 1773 | 1800 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 27.00 | 1.52% |
| 13848 JMR Farms | 642932 | 300570546 | 1950 | 2618 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 668.00 | 34.26% |
| 13849 JMR Farms | 642933 | 300569261 | 3500 | 4063 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 563.00 | 16.09% |
| 13850 Enrique Sanchez Ramirez | 643027 | 300361643 | 2855.52 | 1500 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ (1,355.52) | -47.47% |
| 13851 Exportadora Santa Cruz S.A. | 643079 | 300366485 | 793.8 | 900 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 106.20 | 13.38% |
| 13852 Frumango S.A. de C.V. | 643095 | 300362358 | 1329.75 | 1400 | 7/31/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 70.25 | 5.28% |
| 13853 JMR Farms | 643106 | 300569610 | 2955 | 3956 | 7/29/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 1,001.00 | 33.87% |
| 13854 | 643120 | 300363867 | 735 | 900 | 7/25/2019 | - | - | 1 | 7/26/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 13855 Enrique Sanchez Ramirez | 643123 | 300285792 | 3118.02 | 900 | 7/26/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (2,218.02) | -71.14% |
| 13856 Phil Sandifer & Sons Farms LLC | 643162V | 301053555 | 2369.93 | 3350 | 8/8/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ 980.07 | 41.35% |
| 13857 | 643176 | 300374384 | 835.13 | 900 | 7/26/2019 | - | - | 1 | 7/27/2019 | - | - | - | - | $ 64.87 | 7.77% |
| 13858 Empaque Don Jorge SA DE CV | 643180 | 302434610 | 1696.83 | 1850.36 | 7/26/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 153.53 | 9.05% |
| 13859 Hawkins Farms Partnerships LLC | 643208 | 300558616 | 3167.45 | 3600 | 7/30/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 432.55 | 13.66% |
| 13860 JMR Farms | 643215 | 300379253 | 1700 | 2200 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 500.00 | 29.41% |
| 13861 JMR Farms | 643217 | 300776733 | 2800 | 2900 | 7/31/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 100.00 | 3.57% |
| 13862 JMR Farms | 643229 | 300382881 | 1889 | 2100 | 7/28/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ 211.00 | 11.17% |
| 13863 | 643241 | 300390363 | 2800 | 3150 | 7/29/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 13864 Copefrut S.A. | 643279 | 300400251 | 735 | 900 | 7/26/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ 165.00 | 22.45% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13865 Phil Sandifer & Sons Farms LLC | 643283-1 | 299812845 | 1325 | 958.72 | 7/26/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ (366.28) | -27.64% |
| 13866 Patagonian Fruits Trades SA | 643283-2 | 299812901 | 1325 | 1355 | 7/26/2019 | - | 1 | - | 7/26/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 13867 Phil Sandifer & Sons Farms LLC | 643289-1 | 299913647 | 300 | 94.17 | 7/26/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ (205.83) | -68.61% |
| 13868 | 643289-2 | 299913910 | 300 | 239.09 | 7/26/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ (60.91) | -20.30% |
| 13869 Enrique Sanchez Ramirez | 643300 | 300428871 | 2673.73 | 3034.69 | 7/30/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 360.96 | 13.50% |
| 13870 2M Sales LLC | 643351 | 300409279 | 2800 | 4300 | 7/27/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 1,500.00 | 53.57% |
| 13871 2M Sales LLC | 643352 | 300409276 | 2800 | 4300 | 7/26/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 1,500.00 | 53.57% |
| 13872 | 643360 | 299820379 | 325 | 140.62 | 7/26/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ (184.38) | -56.73% |
| 13873 | 643360-1 | 299820387 | 325 | 333.58 | 7/26/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 8.58 | 2.64% |
| 13874 Living Greens Farm Inc. | 643387 | 302448204 | 447.72 | 472.47 | 7/31/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 24.75 | 5.53% |
| 13875 Enrique Sanchez Ramirez | 643408 | 300450306 | 5840 | 1132.5 | 7/30/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ (4,707.50) | -80.61% |
| 13876 CE Commercial S.A.C. | 643418 | 300717074 | 1700 | 375 | 7/30/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ (1,325.00) | -77.94% |
| 13877 CE Commercial S.A.C. | 643422 | 300715612 | 1761.96 | 900 | 7/30/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ (861.96) | -48.92% |
| 13878 JMR Farms | 643475 | 300783266 | 1500 | 1700 | 8/2/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 200.00 | 13.33% |
| 13879 JMR Farms | 643477 | 300913573 | 1500 | 1750 | 8/2/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 13880 | 643479-1 | 300688186 | 2483.29 | 2350 | 7/30/2019 | - | - | 1 | 8/3/2019 | - | - | - | - | $ (133.29) | -5.37% |
| 13881 | 643560 | 300504139 | 2653.25 | 1290 | 7/27/2019 | - | - | 1 | 7/29/2019 | - | - | - | - | $ (1,363.25) | -51.38% |
| 13882 SPPR | 6436 | 251629331 | 89.33 | 136.33 | 12/2/2017 | - | 1 | - | 12/7/2017 | - | - | - | - | $ 47.00 | 52.61% |
| 13883 JMR Farms | 643661 | 300481079 | 1176.54 | 1200 | 7/27/2019 | - | 1 | - | 7/28/2019 | - | - | - | - | $ 23.46 | 1.99% |
| 13884 Living Greens Farm Inc. | 643730 | 300487425 | 226.44 | 270 | 7/31/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 43.56 | 19.24% |
| 13885 Fruta Export S.A. de C.V. | 643731 | 300488598 | 5000 | 2812.5 | 7/27/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ (2,187.50) | -43.75% |
| 13886 JMR Farms | 643780 | 300914491 | 2800 | 3100 | 8/5/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 300.00 | 10.71% |
| 13887 JMR Farms | 643783 | 300915482 | 2600 | 3100 | 8/4/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 500.00 | 19.23% |
| 13888 Phil Sandifer & Sons Farms LLC | 643834-1 | 299812746 | 1325 | 641.97 | 7/27/2019 | - | 1 | - | 7/27/2019 | - | - | - | - | $ (683.03) | -51.55% |
| 13889 Patagonian Fruits Trades SA | 643834-2 | 299812840 | 1325 | 820.39 | 7/27/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ (504.61) | -38.08% |
| 13890 Phil Sandifer & Sons Farms LLC | 643837-1 | 299913840 | 300 | 156.01 | 7/27/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ (143.99) | -48.00% |
| 13891 | 643837-2 | 299914042 | 300 | 270.53 | 7/27/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ (29.47) | -9.82% |
| 13892 JMR Farms | 643852 | 300498984 | 1350 | 1425 | 7/28/2019 | - | 1 | - | 7/29/2019 | - | - | - | - | $ 75.00 | 5.56% |
| 13893 | 643912-1 | 300366844 | 325 | 355 | 7/27/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13894 Enrique Sanchez Ramirez | 643944 | 300557632 | 1700 | 1600 | 8/1/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ (100.00) | -5.88% |
| 13895 Fresh Pik Produce Inc. | 643955 | 300836403 | 686 | 906 | 8/1/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 220.00 | 32.07% |
| 13896 Fresh Pik Produce Inc. | 643956 | 300835999 | 686 | 906 | 8/2/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ 220.00 | 32.07% |
| 13897 Patagonian Fruits Trades SA | 643982-2 | 299812851 | 1325 | 1355 | 7/28/2019 | - | 1 | - | 7/28/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 13898 | 643984 | 299911914 | 300 | 220.4 | 7/28/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ (79.60) | -26.53% |
| 13899 | 643997 | 299820381 | 325 | 355 | 7/28/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13900 | 644023 | 300561443 | 935.75 | 850 | 8/3/2019 | - | - | 1 | 8/4/2019 | - | - | - | - | $ (85.75) | -9.16% |
| 13901 Patagonian Fruits Trades SA | 644060-2 | 299812762 | 1325 | 810.88 | 7/29/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (514.12) | -38.80% |
| 13902 | 644065 | 299913928 | 300 | 251.83 | 7/29/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ (48.17) | -16.06% |
| 13903 Patagonian Fruits Trades SA | 644093 | 299820378 | 325 | 9.71 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ (315.29) | -97.01% |
| 13904 | 644093-1 | 299820382 | 325 | 355 | 7/29/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13905 JMR Farms | 644116V | 302058097 | 2150 | 2300 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 150.00 | 6.98% |
| 13906 JMR Farms | 644141 | 300891266 | 3750 | 4218.75 | 8/4/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 468.75 | 12.50% |
| 13907 JMR Farms | 644156 | 300915822 | 2400 | 2900 | 8/5/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 500.00 | 20.83% |
| 13908 JMR Farms | 644188 | 301572523 | 2199.33 | 2490.75 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 291.42 | 13.25% |
| 13909 Battleboro Produce Inc | 644192 | 301573199 | 1510 | 2000 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 490.00 | 32.45% |
| 13910 JMR Farms | 644196 | 301567914 | 2089.27 | 2600 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 510.73 | 24.45% |
| 13911 Hawkins Farms Partnerships LLC | 644214 | 300565089 | 1400 | 2300 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 900.00 | 64.29% |
| 13912 2M Sales LLC | 644286 | 301052237 | 4150 | 4500 | 8/5/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 350.00 | 8.43% |
| 13913 2M Sales LLC | 644287 | 301052129 | 4000 | 4500 | 8/5/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 500.00 | 12.50% |
| 13914 2M Sales LLC | 644442 | 307517489 | 732.68 | 840.23 | 7/30/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 107.55 | 14.68% |
| 13915 Hawkins Farms Partnerships LLC | 644474 | 300595414 | 3565 | 3700 | 7/29/2019 | - | 1 | - | 7/31/2019 | - | - | - | - | $ 135.00 | 3.79% |
| 13916 Hawkins Farms Partnerships LLC | 644479 | 300591005 | 3100 | 3500 | 7/30/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 400.00 | 12.90% |
| 13917 2M Sales LLC | 644504 | 300611502 | 2554 | 2825 | 8/2/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 271.00 | 10.61% |
| 13918 | 644519 | 302539413 | 1668.91 | 2243.08 | 7/29/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ 574.17 | 34.40% |
| 13919 Enrique Sanchez Ramirez | 644543 | 302539160 | 1274.95 | 1348.95 | 7/29/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 74.00 | 5.80% |
| 13920 JMR Farms | 644549 | 300817665 | 1200 | 1525 | 8/1/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 325.00 | 27.08% |
| 13921 JMR Farms | 644552 | 300817762 | 1200 | 1200 | 8/2/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ - | 0.00% |
| 13922 Patagonian Fruits Trades SA | 644714-2 | 299812853 | 1325 | 950 | 7/30/2019 | - | 1 | - | 7/30/2019 | - | - | - | - | $ (375.00) | -28.30% |
| 13923 | 644727 | 299914020 | 300 | 330 | 7/30/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 13924 JMR Farms | 644745 | 301021804 | 1500 | 1687.5 | 8/3/2019 | - | 1 | - | 8/4/2019 | - | - | - | - | $ 187.50 | 12.50% |
| 13925 JMR Farms | 644795 | 300895622 | 2014 | 2245.25 | 8/6/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 231.25 | 11.48% |
| 13926 | 644804 | 299820368 | 325 | 110.44 | 7/30/2019 | - | - | 1 | 7/31/2019 | - | - | - | - | $ (214.56) | -66.02% |
| 13927 Living Greens Farm Inc. | 644826 | 302563554 | 2421.08 | 2938.88 | 8/2/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 517.80 | 21.39% |
| 13928 Hawkins Farms Partnerships LLC | 644865 | 300689976 | 3295 | 3800 | 7/31/2019 | - | 1 | - | 8/1/2019 | - | - | - | - | $ 505.00 | 15.33% |
| 13929 JMR Farms | 644876 | 300943637 | 2350 | 2643.75 | 8/9/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 293.75 | 12.50% |
| 13930 JMR Farms | 644877 | 300943690 | 3160 | 3555 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 395.00 | 12.50% |
| 13931 JMR Farms | 644977 | 300882651 | 3300 | 4000 | 8/5/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 700.00 | 21.21% |
| 13932 JMR Farms | 644978V | 300836923 | 3369.71 | 3375 | 8/4/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 5.29 | 0.16% |
| 13933 | 644993-1 | 300700380 | 2600 | 1747 | 7/31/2019 | - | - | 1 | 8/5/2019 | - | - | - | - | $ (853.00) | -32.81% |
| 13934 | 645012 | 300682962 | 1262.51 | 1500 | 8/1/2019 | - | - | 1 | 8/2/2019 | - | - | - | - | $ 237.49 | 18.81% |
| 13935 | 645037V | 300693251 | 1825.62 | 631.45 | 8/5/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ (1,194.17) | -65.41% |
| 13936 Fresh Pik Produce Inc. | 645133 | 301357893 | 2015 | 2500 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 485.00 | 24.07% |
| 13937 2M Sales LLC | 645142 | 300714454 | 4000 | 4400 | 7/30/2019 | - | 1 | - | 8/2/2019 | - | - | - | - | $ 400.00 | 10.00% |

| | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View / In Farmer / In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 13938 Fresh Pik Produce Inc. | 645144 | 301763365 | 2181 | 2500 | 8/15/2019 | - / 1 / - | 8/18/2019 | - | - | - | - | $ 319.00 | 14.63% |
| 13939 JMR Farms | 645145 | 301357547 | 3274 | 3400 | 8/12/2019 | - / 1 / - | 8/15/2019 | - | - | - | - | $ 126.00 | 3.85% |
| 13940 Fresh Pik Produce Inc. | 645147 | 301102698 | 2072.99 | 2950 | 8/5/2019 | - / 1 / - | 8/7/2019 | - | - | - | - | $ 877.01 | 42.31% |
| 13941 Battleboro Produce Inc | 645169 | 301335085 | 1850 | 2500 | 8/13/2019 | - / 1 / - | 8/15/2019 | - | - | - | - | $ 650.00 | 35.14% |
| 13942 Enrique Sanchez Ramirez | 645243 | 301110273 | 2195.29 | 934.88 | 8/5/2019 | - / 1 / - | 8/6/2019 | - | - | - | - | $ (1,260.41) | -57.41% |
| 13943 Fresh Pik Produce Inc. | 645257 | 300738664 | 650 | 906 | 8/2/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 256.00 | 39.38% |
| 13944 Phil Sandifer & Sons Farms LLC | 645259 | 300738914 | 1500 | 2725 | 7/31/2019 | - / 1 / - | 8/2/2019 | - | - | - | - | $ 1,225.00 | 81.67% |
| 13945 Phil Sandifer & Sons Farms LLC | 645260 | 300738309 | 1280.5 | 1976 | 7/31/2019 | - / 1 / - | 8/2/2019 | - | - | - | - | $ 695.50 | 54.31% |
| 13946 JMR Farms | 645261 | 300738657 | 1962.5 | 2030 | 8/2/2019 | - / 1 / - | 8/3/2019 | - | - | - | - | $ 67.50 | 3.44% |
| 13947 Fresh Pik Produce Inc. | 645262 | 300738647 | 2362.38 | 2939 | 8/1/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 576.62 | 24.41% |
| 13948 JMR Farms | 645263 | 300738630 | 3800 | 4651 | 7/31/2019 | - / 1 / - | 8/1/2019 | - | - | - | - | $ 851.00 | 22.39% |
| 13949 JMR Farms | 645264 | 300739474 | 2284.32 | 3688 | 8/2/2019 | - / 1 / - | 8/4/2019 | - | - | - | - | $ 1,403.68 | 61.45% |
| 13950 Hawkins Farms Partnerships LLC | 645265 | 300738223 | 1080.75 | 1387.5 | 7/31/2019 | - / 1 / - | 8/1/2019 | - | - | - | - | $ 306.75 | 28.38% |
| 13951 Fresh Pik Produce Inc. | 645266 | 300738533 | 1600 | 2190 | 8/1/2019 | - / 1 / - | 8/3/2019 | - | - | - | - | $ 590.00 | 36.88% |
| 13952 JMR Farms | 645268 | 300739426 | 3850 | 4651 | 8/1/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 801.00 | 20.81% |
| 13953 JMR Farms | 645269 | 300739466 | 3459.9 | 4063 | 8/1/2019 | - / 1 / - | 8/3/2019 | - | - | - | - | $ 603.10 | 17.43% |
| 13954 JMR Farms | 645270 | 300738417 | 1800 | 2725 | 8/1/2019 | - / 1 / - | 8/13/2019 | - | - | - | - | $ 925.00 | 51.39% |
| 13955 Patagonian Fruits Trades SA | 645282-2 | 300480470 | 1325 | 704.2 | 7/31/2019 | - / 1 / - | 7/31/2019 | - | - | - | - | $ (620.80) | -46.85% |
| 13956 | 645297 | 300457305 | 300 | 202.36 | 7/31/2019 | - / - / 1 | 8/23/2019 | - | - | - | - | $ (97.64) | -32.55% |
| 13957 Patagonian Fruits Trades SA | 645361 | 300954837 | 857.51 | 1000 | 8/2/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 142.49 | 16.62% |
| 13958 | 645373-4 | 301378126 | 2550 | 2250 | 8/8/2019 | - / - / 1 | 8/13/2019 | - | - | - | - | $ (300.00) | -11.76% |
| 13959 JMR Farms | 645387 | 300801497 | 3700 | 4200 | 8/2/2019 | - / 1 / - | 8/6/2019 | - | - | - | - | $ 500.00 | 13.51% |
| 13960 Imperial's Garden Inc. | 645395 | 301256028 | 787 | 1150 | 8/7/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ 363.00 | 46.12% |
| 13961 Imperial's Garden Inc. | 645397 | 301275446 | 787 | 1150 | 8/8/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ 363.00 | 46.12% |
| 13962 | 645412 | 300470115 | 325 | 229.09 | 7/31/2019 | - / - / 1 | 8/7/2019 | - | - | - | - | $ (95.91) | -29.51% |
| 13963 | 645412-1 | 300470132 | 325 | 355 | 7/31/2019 | - / - / 1 | 8/7/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13964 Battleboro Produce Inc | 645423 | 300766907 | 2210.63 | 2250 | 8/1/2019 | - / 1 / - | 8/2/2019 | - | - | - | - | $ 39.37 | 1.78% |
| 13965 Fruta Export S.A. de C.V. | 645452 | 300781783 | 4800 | 4903.74 | 8/5/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ 103.74 | 2.16% |
| 13966 Fruta Export S.A. de C.V. | 645455 | 300779342 | 4800 | 3240 | 8/1/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ (1,560.00) | -32.50% |
| 13967 Battleboro Produce Inc | 645462 | 301001717 | 2394 | 2594 | 8/15/2019 | - / 1 / - | 8/19/2019 | - | - | - | - | $ 200.00 | 8.35% |
| 13968 JMR Farms | 645466 | 301011679 | 2065.73 | 3000 | 8/9/2019 | - / 1 / - | 8/12/2019 | - | - | - | - | $ 934.27 | 45.23% |
| 13969 JMR Farms | 645474 | 300789294 | 2201.48 | 3100 | 7/31/2019 | - / 1 / - | 8/2/2019 | - | - | - | - | $ 898.52 | 40.81% |
| 13970 JMR Farms | 645485 | 301004818 | 3300 | 3600 | 8/8/2019 | - / 1 / - | 8/11/2019 | - | - | - | - | $ 300.00 | 9.09% |
| 13971 Magee Farms LLC | 645487 | 301006226 | 1600 | 1950 | 8/8/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ 350.00 | 21.88% |
| 13972 JMR Farms | 645488 | 301012048 | 3050 | 3300 | 8/10/2019 | - / 1 / - | 8/12/2019 | - | - | - | - | $ 250.00 | 8.20% |
| 13973 Primero Cuarenta Group | 645571 | 300822767 | 1785.06 | 960 | 8/2/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ (825.06) | -46.22% |
| 13974 JMR Farms | 645689 | 300819398 | 1135 | 1200 | 8/5/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 65.00 | 5.73% |
| 13975 South Organic Fruits S.A. | 645748 | 300883441 | 1080.75 | 1237.5 | 8/3/2019 | - / 1 / - | 8/4/2019 | - | - | - | - | $ 156.75 | 14.50% |
| 13976 South Organic Fruits S.A. | 645751 | 300884309 | 883.27 | 1012.5 | 8/5/2019 | - / 1 / - | 8/6/2019 | - | - | - | - | $ 129.23 | 14.63% |
| 13977 | 645799-8 | 301614371 | 2456.25 | 2800 | 8/12/2019 | - / - / 1 | 8/14/2019 | - | - | - | - | $ 343.75 | 13.99% |
| 13978 Agroindustrias Kon Sol S.A.C. | 645842 | 301051825 | 1748.55 | 840 | 8/3/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ (908.55) | -51.96% |
| 13979 Agroindustrias Kon Sol S.A.C. | 645843 | 301051840 | 2301.84 | 225 | 8/3/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ (2,076.84) | -90.23% |
| 13980 Battleboro Produce Inc | 645860 | 301358317 | 900 | 1100 | 8/9/2019 | - / 1 / - | 8/10/2019 | - | - | - | - | $ 200.00 | 22.22% |
| 13981 Battleboro Produce Inc | 645861 | 301322683 | 1500 | 2100 | 8/8/2019 | - / 1 / - | 8/12/2019 | - | - | - | - | $ 600.00 | 40.00% |
| 13982 Battleboro Produce Inc | 645864 | 301316620 | 1280.5 | 2100 | 8/8/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ 819.50 | 64.00% |
| 13983 Fresh Pik Produce Inc. | 645872 | 300883356 | 886.5 | 1655 | 8/6/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ 768.50 | 86.69% |
| 13984 JMR Farms | 645875 | 300882809 | 2500 | 2800 | 8/7/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ 300.00 | 12.00% |
| 13985 South Organic Fruits S.A. | 645894 | 300896768 | 1576 | 1800 | 8/3/2019 | - / 1 / - | 8/4/2019 | - | - | - | - | $ 224.00 | 14.21% |
| 13986 JMR Farms | 645901 | 300882606 | 1960 | 3155 | 8/2/2019 | - / 1 / - | 8/3/2019 | - | - | - | - | $ 1,195.00 | 60.97% |
| 13987 JMR Farms | 645902 | 300882889 | 1250 | 1655 | 8/3/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 405.00 | 32.40% |
| 13988 South Organic Fruits S.A. | 645919 | 300897741 | 1439.45 | 1631.25 | 8/5/2019 | - / 1 / - | 8/6/2019 | - | - | - | - | $ 191.80 | 13.32% |
| 13989 Phil Sandifer & Sons Farms LLC | 645920-1 | 300480903 | 1267.01 | 483.93 | 8/1/2019 | - / 1 / - | 8/1/2019 | - | - | - | - | $ (783.08) | -61.81% |
| 13990 Patagonian Fruits Trades SA | 645920-2 | 300480904 | 1325 | 917.82 | 8/1/2019 | - / 1 / - | 8/1/2019 | - | - | - | - | $ (407.18) | -30.73% |
| 13991 Battleboro Produce Inc | 646015 | 301020817 | 1242.6 | 1850 | 8/7/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ 607.40 | 48.88% |
| 13992 Battleboro Produce Inc | 646017 | 301023511 | 1162.3 | 1850 | 8/12/2019 | - / 1 / - | 8/13/2019 | - | - | - | - | $ 687.70 | 59.17% |
| 13993 JMR Farms | 646019 | 301024295 | 1728.42 | 1850 | 8/11/2019 | - / 1 / - | 8/12/2019 | - | - | - | - | $ 121.58 | 7.03% |
| 13994 JMR Farms | 646021 | 301022512 | 1800 | 1850 | 8/8/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ 50.00 | 2.78% |
| 13995 JMR Farms | 646024 | 300613636 | 209.83 | 128.32 | 8/9/2019 | - / 1 / - | 11/7/2019 | - | - | - | - | $ (81.51) | -38.85% |
| 13996 | 646029 | 300470152 | 325 | 273.31 | 8/1/2019 | - / - / 1 | 8/7/2019 | - | - | - | - | $ (51.69) | -15.90% |
| 13997 | 646029-1 | 300470162 | 325 | 355 | 8/1/2019 | - / - / 1 | 8/7/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 13998 Living Greens Farm Inc. | 646069 | 302665373 | 492 | 401.13 | 8/2/2019 | - / 1 / - | 8/26/2019 | - | - | - | - | $ (90.87) | -18.47% |
| 13999 JMR Farms | 646136 | 301442710 | 1500 | 1750 | 8/8/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14000 JMR Farms | 646141 | 301442542 | 1500 | 1750 | 8/8/2019 | - / 1 / - | 8/12/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14001 | 646148 | 302633615 | 2192.19 | 1931.24 | 8/4/2019 | - / - / 1 | 8/24/2019 | - | - | - | - | $ (260.95) | -11.90% |
| 14002 Frumango S.A. de C.V. | 646173V | 301057205 | 2400 | 2235 | 8/8/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ (165.00) | -6.88% |
| 14003 Fresh Pik Produce Inc. | 646212 | 300906776 | 2210.63 | 3200 | 8/3/2019 | - / 1 / - | 8/9/2019 | - | - | - | - | $ 989.37 | 44.76% |
| 14004 | 646369 | 301448074 | 1665 | 1710 | 8/13/2019 | - / - / 1 | 8/14/2019 | - | - | - | - | $ 45.00 | 2.70% |
| 14005 JMR Farms | 646376 | 300923723 | 1886.65 | 3153 | 8/3/2019 | - / 1 / - | 8/5/2019 | - | - | - | - | $ 1,266.35 | 67.12% |
| 14006 | 646419-1 | 301034658 | 2456.25 | 2350 | 8/6/2019 | - / - / 1 | 8/9/2019 | - | - | - | - | $ (106.25) | -4.33% |
| 14007 Copefrut S.A. | 646563 | 301113344 | 4770 | 2700 | 8/5/2019 | - / 1 / - | 8/8/2019 | - | - | - | - | $ (2,070.00) | -43.40% |
| 14008 Enrique Sanchez Ramirez | 646566 | 304068161 | 1200 | 1502.73 | 8/5/2019 | - / 1 / - | 9/25/2019 | - | - | - | - | $ 302.73 | 25.23% |
| 14009 Phil Sandifer & Sons Farms LLC | 646584-1 | 300355900 | 1325 | 657.6 | 8/2/2019 | - / 1 / - | 8/2/2019 | - | - | - | - | $ (667.40) | -50.37% |
| 14010 Patagonian Fruits Trades SA | 646584-2 | 300355901 | 1325 | 1355 | 8/2/2019 | - / 1 / - | 8/2/2019 | - | - | - | - | $ 30.00 | 2.26% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14011 Phil Sandifer & Sons Farms LLC | 646589-1 | 300457400 | 300 | 140.75 | 8/2/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ (159.25) | -53.08% |
| 14012 | 646589-2 | 300457466 | 300 | 159.34 | 8/2/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ (140.66) | -46.89% |
| 14013 Copefrut S.A. | 646603 | 300955149 | 763.38 | 850 | 8/5/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 86.62 | 11.35% |
| 14014 | 646628-1 | 300470290 | 325 | 352.02 | 8/2/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 27.02 | 8.31% |
| 14015 Living Greens Farm Inc. | 646676 | 300986313 | 226.44 | 270 | 8/6/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ 43.56 | 19.24% |
| 14016 Battleboro Produce Inc | 646678 | 301419480 | 1500 | 2165 | 8/8/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ 665.00 | 44.33% |
| 14017 Fresh Pik Produce Inc. | 646721 | 301245596 | 3164 | 2433.55 | 8/7/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ (730.45) | -23.09% |
| 14018 Battleboro Produce Inc | 646723 | 301001447 | 2389 | 2600 | 8/8/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 211.00 | 8.83% |
| 14019 | 646724 | 301650893 | 1474 | 1350 | 8/14/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (124.00) | -8.41% |
| 14020 | 646728 | 301528979 | 1524 | 1350 | 8/9/2019 | - | - | 1 | 8/12/2019 | - | - | - | - | $ (174.00) | -11.42% |
| 14021 JMR Farms | 646782 | 301017512 | 1000 | 1200 | 8/4/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 200.00 | 20.00% |
| 14022 Frumango S.A. de C.V. | 646819 | 305977511 | 1699.3 | 427.85 | 8/5/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | $ (1,271.45) | -74.82% |
| 14023 Enrique Sanchez Ramirez | 646846 | 301024056 | 2700 | 2500 | 8/8/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ (200.00) | -7.41% |
| 14024 Agroindustrias Kon Sol S.A.C. | 647019 | 301319708 | 1560 | 270 | 8/9/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (1,490.00) | -84.66% |
| 14025 Patagonian Fruits Trades SA | 647048-2 | 300355830 | 1325 | 689.21 | 8/3/2019 | - | 1 | - | 8/4/2019 | - | - | - | - | $ (635.79) | -47.98% |
| 14026 Phil Sandifer & Sons Farms LLC | 647048-3 | 300355766 | 1325 | 465.84 | 8/3/2019 | - | 1 | - | 8/3/2019 | - | - | - | - | $ (859.16) | -64.84% |
| 14027 Phil Sandifer & Sons Farms LLC | 647057-1 | 300457476 | 300 | 152.16 | 8/3/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ (147.84) | -49.28% |
| 14028 | 647057-2 | 300457461 | 300 | 197.63 | 8/3/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ (102.37) | -34.12% |
| 14029 | 647105 | 300470322 | 325 | 355 | 8/3/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14030 | 647105-1 | 300470328 | 325 | 355 | 8/3/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14031 Battleboro Produce Inc | 647151 | 301445063 | 1984.72 | 2620 | 8/9/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 635.28 | 32.01% |
| 14032 Battleboro Produce Inc | 647152 | 301445331 | 1590 | 2620 | 8/9/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 1,030.00 | 64.78% |
| 14033 Fresh Pik Produce Inc. | 647156 | 301387130 | 1915.88 | 2083 | 8/9/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 167.12 | 8.72% |
| 14034 JMR Farms | 647158 | 301387267 | 1500 | 2030 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 530.00 | 35.33% |
| 14035 Fresh Pik Produce Inc. | 647159 | 301387528 | 1000 | 1655 | 8/9/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 655.00 | 65.50% |
| 14036 Phil Sandifer & Sons Farms LLC | 647185-1 | 300355925 | 1325 | 941.16 | 8/4/2019 | - | 1 | - | 8/4/2019 | - | - | - | - | $ (383.84) | -28.97% |
| 14037 Patagonian Fruits Trades SA | 647185-2 | 300355929 | 1325 | 1077.02 | 8/4/2019 | - | 1 | - | 8/4/2019 | - | - | - | - | $ (247.98) | -18.72% |
| 14038 Phil Sandifer & Sons Farms LLC | 647190-1 | 300457562 | 300 | 174.97 | 8/4/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ (125.03) | -41.68% |
| 14039 | 647190-2 | 300457547 | 300 | 201.1 | 8/4/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (98.90) | -32.97% |
| 14040 | 647203-1 | 300470210 | 325 | 337.16 | 8/4/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 12.16 | 3.74% |
| 14041 JMR Farms | 647233 | 301387651 | 2700 | 3902 | 8/11/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 1,202.00 | 44.52% |
| 14042 JMR Farms | 647234 | 301387830 | 2400 | 3153 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 753.00 | 31.38% |
| 14043 Phil Sandifer & Sons Farms LLC | 647235 | 301388035 | 1100 | 1227 | 8/10/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 127.00 | 11.55% |
| 14044 JMR Farms | 647242 | 301545566 | 1736.11 | 2620 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 883.89 | 50.91% |
| 14045 Phil Sandifer & Sons Farms LLC | 647270-1 | 300355911 | 1325 | 915.72 | 8/5/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ (409.28) | -30.89% |
| 14046 Patagonian Fruits Trades SA | 647270-2 | 300355937 | 1325 | 1355 | 8/5/2019 | - | 1 | - | 8/5/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 14047 | 647276-1 | 300457497 | 300 | 111.66 | 8/5/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (188.34) | -62.78% |
| 14048 | 647276-2 | 300457520 | 300 | 330 | 8/5/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14049 | 647298 | 300470244 | 325 | 338.8 | 8/5/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 13.80 | 4.25% |
| 14050 Battleboro Produce Inc | 647381 | 301603570 | 1782.54 | 2100 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 317.46 | 17.81% |
| 14051 Battleboro Produce Inc | 647382 | 301603183 | 1600 | 2100 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 500.00 | 31.25% |
| 14052 Battleboro Produce Inc | 647394 | 301940008 | 2165 | 2865 | 8/15/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ 700.00 | 32.33% |
| 14053 Battleboro Produce Inc | 647395 | 302114760 | 2165 | 2865 | 8/16/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 700.00 | 32.33% |
| 14054 Battleboro Produce Inc | 647396 | 302114867 | 2329.53 | 2865 | 8/18/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 535.47 | 22.99% |
| 14055 JMR Farms | 647397 | 302136328 | 2665 | 3600 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 935.00 | 35.08% |
| 14056 Battleboro Produce Inc | 647398 | 302381168 | 1765 | 2090 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 325.00 | 18.41% |
| 14057 C. Magee Farms LLC | 647400 | 302311738 | 1442.03 | 1715 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 272.97 | 18.93% |
| 14058 Magee Farms LLC | 647401 | 302477062 | 1541.53 | 1715 | 8/22/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 173.47 | 11.25% |
| 14059 Primero Cuarenta Group | 647509 | 301218615 | 2750 | 1080 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (1,670.00) | -60.73% |
| 14060 | 6476 | 252441186 | 85.1 | 92.93 | 12/1/2017 | - | - | 1 | 12/18/2017 | - | - | - | - | $ 7.83 | 9.20% |
| 14061 JMR Farms | 647607 | 301151031 | 2200 | 2600 | 8/5/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 400.00 | 18.18% |
| 14062 2M Sales LLC | 647610 | 301252433 | 541.75 | 900 | 8/7/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 358.25 | 66.13% |
| 14063 Frumango S.A. de C.V. | 647651t | 301149579 | 1034.25 | 1200 | 8/12/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 165.75 | 16.03% |
| 14064 Copefrut S.A. | 647721 | 301163537 | 250 | 100 | 8/6/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ (150.00) | -60.00% |
| 14065 Copefrut S.A. | 647726 | 301434418 | 425 | 225 | 8/8/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ (200.00) | -47.06% |
| 14066 Hawkins Farms Partnerships LLC | 647808-1 | 300355777 | 1325 | 591.62 | 8/6/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ (733.38) | -55.35% |
| 14067 Patagonian Fruits Trades SA | 647808-2 | 300355872 | 1325 | 941.59 | 8/6/2019 | - | 1 | - | 8/6/2019 | - | - | - | - | $ (383.41) | -28.94% |
| 14068 Hawkins Farms Partnerships LLC | 647809-1 | 300457495 | 300 | 57.35 | 8/6/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ (242.65) | -80.88% |
| 14069 | 647809-2 | 300457569 | 300 | 148.53 | 8/6/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ (151.47) | -50.49% |
| 14070 JMR Farms | 647857 | 301601308 | 1764 | 1964 | 8/9/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 200.00 | 11.34% |
| 14071 | 647875 | 301175366 | 794.23 | 1000 | 8/6/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 205.77 | 25.91% |
| 14072 | 647883 | 301175814 | 735 | 850 | 8/6/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14073 | 647900 | 301212073 | 987.25 | 850 | 8/6/2019 | - | - | 1 | 8/8/2019 | - | - | - | - | $ (137.25) | -13.90% |
| 14074 South Organic Fruits S.A. | 647901 | 301212660 | 763.38 | 850 | 8/6/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 86.62 | 11.35% |
| 14075 | 647913 | 300470265 | 325 | 63.31 | 8/6/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ (261.69) | -80.52% |
| 14076 | 647913-1 | 300470277 | 325 | 355 | 8/6/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14077 Copefrut S.A. | 647921 | 301213753 | 941.3 | 1050 | 8/11/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 108.70 | 11.55% |
| 14078 JMR Farms | 647928 | 301442418 | 1486.63 | 1700 | 8/9/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ 213.37 | 14.35% |
| 14079 Living Greens Farm Inc. | 647933 | 307389095 | 124.47 | 174.55 | 8/9/2019 | - | 1 | - | 10/24/2019 | - | - | - | - | $ 50.08 | 40.23% |
| 14080 Pi?era Carmelita S.A. de C.V. | 647973 | 301252673 | 3974 | 2450 | 8/6/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ (1,524.00) | -38.35% |
| 14081 Enrique Sanchez Ramirez | 647978 | 301223011 | 4440 | 2300 | 8/6/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ (2,140.00) | -48.20% |
| 14082 Enrique Sanchez Ramirez | 647980 | 301232172 | 4380 | 2630 | 8/7/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ (1,750.00) | -39.95% |
| 14083 Frumango S.A. de C.V. | 648043 | 301286731 | 1100 | 1600 | 8/10/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 500.00 | 45.45% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14084 2M Sales LLC | 648074 | 301497004 | 2154 | 2825 | 8/9/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 671.00 | 31.15% |
| 14085 Prosperity Farms Inc | 648078 | 301327161 | 576.61 | 150 | 8/6/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ (426.61) | -73.99% |
| 14086 2M Sales LLC | 648079 | 301252533 | 566.38 | 800 | 8/7/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 233.62 | 41.25% |
| 14087 JMR Farms | 648112 | 301237907 | 4300 | 4750 | 8/7/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ 450.00 | 10.47% |
| 14088 2M Sales LLC | 648132 | 301593559 | 2530.94 | 2825 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 294.06 | 11.62% |
| 14089 2M Sales LLC | 648133 | 301593678 | 2533.89 | 2825 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 291.11 | 11.49% |
| 14090 2M Sales LLC | 648136 | 301593797 | 2404.92 | 2825 | 8/13/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 420.08 | 17.47% |
| 14091 Fresh Pik Produce Inc. | 648146 | 301243487 | 837.3 | 1000 | 8/7/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 162.70 | 19.43% |
| 14092 Fresh Pik Produce Inc. | 648149 | 301243918 | 700 | 1020 | 8/7/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ 320.00 | 45.71% |
| 14093 JMR Farms | 648219 | 301255045 | 4300 | 4750 | 8/7/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 450.00 | 10.47% |
| 14094 JMR Farms | 648260 | 302421698 | 1849 | 2000 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 151.00 | 8.17% |
| 14095 JMR Farms | 648263 | 302422426 | 1699 | 2000 | 8/25/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 301.00 | 17.72% |
| 14096 C. Magee Farms LLC | 648271 | 302422735 | 1384.73 | 1750 | 8/27/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 365.27 | 26.38% |
| 14097 Agroindustrias Kon Sol S.A.C. | 648283 | 301372283 | 1984 | 316 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ (1,668.00) | -84.07% |
| 14098 South Organic Fruits S.A. | 648296 | 301270105 | 2978.17 | 3375 | 8/9/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 396.83 | 13.32% |
| 14099 | 648297 | 301374181 | 982.5 | 640 | 8/9/2019 | - | - | 1 | 8/10/2019 | - | - | - | - | $ (342.50) | -34.86% |
| 14100 | 648317 | 302722340 | 1566.09 | 1667.95 | 8/12/2019 | - | - | 1 | 8/26/2019 | - | - | - | - | $ 101.86 | 6.50% |
| 14101 Fruta Export S.A. de C.V. | 648319 | 301273724 | 4700 | 3172.5 | 8/7/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (1,527.50) | -32.50% |
| 14102 | 648321 | 302722302 | 2618.62 | 3217.79 | 8/16/2019 | - | - | 1 | 8/26/2019 | - | - | - | - | $ 599.17 | 22.88% |
| 14103 Battleboro Produce Inc | 648342 | 301340827 | 2968.45 | 3375 | 8/14/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 406.55 | 13.70% |
| 14104 | 648359 | 301285944 | 2478.78 | 2800 | 8/11/2019 | - | - | 1 | 8/12/2019 | - | - | - | - | $ 321.22 | 12.96% |
| 14105 | 648364 | 301275743 | 735 | 900 | 8/7/2019 | - | - | 1 | 8/7/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 14106 | 648367 | 301278884 | 1000 | 1425 | 8/10/2019 | - | - | 1 | 8/12/2019 | - | - | - | - | $ 425.00 | 42.50% |
| 14107 Hawkins Farms Partnerships LLC | 648370-1 | 300911881 | 1325 | 946.02 | 8/7/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ (378.98) | -28.60% |
| 14108 Patagonian Fruits Trades SA | 648370-2 | 300911787 | 1325 | 1355 | 8/7/2019 | - | 1 | - | 8/7/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 14109 | 648428-3 | 301681952 | 2400 | 2272 | 8/13/2019 | - | - | 1 | 8/17/2019 | - | - | - | - | $ (128.00) | -5.33% |
| 14110 Enrique Sanchez Ramirez | 648445 | 301551911 | 1644 | 1844 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 200.00 | 12.17% |
| 14111 Enrique Sanchez Ramirez | 648450 | 301338280 | 2133 | 2385 | 8/7/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ 252.00 | 11.81% |
| 14112 | 648451-1 | 301024356 | 325 | 355 | 8/7/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14113 | 648589 | 301382972 | 2500 | 3100 | 8/8/2019 | - | - | 1 | 8/10/2019 | - | - | - | - | $ 600.00 | 24.00% |
| 14114 Enrique Sanchez Ramirez | 648591 | 301363113 | 2968.91 | 1705 | 8/13/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (1,263.91) | -42.57% |
| 14115 SPPR | 6486 | 251081187 | 2420 | 2592 | | 1 | - | - | 12/4/2017 | - | - | - | - | $ 172.00 | 7.11% |
| 14116 JMR Farms | 648607 | 301384526 | 2435 | 2800 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 365.00 | 14.99% |
| 14117 2M Sales LLC | 648612 | 301595193 | 3635.25 | 4000 | 8/10/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 364.75 | 10.03% |
| 14118 2M Sales LLC | 648614 | 301594996 | 3885.25 | 4250 | 8/10/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 364.75 | 9.39% |
| 14119 Battleboro Produce Inc | 648620 | 301790709 | 1250 | 2100 | 8/14/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 850.00 | 68.00% |
| 14120 Battleboro Produce Inc | 648625 | 301789985 | 950 | 2100 | 8/14/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 1,150.00 | 121.05% |
| 14121 JMR Farms | 648627 | 301388327 | 2800 | 3150 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 14122 JMR Farms | 648634 | 301386145 | 2400 | 2800 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 400.00 | 16.67% |
| 14123 JMR Farms | 648635 | 301386477 | 2505 | 2800 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 295.00 | 11.78% |
| 14124 JMR Farms | 648636 | 301806690 | 2615 | 3300 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 685.00 | 26.20% |
| 14125 JMR Farms | 648637 | 301806904 | 2615 | 2800 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 185.00 | 7.07% |
| 14126 JMR Farms | 648649 | 301660183 | 1500 | 1700 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 200.00 | 13.33% |
| 14127 Battleboro Produce Inc | 648651 | 301451217 | 2059 | 2700 | 8/9/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 641.00 | 31.13% |
| 14128 2M Sales LLC | 648674 | 301361498 | 2610.72 | 2293.75 | 8/7/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ (316.97) | -12.14% |
| 14129 | 648715 | 301364606 | 735 | 900 | 8/8/2019 | - | - | 1 | 8/9/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 14130 JMR Farms | 648744 | 301473065 | 1675.46 | 1800 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 124.54 | 7.43% |
| 14131 Patagonian Fruits Trades SA | 648752 | 301010237 | 300 | 7.3 | 8/8/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ (292.70) | -97.57% |
| 14132 Exportadora Santa Cruz S.A. | 648775 | 302205060 | 1005 | 1135.76 | 8/16/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 130.76 | 13.01% |
| 14133 Battleboro Produce Inc | 648804 | 301571473 | 1576 | 1865 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 289.00 | 18.34% |
| 14134 JMR Farms | 648813 | 301646314 | 2600 | 3100 | 8/13/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 500.00 | 19.23% |
| 14135 JMR Farms | 648855 | 301424208 | 1839 | 2068.89 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 229.89 | 12.50% |
| 14136 JMR Farms | 648872 | 302029417 | 2947.5 | 3375 | 8/19/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 427.50 | 14.50% |
| 14137 Hawkins Farms Partnerships LLC | 648876-1 | 301010209 | 300 | 193.91 | 8/8/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ (106.09) | -35.36% |
| 14138 | 648876-2 | 301010234 | 300 | 142.05 | 8/8/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (157.95) | -52.65% |
| 14139 JMR Farms | 648878 | 302027558 | 3200 | 3600.01 | 8/19/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 400.01 | 12.50% |
| 14140 JMR Farms | 648897 | 302029465 | 2700 | 3037.5 | 8/20/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 337.50 | 12.50% |
| 14141 Hawkins Farms Partnerships LLC | 648898-1 | 300911739 | 1325 | 680.47 | 8/8/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ (644.53) | -48.64% |
| 14142 JMR Farms | 648908 | 302027999 | 3160.5 | 3375.56 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 215.06 | 6.80% |
| 14143 JMR Farms | 648914 | 302029119 | 2284.36 | 2587.5 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 303.14 | 13.27% |
| 14144 Phil Sandifer & Sons Farms LLC | 648927-7 | 301579285 | 1336.52 | 1950 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 613.48 | 45.90% |
| 14145 Imperial's Garden Inc. | 648929 | 301387354 | 934.77 | 1100 | 8/8/2019 | - | 1 | - | 8/9/2019 | - | - | - | - | $ 165.23 | 17.68% |
| 14146 South Organic Fruits S.A. | 648935 | 301444962 | 1589.3 | 1800 | 8/9/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 210.70 | 13.26% |
| 14147 Primero Cuarenta Group | 648959 | 301578798 | 405 | 550 | 8/9/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 145.00 | 35.80% |
| 14148 Magee Farms LLC | 648976 | 301392785 | 1573.5 | 2100 | 8/9/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 526.50 | 33.46% |
| 14149 South Organic Fruits S.A. | 648986 | 301441810 | 1029 | 1181.13 | 8/10/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ 152.13 | 14.78% |
| 14150 | 649039 | 301024346 | 325 | 251.52 | 8/8/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (73.48) | -22.61% |
| 14151 Primero Cuarenta Group | 649064 | 301435002 | 840 | 1080 | 8/8/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 240.00 | 28.57% |
| 14152 Battleboro Produce Inc | 649073 | 301591343 | 2643.35 | 2964 | 8/15/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 320.65 | 12.13% |
| 14153 JMR Farms | 649133 | 301436453 | 3161.86 | 3500 | 8/8/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ 338.14 | 10.69% |
| 14154 Fresh Pik Produce Inc. | 649155 | 301862319 | 1480.3 | 2100 | 8/14/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 619.70 | 41.86% |
| 14155 Frumango S.A. de C.V. | 649164 | 301713990 | 1800 | 1800 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ - | 0.00% |
| 14156 Exportadora Santa Cruz S.A. | 649191 | 301488367 | 4100 | 3000 | 8/9/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ (1,100.00) | -26.83% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14157 Imperial's Garden Inc. | 649210 | 302311389 | 1470 | 1691.26 | 8/13/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 221.26 | 15.05% |
| 14158 JMR Farms | 649222 | 301464755 | 2009 | 2189 | 8/10/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 180.00 | 8.96% |
| 14159 JMR Farms | 649223 | 301464739 | 1674 | 1980 | 8/10/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 306.00 | 18.28% |
| 14160 Imperial's Garden Inc. | 649256 | 301460822 | 787 | 1150 | 8/10/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 363.00 | 46.12% |
| 14161 Imperial's Garden Inc. | 649257 | 301459618 | 787.02 | 1550.01 | 8/13/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 762.99 | 96.95% |
| 14162 Imperial's Garden Inc. | 649258 | 301462553 | 787 | 1150 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 363.00 | 46.12% |
| 14163 Living Greens Farm Inc. | 649276 | 302795606 | 485.01 | 583.43 | 8/9/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 98.42 | 20.29% |
| 14164 C. Magee Farms LLC | 649339 | 301477027 | 1164 | 1950 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 786.00 | 67.53% |
| 14165 Battleboro Produce Inc | 649340 | 301477516 | 1814 | 2100 | 8/24/2019 | - | 1 | - | 8/25/2019 | - | - | - | - | $ 286.00 | 15.77% |
| 14166 Enrique Sanchez Ramirez | 649346 | 301786480 | 1704 | 1904 | 8/14/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 200.00 | 11.74% |
| 14167 South Organic Fruits S.A. | 649420 | 301488360 | 2800 | 3150 | 8/12/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 14168 Battleboro Produce Inc | 649445 | 301485073 | 2382.95 | 2600 | 8/10/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 217.05 | 9.11% |
| 14169 Fruta Export S.A. de C.V. | 649447 | 302777117 | 1488.21 | 1636.86 | 8/10/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 148.65 | 9.99% |
| 14170 Fruta Export S.A. de C.V. | 649453 | 302776854 | 1867.44 | 2118.86 | 8/10/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 251.42 | 13.46% |
| 14171 Melon Pride | 649482 | 301720279 | 1200 | 1500 | 8/14/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 300.00 | 25.00% |
| 14172 Melon Pride | 649484 | 301720585 | 1375.5 | 1500 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 124.50 | 9.05% |
| 14173 | 649491-1 | 300911734 | 1325 | 723.63 | 8/9/2019 | - | - | 1 | 8/9/2019 | - | - | - | - | $ (601.37) | -45.39% |
| 14174 | 649493-1 | 301010097 | 300 | 151.95 | 8/9/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (148.05) | -49.35% |
| 14175 | 649493-2 | 301010226 | 300 | 172.35 | 8/9/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (127.65) | -42.55% |
| 14176 JMR Farms | 649501 | 301491963 | 1839 | 1989 | 8/11/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 150.00 | 8.16% |
| 14177 JMR Farms | 649523 | 301720962 | 1250 | 1500 | 8/16/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 250.00 | 20.00% |
| 14178 JMR Farms | 649524 | 301977792 | 2200 | 2900 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 700.00 | 31.82% |
| 14179 Melon Pride | 649525 | 301721075 | 1700 | 1500 | 8/19/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ (200.00) | -11.76% |
| 14180 JMR Farms | 649530 | 301572186 | 2400 | 2900 | 8/15/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 500.00 | 20.83% |
| 14181 JMR Farms | 649532 | 301592974 | 1100 | 1500 | 8/16/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 400.00 | 36.36% |
| 14182 JMR Farms | 649533 | 301978369 | 2600 | 3100 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 500.00 | 19.23% |
| 14183 JMR Farms | 649534 | 301591557 | 1300 | 1700 | 8/16/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ 400.00 | 30.77% |
| 14184 JMR Farms | 649537 | 301655773 | 2400 | 3100 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 700.00 | 29.17% |
| 14185 JMR Farms | 649540 | 301720877 | 1400.5 | 1500 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 99.50 | 7.10% |
| 14186 Fresh Pik Produce Inc. | 649548 | 301722095 | 1280.5 | 1500 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 219.50 | 17.14% |
| 14187 Fresh Pik Produce Inc. | 649550 | 301721997 | 1350 | 1500 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 150.00 | 11.11% |
| 14188 Fresh Pik Produce Inc. | 649551 | 301722459 | 1182 | 1500 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 318.00 | 26.90% |
| 14189 Fresh Pik Produce Inc. | 649552 | 301722648 | 1400 | 1500 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 100.00 | 7.14% |
| 14190 Melon Pride | 649554 | 301870854 | 1500 | 1500 | 8/20/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ - | 0.00% |
| 14191 Fresh Pik Produce Inc. | 649555 | 301871049 | 1050 | 1750 | 8/19/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 700.00 | 66.67% |
| 14192 Fresh Pik Produce Inc. | 649597 | 302275754 | 2581.09 | 2600 | 8/20/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 18.91 | 0.73% |
| 14193 | 649606 | 301024428 | 325 | 324.93 | 8/9/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (0.07) | -0.02% |
| 14194 Agroindustrias Kon Sol S.A.C. | 649650 | 301661488 | 1970 | 2250 | 8/14/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 14195 Fresh Pik Produce Inc. | 649664 | 301874422 | 1195.78 | 1329 | 8/20/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 133.22 | 11.14% |
| 14196 JMR Farms | 649721 | 301550195 | 2514 | 2500 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ (14.00) | -0.56% |
| 14197 Fresh Pik Produce Inc. | 649776 | 301558389 | 2294 | 3000 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 706.00 | 30.78% |
| 14198 Agroindustrias Kon Sol S.A.C. | 649780 | 301822087 | 1700 | 375 | 8/14/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ (1,325.00) | -77.94% |
| 14199 Agroindustrias Kon Sol S.A.C. | 649781 | 301597475 | 1418.88 | 360 | 8/13/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ (1,058.88) | -74.63% |
| 14200 Battleboro Produce Inc | 649795 | 301937111 | 1473.75 | 2085 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 611.25 | 41.48% |
| 14201 Agroindustrias Kon Sol S.A.C. | 649836 | 302239272 | 3008.01 | 1272.73 | 8/20/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ (1,735.28) | -57.69% |
| 14202 Patagonian Fruits Trades SA | 649897 | 301577371 | 833 | 850 | 8/9/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ 17.00 | 2.04% |
| 14203 Melon Pride | 649917 | 302200514 | 1965 | 2365 | 8/19/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 400.00 | 20.36% |
| 14204 Copefrut S.A. | 649919 | 301603684 | 4670 | 2850 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ (1,820.00) | -38.97% |
| 14205 Copefrut S.A. | 649963 | 301586369 | 735 | 850 | 8/12/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14206 Battleboro Produce Inc | 649993 | 302230802 | 1530 | 2900 | 8/23/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 1,370.00 | 89.54% |
| 14207 JMR Farms | 649995 | 302230903 | 2352 | 2900 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 548.00 | 23.30% |
| 14208 | 650029 | 301602727 | 1959.11 | 2200 | 8/30/2019 | - | - | 1 | 9/3/2019 | - | - | - | - | $ 240.89 | 12.30% |
| 14209 Battleboro Produce Inc | 650058 | 301592867 | 750 | 900 | 8/12/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ 150.00 | 20.00% |
| 14210 | 650065 | 301688329 | 1786.91 | 2350 | 8/12/2019 | - | - | 1 | 8/14/2019 | - | - | - | - | $ 563.09 | 31.51% |
| 14211 Fresh Pik Produce Inc. | 650088 | 301769387 | 1200 | 2100 | 8/13/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 900.00 | 75.00% |
| 14212 Fresh Pik Produce Inc. | 650089 | 301771438 | 1572 | 1655 | 8/15/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | $ 83.00 | 5.28% |
| 14213 JMR Farms | 650097 | 301597776 | 4300 | 4750 | 8/13/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 450.00 | 10.47% |
| 14214 JMR Farms | 650102-1 | 300911889 | 1325 | 809.41 | 8/10/2019 | - | 1 | - | 8/10/2019 | - | - | - | - | $ (515.59) | -38.91% |
| 14215 JMR Farms | 650112-1 | 301010165 | 300 | 147.58 | 8/10/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ (152.42) | -50.81% |
| 14216 | 650112-2 | 301010067 | 300 | 180.65 | 8/10/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (119.35) | -39.78% |
| 14217 | 650130 | 301651071 | 1506.4 | 1624 | 8/16/2019 | - | - | 1 | 8/18/2019 | - | - | - | - | $ 117.60 | 7.81% |
| 14218 | 650132 | 301676982 | 982.51 | 1350 | 8/20/2019 | - | - | 1 | 8/21/2019 | - | - | - | - | $ 367.49 | 37.40% |
| 14219 JMR Farms | 650142 | 301603775 | 1489 | 1900 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 411.00 | 27.60% |
| 14220 | 650159 | 301024373 | 325 | 355 | 8/10/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14221 | 650159-1 | 301024389 | 325 | 355 | 8/10/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14222 JMR Farms | 650203 | 301883921 | 1650 | 1750 | 8/16/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ 100.00 | 6.06% |
| 14223 Fresh Pik Produce Inc. | 650208 | 302214634 | 689.5 | 910 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 220.50 | 31.98% |
| 14224 Melon Pride | 650209 | 302200090 | 3574.5 | 3900 | 8/20/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 325.50 | 9.11% |
| 14225 Melon Pride | 650210 | 302087628 | 2189.8 | 2800 | 8/16/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ 610.20 | 27.87% |
| 14226 JMR Farms | 650234-1 | 300911871 | 1325 | 793.28 | 8/11/2019 | - | 1 | - | 8/11/2019 | - | - | - | - | $ (531.72) | -40.13% |
| 14227 JMR Farms | 650239-1 | 301010174 | 300 | 174.1 | 8/11/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (125.90) | -41.97% |
| 14228 | 650239-2 | 301010216 | 300 | 171.22 | 8/11/2019 | - | - | 1 | 9/12/2019 | - | - | - | - | $ (128.78) | -42.93% |
| 14229 | 650255-1 | 301024384 | 325 | 355 | 8/11/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 9.23% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives in Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14230 JMR Farms | 650294 | 302105378 | 1500 | 1750 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14231 Battleboro Produce Inc | 650295 | 302104224 | 1600 | 2865 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 1,265.00 | 79.06% |
| 14232 JMR Farms | 650296 | 302207027 | 1500 | 1750 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14233 Battleboro Produce Inc | 650297 | 302207205 | 1500 | 2620 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 1,120.00 | 74.67% |
| 14234 JMR Farms | 650323-1 | 300911770 | 1325 | 886.83 | 8/12/2019 | - | 1 | - | 8/12/2019 | - | - | - | - | $ (438.17) | -33.07% |
| 14235 | 650327 | 301010186 | 300 | 330 | 8/12/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14236 Copefrut S.A. | 650341 | 301024380 | 325 | 177.03 | 8/12/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ (147.97) | -45.53% |
| 14237 | 650341-1 | 301024447 | 325 | 355 | 8/12/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14238 2M Sales LLC | 650411 | 301669135 | 4225 | 4730 | 8/12/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 505.00 | 11.95% |
| 14239 Battleboro Produce Inc | 650415V | 301668191 | 4400 | 4400 | 8/15/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ - | 0.00% |
| 14240 | 650416 | 301668663 | 1770.5 | 1975 | 8/15/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 204.50 | 11.55% |
| 14241 Battleboro Produce Inc | 650422 | 302127153 | 1871.5 | 2600 | 8/20/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 728.50 | 38.93% |
| 14242 Melon Pride | 650467 | 301675401 | 2574 | 3000 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 426.00 | 16.55% |
| 14243 | 650475 | 301809986 | 2401.01 | 620 | 8/13/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ (1,781.01) | -74.18% |
| 14244 Mexico Citrus Farms | 650517 | 301707557 | 2823.31 | 3000 | 8/13/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 176.69 | 6.26% |
| 14245 JMR Farms | 650532 | 302107436 | 1500 | 1750 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14246 JMR Farms | 650533 | 302105737 | 2260 | 3100 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 840.00 | 37.17% |
| 14247 JMR Farms | 650534 | 302105924 | 2500 | 3165 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 665.00 | 26.60% |
| 14248 JMR Farms | 650535 | 302107142 | 1400 | 1750 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 350.00 | 25.00% |
| 14249 JMR Farms | 650536 | 302205164 | 1485.23 | 1715 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 229.77 | 15.47% |
| 14250 C. Magee Farms LLC | 650537 | 302107002 | 982.5 | 1100 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 117.50 | 11.96% |
| 14251 JMR Farms | 650538 | 302106011 | 2400 | 3165 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 765.00 | 31.88% |
| 14252 JMR Farms | 650539 | 302105620 | 1477.5 | 1750 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 272.50 | 18.44% |
| 14253 JMR Farms | 650543 | 302106073 | 2500 | 3100 | 8/18/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 600.00 | 24.00% |
| 14254 Fresh Pik Produce Inc. | 650550 | 301862384 | 1275 | 2100 | 8/17/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 825.00 | 64.71% |
| 14255 | 650630 | 301700390 | 2500 | 2800 | 8/15/2019 | - | - | 1 | 8/19/2019 | - | - | - | - | $ 300.00 | 12.00% |
| 14256 JMR Farms | 650680 | 301930131 | 1500 | 1700 | 8/16/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 200.00 | 13.33% |
| 14257 JUAN ANTONIO CASTELO DE LA ROSA | 650681 | 151770197 | 999.13 | 999.13 | 4/11/2014 | - | 1 | - | 6/18/2014 | - | - | - | - | $ - | 0.00% |
| 14258 South Organic Fruits S.A. | 650745 | 301770184 | 1438.29 | 1631.25 | 8/14/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 192.96 | 13.42% |
| 14259 Battleboro Produce Inc | 650750 | 301711939 | 2123 | 2865 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 742.00 | 34.95% |
| 14260 Battleboro Produce Inc | 650757 | 301711913 | 2165 | 2865 | 8/12/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 700.00 | 32.33% |
| 14261 | 650817 | 301718484 | 735 | 900 | 8/13/2019 | - | - | 1 | 8/14/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 14262 JMR Farms | 650845-1 | 300911896 | 1325 | 576.82 | 8/13/2019 | - | 1 | - | 8/13/2019 | - | - | - | - | $ (748.18) | -56.47% |
| 14263 JMR Farms | 650920 | 302446982 | 2499 | 2700 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 201.00 | 8.04% |
| 14264 JMR Farms | 650921 | 302447045 | 2599 | 2700 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 101.00 | 3.89% |
| 14265 JMR Farms | 650923 | 302616842 | 2395 | 2800 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 405.00 | 16.91% |
| 14266 Battleboro Produce Inc | 650926 | 301724484 | 1100 | 2400 | 8/13/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 1,300.00 | 118.18% |
| 14267 | 650960-1 | 302024415 | 325 | 113.65 | 8/13/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ (211.35) | -65.03% |
| 14268 2M Sales LLC | 651003 | 301781966 | 2650 | 2825 | 8/28/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 175.00 | 6.60% |
| 14269 Living Greens Farm Inc. | 651007 | 302926112 | 520.77 | 637.12 | 8/16/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 116.35 | 22.34% |
| 14270 Melon Pride | 651131 | 302216732 | 3658.52 | 3849 | 8/22/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 190.48 | 5.21% |
| 14271 JMR Farms | 651133 | 302093883 | 2469.13 | 3200 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 730.87 | 29.60% |
| 14272 | 651139 | 301778505 | 1000 | 1000 | 8/13/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ - | 0.00% |
| 14273 Upala Agricola S.A. | 651172 | 301839105 | 1581.98 | 1800 | 8/14/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 218.02 | 13.78% |
| 14274 | 651231 | 303724995 | 1500 | 1519.8 | 8/20/2019 | - | - | 1 | 9/18/2019 | - | - | - | - | $ 19.80 | 1.32% |
| 14275 JMR Farms | 651282 | 301803847 | 1910 | 2000 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 90.00 | 4.71% |
| 14276 Phil Sandifer & Sons Farms LLC | 651340 | 301867039 | 2900 | 3000 | 8/22/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 100.00 | 3.45% |
| 14277 Patagonian Fruits Trades SA | 651344 | 301812969 | 735 | 850 | 8/14/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14278 JMR Farms | 651347 | 301814890 | 800 | 850 | 8/23/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 50.00 | 6.25% |
| 14279 JMR Farms | 651348 | 301815367 | 700 | 850 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 150.00 | 21.43% |
| 14280 JMR Farms | 651420 | 303724981 | 176.46 | 216.52 | 8/19/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | $ 40.06 | 22.70% |
| 14281 JMR Farms | 651433 | 301866746 | 3249 | 3600 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 351.00 | 10.80% |
| 14282 JMR Farms | 651441 | 302025381 | 2400.5 | 2600 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 199.50 | 8.31% |
| 14283 JMR Farms | 651442 | 302027541 | 2364 | 2600 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 236.00 | 9.98% |
| 14284 JMR Farms | 651443 | 302024677 | 2900 | 2600 | 8/19/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ (300.00) | -10.34% |
| 14285 JMR Farms | 651444 | 302022232 | 2350 | 2600 | 8/19/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 250.00 | 10.64% |
| 14286 JMR Farms | 651445 | 302020546 | 2900.5 | 3000 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 99.50 | 3.43% |
| 14287 JMR Farms | 651446 | 302022849 | 2800 | 2600 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ (200.00) | -7.14% |
| 14288 Battleboro Produce Inc | 651448 | 302015236 | 1188.36 | 1250 | 8/25/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 61.64 | 5.19% |
| 14289 JMR Farms | 651497-1 | 301452142 | 1325 | 822.2 | 8/14/2019 | - | 1 | - | 8/14/2019 | - | - | - | - | $ (502.80) | -37.95% |
| 14290 Copefrut S.A. | 651520 | 301838287 | 464.19 | 550 | 8/15/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 85.81 | 18.49% |
| 14291 Battleboro Produce Inc | 651527 | 301833776 | 2200 | 2800 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 600.00 | 27.27% |
| 14292 Battleboro Produce Inc | 651528 | 301833375 | 588 | 1200 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 612.00 | 104.08% |
| 14293 Battleboro Produce Inc | 651530 | 301835509 | 1150 | 2000 | 8/14/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ 850.00 | 73.91% |
| 14294 | 651671 | 301572479 | 325 | 355 | 8/14/2019 | - | - | 1 | 8/15/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14295 | 651671-1 | 301572375 | 325 | 250.57 | 8/14/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ (74.43) | -22.90% |
| 14296 Battleboro Produce Inc | 651689 | 301865812 | 1400 | 2100 | 8/15/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 700.00 | 50.00% |
| 14297 JMR Farms | 651776 | 302306899 | 1500 | 1750 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14298 JMR Farms | 651777 | 302306943 | 1477.5 | 1750 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 272.50 | 18.44% |
| 14299 Battleboro Produce Inc | 651779 | 302307023 | 1500 | 2090 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 590.00 | 39.33% |
| 14300 JMR Farms | 651780 | 302307076 | 1915.88 | 2065 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 149.12 | 7.78% |
| 14301 JMR Farms | 651781 | 302307128 | 1600 | 1750 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 150.00 | 9.38% |
| 14302 JMR Farms | 651782 | 302307181 | 1500 | 1750 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 250.00 | 16.67% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14303 Battleboro Produce Inc | 651783 | 302307258 | 1572 | 2090 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 518.00 | 32.95% |
| 14304 Melon Pride | 651818 | 302217093 | 2500 | 3153 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 653.00 | 26.12% |
| 14305 Fresh Pik Produce Inc. | 651819 | 302217932 | 900 | 1655 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 755.00 | 83.89% |
| 14306 Fresh Pik Produce Inc. | 651820 | 302218239 | 886.3 | 1013 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 126.70 | 14.30% |
| 14307 | 652033 | 301995724 | 1572.01 | 1799.81 | 8/16/2019 | - | - | 1 | 8/17/2019 | - | - | - | - | $ 227.80 | 14.49% |
| 14308 Fresh Pik Produce Inc. | 652111-1 | 301452137 | 1298.13 | 499.31 | 8/15/2019 | - | 1 | - | 8/15/2019 | - | - | - | - | $ (798.82) | -61.54% |
| 14309 | 652118-1 | 301558144 | 300 | 330 | 8/15/2019 | - | - | 1 | 8/20/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14310 JMR Farms | 652163 | 301977586 | 1100 | 1500 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 400.00 | 36.36% |
| 14311 Fresh Pik Produce Inc. | 652166 | 301978203 | 1400 | 1500 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 100.00 | 7.14% |
| 14312 Fresh Pik Produce Inc. | 652170 | 301977813 | 1300 | 1500 | 8/15/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 200.00 | 15.38% |
| 14313 Phil Sandifer & Sons Farms LLC | 652171 | 302348865 | 3085.22 | 3562.5 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 477.28 | 15.47% |
| 14314 JMR Farms | 652177 | 301978600 | 1024 | 1500 | 8/18/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 476.00 | 46.48% |
| 14315 | 652181-7 | 302353709 | 2650 | 2900 | 8/22/2019 | - | - | 1 | 8/25/2019 | - | - | - | - | $ 250.00 | 9.43% |
| 14316 Fresh Pik Produce Inc. | 652183-6 | 302496407 | 1568 | 1700 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 132.00 | 8.42% |
| 14317 Copefrut S.A. | 652185 | 301956911 | 735 | 850 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14318 | 652214-1 | 301572507 | 325 | 355 | 8/15/2019 | - | - | 1 | 8/20/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14319 JMR Farms | 652248 | 301978809 | 1500 | 1800 | 8/15/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 300.00 | 20.00% |
| 14320 Living Greens Farm Inc. | 652253 | 303031470 | 1278.12 | 1514.04 | 8/16/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 235.92 | 18.46% |
| 14321 | 652260 | 303257807 | 363.67 | 561.75 | 8/20/2019 | - | - | 1 | 9/10/2019 | - | - | - | - | $ 198.08 | 54.47% |
| 14322 Exportadora Santa Cruz S.A. | 652262 | 303258842 | 1103.33 | 1840 | 8/20/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ 736.67 | 66.77% |
| 14323 Jupiter Marketing LTD | 652302 | 302002323 | 686 | 787.5 | 8/16/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ 101.50 | 14.80% |
| 14324 Battleboro Produce Inc | 652333 | 302011033 | 1075.84 | 1300 | 8/18/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 224.16 | 20.84% |
| 14325 2M Sales LLC | 652339 | 303000210 | 2483.52 | 2954.4 | 8/17/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 470.88 | 18.96% |
| 14326 | 652395 | 302005354 | 1250 | 1425 | 8/16/2019 | - | - | 1 | 8/16/2019 | - | - | - | - | $ 175.00 | 14.00% |
| 14327 | 652427 | 302019312 | 735 | 850 | 8/15/2019 | - | - | 1 | 8/16/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14328 | 652441 | 302028457 | 977.1 | 1526 | 8/15/2019 | - | - | 1 | 8/16/2019 | - | - | - | - | $ 548.90 | 56.18% |
| 14329 Agroindustrias Kon Sol S.A.C. | 652446 | 302045099 | 3820.29 | 3442.5 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ (377.79) | -9.89% |
| 14330 Agroindustrias Kon Sol S.A.C. | 652450 | 302046594 | 3545.02 | 3081.68 | 8/28/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ (463.34) | -13.07% |
| 14331 Battleboro Produce Inc | 652451 | 302018018 | 2065 | 2865 | 8/16/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ 800.00 | 38.74% |
| 14332 Imperial's Garden Inc. | 652489 | 302045890 | 787.02 | 900 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 112.98 | 14.36% |
| 14333 Imperial's Garden Inc. | 652490 | 302045136 | 787.02 | 900 | 8/20/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 112.98 | 14.36% |
| 14334 Imperial's Garden Inc. | 652491 | 302045535 | 787 | 900 | 8/22/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 113.00 | 14.36% |
| 14335 Agroindustrias Kon Sol S.A.C. | 652509 | 301949155 | 1765 | 975 | 8/16/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (790.00) | -44.76% |
| 14336 Exportadora Santa Cruz S.A. | 652555 | 302115531 | 3500 | 3850 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 350.00 | 10.00% |
| 14337 2M Sales LLC | 652562 | 302047916 | 985 | 1250 | 8/20/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 265.00 | 26.90% |
| 14338 Battleboro Produce Inc | 652659 | 302142369 | 2919.73 | 3314 | 8/18/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 394.27 | 13.50% |
| 14339 JMR Farms | 652660 | 302143088 | 3710.23 | 3888 | 8/19/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 177.77 | 4.79% |
| 14340 Battleboro Produce Inc | 652661 | 302143201 | 2700 | 3037.5 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 337.50 | 12.50% |
| 14341 Fresh Pik Produce Inc. | 652678-1 | 301452154 | 1325 | 923.77 | 8/16/2019 | - | 1 | - | 8/16/2019 | - | - | - | - | $ (401.23) | -30.28% |
| 14342 Fresh Pik Produce Inc. | 652681-1 | 301558139 | 300 | 146.98 | 8/16/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (153.02) | -51.01% |
| 14343 Copefrut S.A. | 652681-2 | 301558183 | 300 | 194.35 | 8/16/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (105.65) | -35.22% |
| 14344 Copefrut S.A. | 652707 | 302055192 | 735 | 800 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 65.00 | 8.84% |
| 14345 Copefrut S.A. | 652721 | 302273681 | 492.5 | 550 | 8/22/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 57.50 | 11.68% |
| 14346 Copefrut S.A. | 652740 | 302271861 | 884 | 1050 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 166.00 | 18.78% |
| 14347 | 652743 | 301572209 | 325 | 355 | 8/16/2019 | - | - | 1 | 8/20/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14348 | 652743-1 | 301572285 | 325 | 355 | 8/16/2019 | - | - | 1 | 8/20/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14349 | 652763 | 302095784 | 1300 | 1400 | 8/21/2019 | - | - | 1 | 8/22/2019 | - | - | - | - | $ 100.00 | 7.69% |
| 14350 Melon Pride | 652788 | 302221624 | 1889 | 1900 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 11.00 | 0.58% |
| 14351 JMR Farms | 652840 | 302478396 | 1400 | 2030 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 630.00 | 45.00% |
| 14352 Fresh Pik Produce Inc. | 652889 | 302217710 | 793.8 | 906 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 112.20 | 14.13% |
| 14353 Jupiter Marketing LTD | 652926 | 302107477 | 700 | 900 | 8/16/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ 200.00 | 28.57% |
| 14354 Imperial's Garden Inc. | 652945 | 302124271 | 2450 | 2700 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 250.00 | 10.20% |
| 14355 Fresh Pik Produce Inc. | 652952 | 302427381 | 2413.25 | 846.1 | 8/25/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ (1,567.15) | -64.94% |
| 14356 Copefrut S.A. | 652975 | 302158471 | 350 | 150 | 8/19/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (200.00) | -57.14% |
| 14357 2M Sales LLC | 652976 | 302112873 | 3800 | 4150 | 8/17/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 350.00 | 9.21% |
| 14358 JMR Farms | 653011 | 302704821 | 2400 | 2471.71 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 71.71 | 2.99% |
| 14359 Copefrut S.A. | 653025 | 302120271 | 1900 | 2100 | 8/20/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 200.00 | 10.53% |
| 14360 Agroindustrias Kon Sol S.A.C. | 653027 | 302328254 | 3064.42 | 3500 | 8/21/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 435.58 | 14.21% |
| 14361 Phil Sandifer & Sons Farms LLC | 653039 | 302122509 | 2479 | 2900 | 8/16/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 421.00 | 16.98% |
| 14362 Gesex S.A. | 653097 | 302131705 | 2554 | 1700 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ (854.00) | -33.44% |
| 14363 SPPR | 6531 | 251394542 | 1290.54 | 1500 | | 1 | - | - | 12/13/2017 | - | - | - | - | $ 209.46 | 16.23% |
| 14364 | 653155 | 302147038 | 1457.39 | 1350 | 8/28/2019 | - | - | 1 | 8/29/2019 | - | - | - | - | $ (107.39) | -7.37% |
| 14365 Fresh Pik Produce Inc. | 653173 | 302316700 | 2840.74 | 3209 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 368.26 | 12.96% |
| 14366 JMR Farms | 653199 | 302145439 | 1300 | 1500 | 8/17/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ 200.00 | 15.38% |
| 14367 Fruta Export S.A. de C.V. | 653228 | 302154268 | 833 | 1425 | 8/19/2019 | - | 1 | - | 8/21/2019 | - | - | - | - | $ 592.00 | 71.07% |
| 14368 Fresh Pik Produce Inc. | 653237-1 | 301452180 | 1325 | 304.66 | 8/17/2019 | - | 1 | - | 8/17/2019 | - | - | - | - | $ (1,020.34) | -77.01% |
| 14369 | 653274 | 302239058 | 5106.48 | 600 | 8/19/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ (4,506.48) | -88.25% |
| 14370 Fresh Pik Produce Inc. | 653288 | 302276010 | 2700 | 2600 | 8/21/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ (100.00) | -3.70% |
| 14371 | 653307 | 301572251 | 325 | 355 | 8/17/2019 | - | - | 1 | 8/20/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14372 Fresh Pik Produce Inc. | 653348 | 302595360 | 2657 | 3688 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 1,031.00 | 38.80% |
| 14373 Fresh Pik Produce Inc. | 653349 | 302427690 | 1500 | 2090 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 590.00 | 39.33% |
| 14374 Fresh Pik Produce Inc. | 653390-1 | 301452165 | 1325 | 693.54 | 8/18/2019 | - | 1 | - | 8/18/2019 | - | - | - | - | $ (631.46) | -47.66% |
| 14375 Fresh Pik Produce Inc. | 653395-1 | 301558163 | 300 | 141.87 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (158.13) | -52.71% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14376 Copefrut S.A. | 653395-2 | 301558134 | 300 | 155.79 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (144.21) | -48.07% |
| 14377 JMR Farms | 653417-1 | 301572506 | 325 | 335.93 | 8/18/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ 10.93 | 3.36% |
| 14378 JMR Farms | 653435 | 302481029 | 2400.5 | 3153 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 752.50 | 31.35% |
| 14379 Battleboro Produce Inc | 653436 | 302480876 | 1400 | 2200 | 8/25/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 800.00 | 57.14% |
| 14380 Battleboro Produce Inc | 653439 | 302480493 | 1200 | 2083 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 883.00 | 73.58% |
| 14381 Fresh Pik Produce Inc. | 653476-1 | 301452175 | 1325 | 708.56 | 8/19/2019 | - | 1 | - | 8/19/2019 | - | - | - | - | $ (616.44) | -46.52% |
| 14382 | 653481 | 301558090 | 300 | 176.38 | 8/19/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ (123.62) | -41.21% |
| 14383 Agroindustrias Kon Sol S.A.C. | 653537 | 302589447 | 2220 | 2531.25 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 311.25 | 14.02% |
| 14384 Pi?era Carmelita S.A. de C.V. | 653561 | 302245126 | 3970.91 | 600 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ (3,370.91) | -84.89% |
| 14385 JMR Farms | 653624 | 302479046 | 1650 | 2030 | 8/27/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 380.00 | 23.03% |
| 14386 Battleboro Produce Inc | 653626 | 302481442 | 1473.75 | 2083 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 609.25 | 41.34% |
| 14387 Melon Pride | 653629 | 302478182 | 1034.25 | 1300 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 265.75 | 25.69% |
| 14388 JMR Farms | 653631 | 302478011 | 1700 | 2030 | 8/25/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 330.00 | 19.41% |
| 14389 JMR Farms | 653635 | 302478725 | 1693.67 | 2030 | 8/27/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 336.33 | 19.86% |
| 14390 JMR Farms | 653674 | 302480367 | 1957.5 | 2618 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 660.50 | 33.74% |
| 14391 | 653713 | 302267328 | 2871.58 | 3200.01 | 8/20/2019 | - | - | 1 | 8/22/2019 | - | - | - | - | $ 328.43 | 11.44% |
| 14392 Battleboro Produce Inc | 653717 | 302237075 | 2025 | 2950 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 925.00 | 45.68% |
| 14393 Agroindustrias Kon Sol S.A.C. | 653733 | 303144910 | 2826.6 | 2813.33 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ (13.27) | -0.47% |
| 14394 Battleboro Produce Inc | 653756 | 302477301 | 2065 | 2865 | 8/22/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 800.00 | 38.74% |
| 14395 Battleboro Produce Inc | 653757 | 302476921 | 2127.11 | 2865 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 737.89 | 34.69% |
| 14396 Battleboro Produce Inc | 653758 | 302477173 | 2365 | 2865 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 500.00 | 21.14% |
| 14397 C. Magee Farms LLC | 653760 | 302601241 | 1546.79 | 1715 | 8/27/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 168.21 | 10.87% |
| 14398 Battleboro Produce Inc | 653763 | 302601593 | 2021.25 | 2865 | 8/28/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 843.75 | 41.74% |
| 14399 Battleboro Produce Inc | 653764 | 302602303 | 2065 | 2865 | 8/30/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 800.00 | 38.74% |
| 14400 Battleboro Produce Inc | 653765 | 302646362 | 2028.86 | 2865 | 9/1/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 836.14 | 41.21% |
| 14401 Battleboro Produce Inc | 653782 | 302235494 | 1098.6 | 1100 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 1.40 | 0.13% |
| 14402 Battleboro Produce Inc | 653783 | 302427439 | 1364 | 1100 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ (264.00) | -19.35% |
| 14403 | 653827 | 302245201 | 1231.25 | 550 | 8/20/2019 | - | - | 1 | 8/21/2019 | - | - | - | - | $ (681.25) | -55.33% |
| 14404 JMR Farms | 653837 | 306315789 | 4162.84 | 3472.56 | 8/19/2019 | - | 1 | - | 10/15/2019 | - | - | - | - | $ (690.28) | -16.58% |
| 14405 | 653897 | 302247528 | 2783.96 | 2900 | 8/19/2019 | - | - | 1 | 8/22/2019 | - | - | - | - | $ 116.04 | 4.17% |
| 14406 Pi?era Carmelita S.A. de C.V. | 653900 | 302261804 | 197 | 230 | 8/23/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 33.00 | 16.75% |
| 14407 Fresh Pik Produce Inc. | 653904 | 302473107 | 2484.48 | 3012.5 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 528.02 | 21.25% |
| 14408 Fresh Pik Produce Inc. | 653909 | 302349995 | 2520 | 3150 | 8/22/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 630.00 | 25.00% |
| 14409 | 653949 | 302336361 | 735 | 800 | 8/21/2019 | - | - | 1 | 8/22/2019 | - | - | - | - | $ 65.00 | 8.84% |
| 14410 Fresh Pik Produce Inc. | 654114-1 | 301452162 | 1299.09 | 271.68 | 8/20/2019 | - | 1 | - | 8/20/2019 | - | - | - | - | $ (1,027.41) | -79.09% |
| 14411 Fresh Pik Produce Inc. | 654123-1 | 301558180 | 300 | 171.37 | 8/20/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ (128.63) | -42.88% |
| 14412 | 654123-2 | 301558166 | 300 | 193.77 | 8/20/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (106.23) | -35.41% |
| 14413 Copefrut S.A. | 654157 | 302574482 | 500 | 350 | 8/22/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ (150.00) | -30.00% |
| 14414 Copefrut S.A. | 654211 | 301572263 | 325 | 167.85 | 8/20/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ (157.15) | -48.35% |
| 14415 | 654211-1 | 301572340 | 325 | 355 | 8/20/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14416 South Organic Fruits S.A. | 654220 | 307976708 | 285.04 | 316.7 | 8/25/2019 | - | 1 | - | 11/1/2019 | - | - | - | - | $ 31.66 | 11.11% |
| 14417 JMR Farms | 654229 | 303791055 | 450 | 503.42 | 8/22/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | $ 53.42 | 11.87% |
| 14418 JMR Farms | 654234 | 303791051 | 450 | 503.42 | 8/28/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ 53.42 | 11.87% |
| 14419 JMR Farms | 654264 | 303800110 | 315 | 404.94 | 8/20/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ 89.94 | 28.55% |
| 14420 Fresh Pik Produce Inc. | 654415 | 302592945 | 800 | 1070 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 270.00 | 33.75% |
| 14421 JMR Farms | 654416 | 302481167 | 2100 | 3153 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 1,053.00 | 50.14% |
| 14422 Jupiter Marketing LTD | 654419 | 302339689 | 764.4 | 840 | 8/21/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ 75.60 | 9.89% |
| 14423 Fruta Export S.A. de C.V. | 654429V | 302830681 | 2286.91 | 2500 | 8/29/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 213.09 | 9.32% |
| 14424 Battleboro Produce Inc | 654468 | 302357356 | 1750 | 2500 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 750.00 | 42.86% |
| 14425 JMR Farms | 654469 | 302357549 | 1659.73 | 1900 | 8/30/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 240.27 | 14.48% |
| 14426 JMR Farms | 654471 | 302357702 | 1675.23 | 1900 | 8/28/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 224.77 | 13.42% |
| 14427 2M Sales LLC | 654484V | 302349748 | 4137 | 4450 | 8/26/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 313.00 | 7.57% |
| 14428 | 654493 | 302348147 | 900 | 1000 | 8/20/2019 | - | - | 1 | 8/21/2019 | - | - | - | - | $ 100.00 | 11.11% |
| 14429 Battleboro Produce Inc | 654504 | 302472672 | 1424.63 | 1631.25 | 8/23/2019 | - | 1 | - | 8/25/2019 | - | - | - | - | $ 206.62 | 14.50% |
| 14430 Battleboro Produce Inc | 654512 | 302474223 | 2358 | 2700 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 342.00 | 14.50% |
| 14431 Battleboro Produce Inc | 654525 | 302474281 | 2066.3 | 2362.5 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 296.20 | 14.33% |
| 14432 Frumango S.A. de C.V. | 654528 | 302330077 | 2004 | 200 | 8/20/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ (1,804.00) | -90.02% |
| 14433 Agroindustrias Kon Sol S.A.C. | 654547 | 302654167 | 811.64 | 490 | 8/24/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ (321.64) | -39.63% |
| 14434 JMR Farms | 654610 | 302571611 | 1380.82 | 1546.5 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 165.68 | 12.00% |
| 14435 Fresh Pik Produce Inc. | 654616 | 302569937 | 1500 | 1937.5 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 437.50 | 29.17% |
| 14436 JMR Farms | 654636 | 302538266 | 1100 | 1237.5 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 137.50 | 12.50% |
| 14437 | 654644 | 302372172 | 1077.76 | 1200 | 8/22/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ 122.24 | 11.34% |
| 14438 JMR Farms | 654670 | 302375037 | 3273 | 3600 | 8/28/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 327.00 | 9.99% |
| 14439 Imperial's Garden Inc. | 654695 | 303241337 | 1710.36 | 2025.05 | 8/23/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 314.69 | 18.40% |
| 14440 Imperial's Garden Inc. | 654696 | 303240526 | 3282.9 | 3606.91 | 8/23/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 324.01 | 9.87% |
| 14441 Imperial's Garden Inc. | 654697 | 303240152 | 2481.66 | 2896.71 | 8/23/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 415.05 | 16.72% |
| 14442 Fresh Pik Produce Inc. | 654711-1 | 302111419 | 300 | 128.88 | 8/21/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ (171.12) | -57.04% |
| 14443 | 654711-2 | 302111481 | 300 | 330 | 8/21/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14444 2M Sales LLC | 654762 | 302443090 | 1182 | 1200 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 18.00 | 1.52% |
| 14445 | 654786-1 | 302124410 | 325 | 355 | 8/21/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14446 Melon Pride | 654815 | 303263258 | 3651.75 | 1400.81 | 9/2/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ (2,250.94) | -61.64% |
| 14447 | 654835 | 302342382 | 1802.2 | 2135.03 | 8/23/2019 | - | - | 1 | 8/31/2019 | - | - | - | - | $ 332.83 | 18.47% |
| 14448 Battleboro Produce Inc | 654878 | 302795637 | 1572 | 2085 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 513.00 | 32.63% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14449 JMR Farms | 654879 | 302796641 | 1576 | 1750 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 174.00 | 11.04% |
| 14450 JMR Farms | 654880 | 302796889 | 1477.5 | 1750 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 272.50 | 18.44% |
| 14451 Battleboro Produce Inc | 654882 | 302796387 | 1100 | 2085 | 8/27/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 985.00 | 89.55% |
| 14452 JMR Farms | 654883 | 302797133 | 1500 | 1750 | 8/27/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14453 Battleboro Produce Inc | 654884 | 302795911 | 1750 | 2085 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 335.00 | 19.14% |
| 14454 Fresh Pik Produce Inc. | 654885V | 302595501 | 3247 | 4653 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 1,406.00 | 43.30% |
| 14455 JMR Farms | 655087 | 302536527 | 3664 | 4137.5 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 473.50 | 12.92% |
| 14456 Battleboro Produce Inc | 655095 | 302566560 | 1250 | 1250 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ - | 0.00% |
| 14457 Battleboro Produce Inc | 655096 | 302565875 | 1600 | 2050 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 450.00 | 28.13% |
| 14458 JMR Farms | 655161 | 302696190 | 1900 | 2000 | 8/27/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 100.00 | 5.26% |
| 14459 Fresh Pik Produce Inc. | 655164 | 302483687 | 1449.73 | 1850 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 400.27 | 27.61% |
| 14460 Battleboro Produce Inc | 655169 | 302471887 | 1149.52 | 1350 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 200.48 | 17.44% |
| 14461 Battleboro Produce Inc | 655289 | 302482967 | 2364 | 2600 | 8/23/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 236.00 | 9.98% |
| 14462 JMR Farms | 655309 | 302881485 | 2600 | 3100 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 500.00 | 19.23% |
| 14463 JMR Farms | 655312 | 302881648 | 2100 | 2900 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 800.00 | 38.10% |
| 14464 JMR Farms | 655314 | 302881420 | 2300 | 2900 | 8/27/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 600.00 | 26.09% |
| 14465 Melon Pride | 655319V | 302960036 | 3000 | 2865 | 8/30/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ (135.00) | -4.50% |
| 14466 Fresh Pik Produce Inc. | 655331-1 | 302011073 | 1295.91 | 648.4 | 8/22/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ (647.51) | -49.97% |
| 14467 Fresh Pik Produce Inc. | 655340-1 | 302111432 | 300 | 190.06 | 8/22/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (109.94) | -36.65% |
| 14468 | 655340-2 | 302111471 | 300 | 226.2 | 8/22/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ (73.80) | -24.60% |
| 14469 Battleboro Produce Inc | 655350 | 302562948 | 1700 | 1700 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ - | 0.00% |
| 14470 JMR Farms | 655351 | 302561919 | 2352 | 2600 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 248.00 | 10.54% |
| 14471 Battleboro Produce Inc | 655352 | 302560383 | 1350 | 1700 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 350.00 | 25.93% |
| 14472 Battleboro Produce Inc | 655354 | 302561102 | 1500 | 1700 | 8/29/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 200.00 | 13.33% |
| 14473 | 655378 | 302528875 | 2550 | 2385 | 8/26/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (165.00) | -6.47% |
| 14474 | 655382 | 302498150 | 735 | 850 | 8/22/2019 | - | - | 1 | 8/23/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14475 JMR Farms | 655394-1 | 302124621 | 325 | 341.78 | 8/22/2019 | - | 1 | - | 8/22/2019 | - | - | - | - | $ 16.78 | 5.16% |
| 14476 Melon Pride | 655540 | 302595577 | 1400 | 2080 | 8/26/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 680.00 | 48.57% |
| 14477 Mexico Citrus Farms | 655666 | 302829600 | 4155.58 | 500 | 8/27/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (3,655.58) | -87.97% |
| 14478 Imperial's Garden Inc. | 655744 | 302585804 | 787 | 900 | 8/25/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 113.00 | 14.36% |
| 14479 Copefrut S.A. | 655789 | 302592360 | 735 | 850 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14480 Fresh Pik Produce Inc. | 655845-1 | 302010924 | 1325 | 915.32 | 8/23/2019 | - | 1 | - | 8/23/2019 | - | - | - | - | $ (409.68) | -30.92% |
| 14481 Fresh Pik Produce Inc. | 655858-1 | 302111491 | 300 | 152.13 | 8/23/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (147.87) | -49.29% |
| 14482 Copefrut S.A. | 655858-2 | 302111497 | 300 | 162.63 | 8/23/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (137.37) | -45.79% |
| 14483 Phil Sandifer & Sons Farms LLC | 655902 | 302604728 | 1083.5 | 1762 | 8/24/2019 | - | 1 | - | 8/25/2019 | - | - | - | - | $ 678.50 | 62.62% |
| 14484 Melon Pride | 655904 | 302604845 | 950 | 1000 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 50.00 | 5.26% |
| 14485 Melon Pride | 655905 | 302605020 | 700 | 1125 | 8/23/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 425.00 | 60.71% |
| 14486 Melon Pride | 655906 | 302605035 | 894.84 | 1125 | 8/23/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 230.16 | 25.72% |
| 14487 JMR Farms | 655929 | 302124529 | 325 | 128.3 | 8/23/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ (196.70) | -60.52% |
| 14488 | 655929-1 | 302124593 | 325 | 289.86 | 8/23/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ (35.14) | -10.81% |
| 14489 | 655988 | 306466699 | 650 | 829.25 | 8/27/2019 | - | - | 1 | 10/24/2019 | - | - | - | - | $ 179.25 | 27.58% |
| 14490 Melon Pride | 655995 | 302649884 | 1100 | 2120 | 8/25/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 1,020.00 | 92.73% |
| 14491 Melon Pride | 656005V | 302649694 | 3447.51 | 3045 | 8/23/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ (402.51) | -11.68% |
| 14492 Copefrut S.A. | 656006 | 302663536 | 1000 | 1250 | 8/24/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ 250.00 | 25.00% |
| 14493 Fresh Pik Produce Inc. | 656011 | 302650218 | 1777.98 | 2075 | 8/30/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 297.02 | 16.71% |
| 14494 Melon Pride | 656013 | 302650558 | 2708.75 | 3000 | 8/25/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 291.25 | 10.75% |
| 14495 JMR Farms | 656015 | 302650459 | 2187.39 | 2970 | 8/29/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 782.61 | 35.78% |
| 14496 Copefrut S.A. | 656025 | 302662940 | 550 | 550 | 8/25/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ - | 0.00% |
| 14497 | 656101 | 302662753 | 937.66 | 1100 | 8/24/2019 | - | - | 1 | 8/27/2019 | - | - | - | - | $ 162.34 | 17.31% |
| 14498 Fresh Pik Produce Inc. | 656128 | 302943657 | 2400 | 3600 | 8/30/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 1,200.00 | 50.00% |
| 14499 JMR Farms | 656130 | 302937048 | 1700 | 2725 | 8/29/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 1,025.00 | 60.29% |
| 14500 Fresh Pik Produce Inc. | 656131 | 302937598 | 1576 | 2085 | 8/29/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 509.00 | 32.30% |
| 14501 Melon Pride | 656152 | 302667067 | 3850 | 4000 | 8/24/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 150.00 | 3.90% |
| 14502 Exportadora Santa Cruz S.A. | 656191 | 302676601 | 784 | 1200 | 8/23/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ 416.00 | 53.06% |
| 14503 JMR Farms | 656242 | 302775220 | 1784 | 1900 | 8/28/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 116.00 | 6.50% |
| 14504 | 656261 | 302688559 | 735 | 850 | 8/28/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14505 Agroindustrias Kon Sol S.A.C. | 656270 | 302695156 | 1970 | 2250 | 8/29/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 14506 Fresh Pik Produce Inc. | 656351-3 | 302011109 | 1325 | 181.49 | 8/24/2019 | - | 1 | - | 8/24/2019 | - | - | - | - | $ (1,143.51) | -86.30% |
| 14507 | 656391-1 | 302849622 | 2561 | 2800 | 8/28/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ 239.00 | 9.33% |
| 14508 | 656400 | 302707609 | 2444.52 | 1550 | 8/24/2019 | - | - | 1 | 8/27/2019 | - | - | - | - | $ (894.52) | -36.59% |
| 14509 JMR Farms | 656402 | 303116356 | 3744 | 4212 | 8/30/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 468.00 | 12.50% |
| 14510 JMR Farms | 656429 | 302924348 | 1700 | 1750 | 8/29/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 50.00 | 2.94% |
| 14511 Battleboro Produce Inc | 656430 | 302788582 | 2000 | 2620 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 620.00 | 31.00% |
| 14512 JMR Farms | 656432 | 302124661 | 325 | 355 | 8/24/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14513 Fresh Pik Produce Inc. | 656475 | 302939594 | 1182 | 1655 | 8/30/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 473.00 | 40.02% |
| 14514 JMR Farms | 656512-1 | 302011085 | 1325 | 808.06 | 8/25/2019 | - | 1 | - | 8/25/2019 | - | - | - | - | $ (516.94) | -39.01% |
| 14515 | 656520-2 | 302111460 | 300 | 185.4 | 8/25/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (114.60) | -38.20% |
| 14516 | 656535 | 302124674 | 325 | 355 | 8/25/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14517 JMR Farms | 656585 | 302943911 | 2600 | 3000 | 8/30/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 400.00 | 15.38% |
| 14518 JMR Farms | 656587 | 302939945 | 2377.91 | 3300 | 8/29/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 922.09 | 38.78% |
| 14519 JMR Farms | 656600-1 | 302011074 | 1325 | 746.83 | 8/26/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ (578.17) | -43.64% |
| 14520 JMR Farms | 656607-1 | 302111454 | 300 | 148.24 | 8/26/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ (151.76) | -50.59% |
| 14521 | 656607-2 | 302111513 | 300 | 185.62 | 8/26/2019 | - | - | 1 | 8/30/2019 | - | - | - | - | $ (114.38) | -38.13% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14522 JMR Farms | 656618-1 | 302124688 | 325 | 355 | 8/26/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14523 JMR Farms | 656638 | 302763882 | 2533.07 | 2900 | 8/26/2019 | - | 1 | - | 9/2/2019 | - | - | - | - | $ 366.93 | 14.49% |
| 14524 Living Greens Farm Inc. | 656640 | 303306049 | 507.99 | 231.86 | 8/27/2019 | - | 1 | - | 9/2/2019 | - | - | - | - | $ (276.13) | -54.36% |
| 14525 | 656673 | 302884448 | 979 | 1350 | 9/3/2019 | - | - | 1 | 9/5/2019 | - | - | - | - | $ 371.00 | 37.90% |
| 14526 | 656676 | 302835650 | 1998.57 | 1350 | 8/31/2019 | - | - | 1 | 9/2/2019 | - | - | - | - | $ (648.57) | -32.45% |
| 14527 Agroindustrias Kon Sol S.A.C. | 656767 | 303115266 | 1083.5 | 230 | 8/30/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (853.50) | -78.77% |
| 14528 Pi?era Carmelita S.A. de C.V. | 656785 | 302802180 | 1140 | 1200 | 8/26/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 60.00 | 5.26% |
| 14529 Fruta Export S.A. de C.V. | 656786 | 302797195 | 650 | 740 | 8/26/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 90.00 | 13.85% |
| 14530 JMR Farms | 656789 | 302825889 | 4050 | 4900 | 9/4/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 850.00 | 20.99% |
| 14531 2M Sales LLC | 656912 | 302896087 | 2450 | 81 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ (2,369.00) | -96.69% |
| 14532 Gesex S.A. | 656933 | 302842942 | 4502.17 | 5000 | 8/27/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ 497.83 | 11.06% |
| 14533 JMR Farms | 657109 | 302011151 | 1325 | 1355 | 8/27/2019 | - | 1 | - | 8/27/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 14534 | 657114 | 302111443 | 300 | 267.34 | 8/27/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ (32.66) | -10.89% |
| 14535 | 657193-1 | 302124665 | 325 | 355 | 8/27/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14536 Jupiter Marketing LTD | 657239 | 303625811 | 1264.2 | 1180 | 9/6/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ (84.20) | -6.66% |
| 14537 La Mas Dorada | 657436 | 302942275 | 2187.39 | 2800 | 8/31/2019 | - | 1 | - | 9/2/2019 | - | - | - | - | $ 612.61 | 28.01% |
| 14538 JMR Farms | 657500 | 302924986 | 3152 | 3300 | 8/28/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 148.00 | 4.70% |
| 14539 Pi?era Carmelita S.A. de C.V. | 657525 | 302946184 | 738.75 | 800 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 61.25 | 8.29% |
| 14540 Melon Pride | 657583 | 302938273 | 2200 | 2400 | 8/28/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 200.00 | 9.09% |
| 14541 Mexico Citrus Farms | 657602 | 302828317 | 4064.48 | 325 | 8/28/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (3,739.48) | -92.00% |
| 14542 | 657633 | 302945847 | 3342.25 | 3712.5 | 8/28/2019 | - | - | 1 | 8/31/2019 | - | - | - | - | $ 370.25 | 11.08% |
| 14543 Copefrut S.A. | 657640 | 302932882 | 4108.21 | 0.01 | 8/28/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ (4,108.20) | -100.00% |
| 14544 | 657651 | 302945012 | 790.36 | 950 | 8/28/2019 | - | - | 1 | 8/28/2019 | - | - | - | - | $ 159.64 | 20.20% |
| 14545 Fresh Pik Produce Inc. | 657703 | 303337800 | 2189 | 2700 | 9/7/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 511.00 | 23.34% |
| 14546 JMR Farms | 657735 | 302671699 | 1325 | 1355 | 8/28/2019 | - | 1 | - | 8/28/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 14547 | 657736 | 302677309 | 300 | 221.47 | 8/28/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (78.53) | -26.18% |
| 14548 Copefrut S.A. | 657773 | 303069726 | 150 | 150 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ - | 0.00% |
| 14549 Battleboro Produce Inc | 657776 | 303066300 | 1500 | 2400 | 9/2/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 900.00 | 60.00% |
| 14550 Copefrut S.A. | 657792-1 | 303282303 | 4253.33 | 1946.74 | 9/3/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (2,306.59) | -54.23% |
| 14551 Battleboro Produce Inc | 657820 | 303065398 | 1200 | 2375 | 9/3/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 1,175.00 | 97.92% |
| 14552 | 657847-1 | 302677338 | 325 | 355 | 8/28/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14553 Melon Pride | 657894 | 303049740 | 3482 | 3917.26 | 9/1/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 435.26 | 12.50% |
| 14554 Battleboro Produce Inc | 657896 | 303049830 | 2358 | 2700 | 9/2/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 342.00 | 14.50% |
| 14555 Battleboro Produce Inc | 657899 | 303049357 | 1400 | 1575 | 9/4/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 175.00 | 12.50% |
| 14556 Fresh Pik Produce Inc. | 657908 | 303269882 | 1245.04 | 1439 | 9/4/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 193.96 | 15.58% |
| 14557 Melon Pride | 657988 | 303108116 | 3664 | 4101.5 | 8/30/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 437.50 | 11.94% |
| 14558 JMR Farms | 657989 | 303112524 | 3664 | 3937.5 | 8/30/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 273.50 | 7.46% |
| 14559 2M Sales LLC | 658218 | 303234147 | 1029 | 1100 | 8/30/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 71.00 | 6.90% |
| 14560 Powe Farms Management LLC | 658254 | 303050985 | 1132.75 | 1250 | 9/3/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 14561 Pi?era Carmelita S.A. de C.V. | 658281 | 303861323 | 3750.73 | 975 | 9/9/2019 | - | 1 | - | 9/11/2019 | - | - | - | - | $ (2,775.73) | -74.01% |
| 14562 Mexico Citrus Farms | 658288 | 303052401 | 3676.25 | 550 | 8/28/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ (3,126.25) | -85.04% |
| 14563 Battleboro Produce Inc | 658302 | 303119061 | 1465 | 2865 | 9/3/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 1,400.00 | 95.56% |
| 14564 Battleboro Produce Inc | 658303 | 303124347 | 2028.86 | 2865 | 9/6/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 836.14 | 41.21% |
| 14565 Gesex S.A. | 658308 | 303057466 | 1100 | 600 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (500.00) | -45.45% |
| 14566 Copefrut S.A. | 658361 | 303074824 | 735 | 850 | 8/29/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 115.00 | 15.65% |
| 14567 Mexico Citrus Farms | 658460 | 303169719 | 2271.62 | 3000.01 | 8/29/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ 728.39 | 32.06% |
| 14568 JMR Farms | 658496 | 302671705 | 1325 | 1355 | 8/29/2019 | - | 1 | - | 8/29/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 14569 | 658509 | 302677305 | 300 | 330 | 8/29/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14570 Patagonian Fruits Trades SA | 658546 | 303080570 | 735 | 900 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 14571 | 658596-1 | 302677323 | 325 | 340.02 | 8/29/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ 15.02 | 4.62% |
| 14572 Powe Farms Management LLC | 658678 | 303138188 | 2750 | 3100.01 | 9/3/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 350.01 | 12.73% |
| 14573 Melon Pride | 658698 | 303161529 | 1400 | 1650 | 9/4/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 250.00 | 17.86% |
| 14574 | 658847 | 303162643 | 735 | 900 | 8/30/2019 | - | - | 1 | 9/3/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 14575 2M Sales LLC | 658856 | 303161377 | 827.4 | 850 | 8/29/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ 22.60 | 2.73% |
| 14576 Melon Pride | 658880 | 303166989 | 2800 | 2702.2 | 8/29/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ (97.80) | -3.49% |
| 14577 Los Aguacates LLC | 658881 | 303184194 | 5319.03 | 1500 | 8/30/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ (3,819.03) | -71.80% |
| 14578 Fresh Pik Produce Inc. | 658947-1 | 302671694 | 1325 | 797.54 | 8/30/2019 | - | 1 | - | 8/30/2019 | - | - | - | - | $ (527.46) | -39.81% |
| 14579 Fresh Pik Produce Inc. | 658957-1 | 302677308 | 300 | 131.96 | 8/30/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (168.04) | -56.01% |
| 14580 | 658957-2 | 302677314 | 300 | 164.13 | 8/30/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (135.87) | -45.29% |
| 14581 Copefrut S.A. | 659007 | 303191259 | 393 | 550 | 8/30/2019 | - | 1 | - | 9/2/2019 | - | - | - | - | $ 157.00 | 39.95% |
| 14582 Copefrut S.A. | 659012 | 303226223 | 800 | 1050 | 9/2/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 250.00 | 31.25% |
| 14583 2M Sales LLC | 659020 | 303241413 | 2561 | 2850 | 8/31/2019 | - | 1 | - | 9/2/2019 | - | - | - | - | $ 289.00 | 11.28% |
| 14584 Battleboro Produce Inc | 659045 | 303219350 | 1644 | 1800 | 9/4/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 156.00 | 9.49% |
| 14585 Melon Pride | 659046 | 303221305 | 2500 | 2812.5 | 8/30/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 312.50 | 12.50% |
| 14586 Jupiter Marketing LTD | 659104 | 303238994 | 1164 | 900 | 8/30/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ (264.00) | -22.68% |
| 14587 Prosperity Farms Inc | 659133 | 304422290 | 178.76 | 205.91 | 8/31/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | $ 27.15 | 15.19% |
| 14588 Fresh Pik Produce Inc. | 659183 | 303247800 | 1473.75 | 1865 | 8/31/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 391.25 | 26.55% |
| 14589 Fresh Pik Produce Inc. | 659185 | 303247062 | 1800 | 2895 | 8/31/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 1,095.00 | 60.83% |
| 14590 JMR Farms | 659246 | 303292192 | 2100 | 2975 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 875.00 | 41.67% |
| 14591 Pi?era Carmelita S.A. de C.V. | 659275 | 307421318 | 370.37 | 511.73 | 8/31/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ 141.36 | 38.17% |
| 14592 Fresh Pik Produce Inc. | 659278 | 303409999 | 1650 | 1865 | 9/5/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 215.00 | 13.03% |
| 14593 JMR Farms | 659283 | 308456505 | 610.76 | 782.21 | 9/3/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ 171.45 | 28.07% |
| 14594 Living Greens Farm Inc. | 659321 | 303405820 | 2365.1 | 2921.43 | 9/4/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 556.33 | 23.52% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14595 2M Sales LLC | 659365 | 303379731 | 492 | 459.59 | 8/30/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ (32.41) | -6.59% |
| 14596 Geses S.A. | 659369 | 303270161 | 1208.85 | 1200 | 8/30/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ (8.85) | -0.73% |
| 14597 Battleboro Produce Inc | 659392 | 303277421 | 1519.76 | 1500 | 8/31/2019 | - | 1 | - | 9/11/2019 | - | - | - | - | $ (19.76) | -1.30% |
| 14598 Melon Pride | 659414 | 303275613 | 2441.51 | 2700 | 9/2/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ 258.49 | 10.59% |
| 14599 Copefrut S.A. | 659457 | 303336567 | 4815.45 | 300 | 9/4/2019 | - | 1 | - | 9/7/2019 | - | - | - | - | $ (4,515.45) | -93.77% |
| 14600 Frumango S.A. de C.V. | 659467 | 303960547 | 443.25 | 550 | 9/14/2019 | - | 1 | - | 9/15/2019 | - | - | - | - | $ 106.75 | 24.08% |
| 14601 Fresh Pik Produce Inc. | 659480-1 | 302671702 | 1325 | 542 | 8/31/2019 | - | 1 | - | 8/31/2019 | - | - | - | - | $ (783.00) | -59.09% |
| 14602 Fresh Pik Produce Inc. | 659487-1 | 302677297 | 300 | 129.4 | 8/31/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ (170.60) | -56.87% |
| 14603 Melon Pride | 659523 | 303292272 | 1568 | 1650 | 9/3/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 82.00 | 5.23% |
| 14604 Melon Pride | 659524 | 303292280 | 1550 | 2500 | 9/3/2019 | - | 1 | - | 9/4/2019 | - | - | - | - | $ 950.00 | 61.29% |
| 14605 Copefrut S.A. | 659566 | 302677339 | 325 | 108.74 | 8/31/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (216.26) | -66.54% |
| 14606 | 659566-1 | 302677316 | 325 | 148.7 | 8/31/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (176.30) | -54.25% |
| 14607 Patagonian Fruits Trades SA | 659617 | 303304190 | 788 | 850 | 9/3/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 62.00 | 7.87% |
| 14608 | 659620 | 304776998 | 500 | 550 | 9/6/2019 | - | - | 1 | 9/19/2019 | - | - | - | - | $ 50.00 | 10.00% |
| 14609 Battleboro Produce Inc | 659649 | 303395374 | 3164 | 3559.5 | 9/3/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ 395.50 | 12.50% |
| 14610 Fresh Pik Produce Inc. | 659653-1 | 302671697 | 1325 | 667.45 | 9/1/2019 | - | 1 | - | 9/1/2019 | - | - | - | - | $ (657.55) | -49.63% |
| 14611 Fresh Pik Produce Inc. | 659658-1 | 302677325 | 300 | 146.17 | 9/1/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (153.83) | -51.28% |
| 14612 | 659658-2 | 302677321 | 300 | 185.08 | 9/1/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (114.92) | -38.31% |
| 14613 Battleboro Produce Inc | 659696 | 303333612 | 1585.33 | 2000 | 9/7/2019 | - | 1 | - | 9/8/2019 | - | - | - | - | $ 414.67 | 26.16% |
| 14614 JMR Farms | 659697 | 303333756 | 1391.98 | 2030 | 9/6/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 638.02 | 45.84% |
| 14615 Battleboro Produce Inc | 659698 | 303333697 | 1750 | 2000 | 9/7/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 250.00 | 14.29% |
| 14616 Fresh Pik Produce Inc. | 659736-1 | 302671712 | 1325 | 787.31 | 9/2/2019 | - | 1 | - | 9/2/2019 | - | - | - | - | $ (537.69) | -40.58% |
| 14617 Fresh Pik Produce Inc. | 659741-1 | 302661126 | 300 | 126.25 | 9/2/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (173.75) | -57.92% |
| 14618 Copefrut S.A. | 659741-2 | 302661092 | 300 | 160.94 | 9/2/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (139.06) | -46.35% |
| 14619 | 659765 | 302674766 | 325 | 187.14 | 9/2/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (137.86) | -42.42% |
| 14620 JMR Farms | 659765-1 | 302674777 | 325 | 240.92 | 9/2/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (84.08) | -25.87% |
| 14621 JMR Farms | 659814 | 303391974 | 1500 | 1750 | 9/7/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 250.00 | 16.67% |
| 14622 JMR Farms | 659817 | 303393705 | 1761.5 | 1750 | 9/7/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ (11.50) | -0.65% |
| 14623 Battleboro Produce Inc | 659821 | 303392546 | 1584.48 | 2000 | 9/9/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ 415.52 | 26.22% |
| 14624 Fresh Pik Produce Inc. | 659845 | 303409387 | 2561 | 3250 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 689.00 | 26.90% |
| 14625 | 659874 | 303519510 | 1723.76 | 1750 | 9/4/2019 | - | - | 1 | 9/9/2019 | - | - | - | - | $ 26.24 | 1.52% |
| 14626 Fresh Pik Produce Inc. | 659946-1 | 302671717 | 1325 | 454.64 | 9/3/2019 | - | 1 | - | 9/3/2019 | - | - | - | - | $ (870.36) | -65.69% |
| 14627 | 659951-1 | 302661111 | 300 | 87.85 | 9/3/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (212.15) | -70.72% |
| 14628 | 659951-2 | 302661115 | 300 | 183.91 | 9/3/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (116.09) | -38.70% |
| 14629 Copefrut S.A. | 659965 | 302674772 | 325 | 227.74 | 9/3/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (97.26) | -29.93% |
| 14630 | 659965-1 | 302674787 | 325 | 115.85 | 9/3/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (209.15) | -64.35% |
| 14631 Geses S.A. | 660000 | 305708484 | 166.22 | 193.37 | 8/17/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | $ 27.15 | 16.33% |
| 14632 Pi?era Carmelita S.A. de C.V. | 660045 | 303421746 | 4083.61 | 500 | 9/3/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (3,583.61) | -87.76% |
| 14633 Melon Pride | 660068 | 305311438 | 1550 | 2000 | 9/4/2019 | - | 1 | - | 9/27/2019 | - | - | - | - | $ 450.00 | 29.03% |
| 14634 Los Aguacates LLC | 660203 | 309603072 | 283.94 | 315.47 | 9/3/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 31.53 | 11.10% |
| 14635 Mexico Citrus Farms | 660272 | 303640502 | 3299.76 | 2800 | 9/5/2019 | - | 1 | - | 9/8/2019 | - | - | - | - | $ (499.76) | -15.15% |
| 14636 Copefrut S.A. | 660288 | 303487701 | 884.25 | 1012.5 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 128.25 | 14.50% |
| 14637 Melon Pride | 660341 | 308667546 | 2000 | 2164.79 | 9/4/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 164.79 | 8.24% |
| 14638 Copefrut S.A. | 660354 | 303497666 | 1500 | 1687.51 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 187.51 | 12.50% |
| 14639 JMR Farms | 660358 | 303443417 | 1750 | 1800 | 9/15/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 50.00 | 2.86% |
| 14640 Copefrut S.A. | 660373 | 303441728 | 2950 | 3318.75 | 9/5/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 368.75 | 12.50% |
| 14641 JMR Farms | 660376 | 303443111 | 1684 | 1800 | 9/12/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 116.00 | 6.89% |
| 14642 Copefrut S.A. | 660413 | 303450175 | 886.5 | 950 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 63.50 | 7.16% |
| 14643 JMR Farms | 660428-1 | 303142944 | 1325 | 776.74 | 9/4/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (548.26) | -41.38% |
| 14644 JMR Farms | 660455-1 | 303246727 | 300 | 107.81 | 9/4/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (192.19) | -64.06% |
| 14645 Copefrut S.A. | 660455-2 | 303246800 | 300 | 330 | 9/4/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14646 | 660497 | 303516443 | 2068.5 | 2240.01 | 9/4/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ 171.51 | 8.29% |
| 14647 Copefrut S.A. | 660498 | 303580777 | 2534.67 | 306 | 9/4/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ (2,228.67) | -87.93% |
| 14648 | 660549 | 308773729 | 1500 | 1696.98 | 9/5/2019 | - | - | 1 | 11/18/2019 | - | - | - | - | $ 196.98 | 13.13% |
| 14649 | 660702 | 303260567 | 325 | 153.65 | 9/4/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (171.35) | -52.72% |
| 14650 | 660702-1 | 303260587 | 325 | 355 | 9/4/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14651 Battleboro Produce Inc | 660761 | 303544789 | 1080.75 | 2000 | 9/11/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 919.25 | 85.06% |
| 14652 Copefrut S.A. | 660817 | 303854783 | 250 | 150 | 9/5/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ (100.00) | -40.00% |
| 14653 2M Sales LLC | 660865 | 303539033 | 4250 | 4415 | 9/9/2019 | - | 1 | - | 9/13/2019 | - | - | - | - | $ 165.00 | 3.88% |
| 14654 JMR Farms | 661006-1 | 303142734 | 1325 | 624.38 | 9/5/2019 | - | 1 | - | 9/5/2019 | - | - | - | - | $ (700.62) | -52.88% |
| 14655 JMR Farms | 661011-1 | 303246782 | 300 | 214.88 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (85.12) | -28.37% |
| 14656 | 661011-2 | 303246850 | 300 | 161.77 | 9/5/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ (138.23) | -46.08% |
| 14657 Mexico Citrus Farms | 661028 | 303611377 | 295.5 | 330 | 9/6/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 34.50 | 11.68% |
| 14658 Mexico Citrus Farms | 661034 | 303611694 | 295.5 | 330 | 9/7/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 34.50 | 11.68% |
| 14659 Mexico Citrus Farms | 661043 | 303611981 | 394.01 | 330 | 9/10/2019 | - | 1 | - | 9/11/2019 | - | - | - | - | $ (64.01) | -16.25% |
| 14660 Copefrut S.A. | 661049 | 303609602 | 1080.75 | 1198.1 | 9/6/2019 | - | 1 | - | 9/7/2019 | - | - | - | - | $ 117.35 | 10.86% |
| 14661 Copefrut S.A. | 661071 | 303568375 | 3390 | 3813.75 | 9/6/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ 423.75 | 12.50% |
| 14662 Melon Pride | 661124-1 | 303260719 | 325 | 337.08 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 12.08 | 3.72% |
| 14663 | 661124-2 | 303260580 | 325 | 198.35 | 9/5/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (126.65) | -38.97% |
| 14664 Jupiter Marketing LTD | 661284 | 305117864 | 1768.5 | 2200 | 9/25/2019 | - | 1 | - | 9/27/2019 | - | - | - | - | $ 431.50 | 24.40% |
| 14665 JMR Farms | 661310 | 303755541 | 2350 | 3153 | 9/11/2019 | - | 1 | - | 9/13/2019 | - | - | - | - | $ 803.00 | 34.17% |
| 14666 Imperial's Garden Inc. | 661338 | 303653551 | 1000 | 1100 | 9/5/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 100.00 | 10.00% |
| 14667 2M Sales LLC | 661343V | 303788943 | 2659.51 | 4300 | 9/7/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ 1,640.49 | 61.68% |

CONFIDENTIAL

Resolution Economics, LLC

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14668 Living Greens Farm Inc. | 661406 | 302462922 | 2954.99 | 4150 | 9/6/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ 1,195.01 | 40.44% |
| 14669 | 661430 | 303681895 | 1084.3 | 1250 | 9/5/2019 | - | - | 1 | 9/6/2019 | - | - | - | - | $ 165.70 | 15.28% |
| 14670 Battleboro Produce Inc | 661491 | 303659138 | 1200 | 1865 | 9/6/2019 | - | 1 | - | 9/7/2019 | - | - | - | - | $ 665.00 | 55.42% |
| 14671 JMR Farms | 661496 | 303663055 | 892.23 | 1000 | 9/9/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ 107.77 | 12.08% |
| 14672 Pi?era Carmelita S.A. de C.V. | 661515 | 303752444 | 197 | 220 | 9/7/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 23.00 | 11.68% |
| 14673 | 661517 | 303681426 | 3743.02 | 1500 | 9/5/2019 | - | - | 1 | 9/9/2019 | - | - | - | - | $ (2,243.02) | -59.93% |
| 14674 JMR Farms | 661584-1 | 303143001 | 1325 | 895.02 | 9/6/2019 | - | 1 | - | 9/6/2019 | - | - | - | - | $ (429.98) | -32.45% |
| 14675 | 661589-1 | 303246747 | 300 | 179.84 | 9/6/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (120.16) | -40.05% |
| 14676 Agroindustrias Kon Sol S.A.C. | 661615 | 303777072 | 2864 | 3262.5 | 9/14/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | $ 398.50 | 13.91% |
| 14677 Agroindustrias Kon Sol S.A.C. | 661616 | 303777285 | 2610.25 | 2981.25 | 9/15/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ 371.00 | 14.21% |
| 14678 Melon Pride | 661630V | 303719660 | 2750 | 3200 | 9/6/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 450.00 | 16.36% |
| 14679 | 661665-2 | 303260515 | 325 | 355 | 9/6/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14680 Living Greens Farm Inc. | 661712 | 309588642 | 1000 | 1282.8 | 9/10/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | $ 282.80 | 28.28% |
| 14681 Living Greens Farm Inc. | 661725 | 309588627 | 1739.5 | 1677.88 | 9/10/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | $ (61.62) | -3.54% |
| 14682 2M Sales LLC | 661861 | 309588645 | 208.06 | 255.29 | 9/6/2019 | - | 1 | - | 11/26/2019 | - | - | - | - | $ 47.23 | 22.70% |
| 14683 JMR Farms | 661973 | 303030789 | 3293.1 | 4007.31 | 9/12/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | $ 714.21 | 21.69% |
| 14684 Quality Produce | 662050 | 303783888 | 700 | 787.42 | 9/7/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ 87.42 | 12.49% |
| 14685 | 662058-4 | 303901853 | 2561 | 2255.56 | 9/10/2019 | - | - | 1 | 9/12/2019 | - | - | - | - | $ (305.44) | -11.93% |
| 14686 JMR Farms | 662074-1 | 303142796 | 1325 | 745.29 | 9/7/2019 | - | 1 | - | 9/7/2019 | - | - | - | - | $ (579.71) | -43.75% |
| 14687 | 662079-1 | 303246862 | 300 | 225.65 | 9/7/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (74.35) | -24.78% |
| 14688 Quality Produce | 662110 | 303875981 | 800 | 900 | 9/13/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | $ 100.00 | 12.50% |
| 14689 JMR Farms | 662201-1 | 303142690 | 1325 | 776.32 | 9/8/2019 | - | 1 | - | 9/8/2019 | - | - | - | - | $ (548.68) | -41.41% |
| 14690 Copefrut S.A. | 662223 | 303260519 | 325 | 260.29 | 9/9/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (64.71) | -19.91% |
| 14691 | 662223-1 | 303260546 | 325 | 355 | 9/8/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14692 Fresh Pik Produce Inc. | 662293-1 | 303142624 | 1325 | 612.82 | 9/9/2019 | - | 1 | - | 9/9/2019 | - | - | - | - | $ (712.18) | -53.75% |
| 14693 | 662298-1 | 303246678 | 300 | 198.89 | 9/9/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (101.11) | -33.70% |
| 14694 | 662311 | 303260537 | 325 | 240.95 | 9/9/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (84.05) | -25.86% |
| 14695 | 662311-1 | 303260661 | 325 | 355 | 9/9/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14696 Mexico Citrus Farms | 662399 | 303893903 | 3053.52 | 3300 | 9/9/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 246.48 | 8.07% |
| 14697 JMR Farms | 662426 | 303856483 | 1467.5 | 1850 | 9/14/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | $ 382.50 | 26.06% |
| 14698 | 662500 | 303912690 | 2697.76 | 3200 | 9/10/2019 | - | - | 1 | 9/12/2019 | - | - | - | - | $ 502.24 | 18.62% |
| 14699 Agroindustrias Kon Sol S.A.C. | 662602 | 303981870 | 2216.25 | 2531.25 | 9/14/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ 315.00 | 14.21% |
| 14700 Mexico Citrus Farms | 662665 | 303900505 | 2167 | 3100 | 9/9/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 933.00 | 43.05% |
| 14701 JMR Farms | 662736 | 303911333 | 1470 | 2030 | 9/11/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 560.00 | 38.10% |
| 14702 JMR Farms | 662741 | 303911555 | 2077.77 | 2800 | 9/10/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ 722.23 | 34.76% |
| 14703 Fresh Pik Produce Inc. | 662754-1 | 303142757 | 1325 | 361.29 | 9/10/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ (963.71) | -72.73% |
| 14704 | 662759-1 | 303246852 | 300 | 226.12 | 9/10/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (73.88) | -24.63% |
| 14705 Agroindustrias Kon Sol S.A.C. | 662828 | 304526351 | 772.24 | 184 | 9/18/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ (588.24) | -76.17% |
| 14706 | 662829 | 303260533 | 325 | 234.69 | 9/10/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (90.31) | -27.79% |
| 14707 Patagonian Fruits Trades SA | 662829-1 | 303260553 | 325 | 116 | 9/10/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (209.00) | -64.31% |
| 14708 Living Greens Farm Inc. | 662877 | 305613818 | 675 | 911.25 | 9/13/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | $ 236.25 | 35.00% |
| 14709 2M Sales LLC | 662882 | 303967062 | 2500 | 2475 | 9/10/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ (25.00) | -1.00% |
| 14710 CE Commercial S.A.C. | 663029 | 307039563 | 70.16 | 97.31 | 9/18/2019 | - | 1 | - | 10/18/2019 | - | - | - | - | $ 27.15 | 38.70% |
| 14711 Living Greens Farm Inc. | 663056 | 304780908 | 116.97 | 131.42 | 9/13/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | $ 14.45 | 12.35% |
| 14712 JMR Farms | 663079 | 304001131 | 3340 | 3600 | 9/13/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 260.00 | 7.78% |
| 14713 JMR Farms | 663191 | 304649697 | 111.69 | 124.28 | 9/12/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ 12.59 | 11.27% |
| 14714 Agroindustrias Kon Sol S.A.C. | 663214 | 304077433 | 3928.19 | 2073.21 | 9/23/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (1,854.98) | -47.22% |
| 14715 Copefrut S.A. | 663292 | 304063120 | 1428.25 | 1631.25 | 9/12/2019 | - | 1 | - | 9/13/2019 | - | - | - | - | $ 203.00 | 14.21% |
| 14716 JUAN ANTONIO CASTELO DE LA ROSA | 663296 | 149691134 | 287.78 | 287.78 | 4/17/2014 | - | 1 | - | 5/13/2014 | - | - | - | - | $ - | 0.00% |
| 14717 Fresh Pik Produce Inc. | 663306-1 | 303634563 | 1325 | 813 | 9/11/2019 | - | 1 | - | 9/11/2019 | - | - | - | - | $ (512.00) | -38.64% |
| 14718 | 663311-2 | 303742406 | 300 | 330 | 9/11/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14719 | 663409-1 | 303755745 | 325 | 295 | 9/11/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (30.00) | -9.23% |
| 14720 JMR Farms | 663502 | 304081656 | 3364 | 3580 | 9/16/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ 216.00 | 6.42% |
| 14721 Battleboro Produce Inc | 663529 | 304115929 | 1500 | 2000 | 9/16/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ 500.00 | 33.33% |
| 14722 Quality Produce | 663593 | 304122606 | 788 | 900 | 9/13/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | $ 112.00 | 14.21% |
| 14723 Quality Produce | 663605 | 304232331 | 1179 | 1349.87 | 9/14/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 170.87 | 14.49% |
| 14724 | 663610 | 304139980 | 735 | 900 | 9/12/2019 | - | - | 1 | 9/13/2019 | - | - | - | - | $ 165.00 | 22.45% |
| 14725 Mexico Citrus Farms | 663648 | 304140410 | 1329.75 | 1440 | 9/12/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | $ 110.25 | 8.29% |
| 14726 JMR Farms | 663662 | 304111484 | 824 | 1000 | 9/15/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 176.00 | 21.36% |
| 14727 JMR Farms | 663686 | 309610219 | 855.43 | 1320.3 | 9/15/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 464.87 | 54.34% |
| 14728 Pi?era Carmelita S.A. de C.V. | 663723 | 304121416 | 591 | 220 | 9/16/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | $ (371.00) | -62.77% |
| 14729 Copefrut S.A. | 663789 | 304179550 | 1225.66 | 1406.12 | 9/13/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | $ 180.46 | 14.72% |
| 14730 Battleboro Produce Inc | 663838 | 304431900 | 2000 | 2550 | 9/18/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | $ 550.00 | 27.50% |
| 14731 Fresh Pik Produce Inc. | 663852-1 | 303634416 | 1325 | 680.21 | 9/12/2019 | - | 1 | - | 9/12/2019 | - | - | - | - | $ (644.79) | -48.66% |
| 14732 | 663857-1 | 303742364 | 300 | 330 | 9/12/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14733 Imperial's Garden Inc. | 663901 | 304328311 | 934.75 | 1100 | 9/15/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 165.25 | 17.68% |
| 14734 Melon Pride | 663928 | 303755539 | 325 | 211.47 | 9/12/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (113.53) | -34.93% |
| 14735 | 663928-1 | 303755784 | 325 | 355 | 9/12/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14736 UPA Umbuzeiro Producoes Agricolas Ltda | 664101 | 304226496 | 1132.75 | 1250 | 9/18/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 14737 Agroindustrias Kon Sol S.A.C. | 664145 | 305591427 | 2971.75 | 1730 | 10/1/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | $ (1,241.75) | -41.79% |
| 14738 2M Sales LLC | 664216 | 304237097 | 3050 | 3600 | 9/12/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | $ 550.00 | 18.03% |
| 14739 Fresh Pik Produce Inc. | 664224-3 | 303634499 | 1325 | 179.49 | 9/13/2019 | - | 1 | - | 9/13/2019 | - | - | - | - | $ (1,145.51) | -86.45% |
| 14740 JMR Farms | 664352 | 304244014 | 3150 | 3500 | 9/17/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ 350.00 | 11.11% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Date | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14741 Fresh Pik Produce Inc. | 664381-1 | 303742407 | 300 | 181.56 | 9/13/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (118.44) | -39.48% |
| 14742 Patagonian Fruits Trades SA | 664381-2 | 303742437 | 300 | 330 | 9/13/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | 30.00 | 10.00% |
| 14743 Agroindustrias Kon Sol S.A.C. | 664464 | 304301572 | 1943 | 1194.82 | 9/14/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | (748.18) | -38.51% |
| 14744 Jupiter Marketing LTD | 664499 | 304297157 | 343 | 380 | 9/16/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | 37.00 | 10.79% |
| 14745 Living Greens Farm Inc. | 664500 | 307052254 | 176.58 | 239.75 | 9/17/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | 63.17 | 35.77% |
| 14746 | 664530 | 304578747 | 1350 | 1505 | 9/20/2019 | - | - | 1 | 9/21/2019 | - | - | - | - | 155.00 | 11.48% |
| 14747 | 664531 | 304308361 | 1200 | 1200 | 9/19/2019 | - | - | 1 | 9/20/2019 | - | - | - | - | - | 0.00% |
| 14748 UPA Umbuzeiro Producoes Agricolas Ltda | 664542 | 304305724 | 1950 | 1269.29 | 9/18/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | (680.71) | -34.91% |
| 14749 Battleboro Produce Inc | 664553 | 304316174 | 1572 | 1800 | 9/18/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | 228.00 | 14.50% |
| 14750 Agroindustrias Kon Sol S.A.C. | 664631 | 304760727 | 772.25 | 184 | 9/22/2019 | - | 1 | - | 9/22/2019 | - | - | - | - | (588.25) | -76.17% |
| 14751 Agroindustrias Kon Sol S.A.C. | 664632 | 304527041 | 985 | 250 | 9/18/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | (735.00) | -74.62% |
| 14752 Prosperity Farms Inc | 664653 | 304342284 | 598.2 | 500 | 9/13/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | (98.20) | -16.42% |
| 14753 Mexico Citrus Farms | 664690 | 304457315 | 2856.51 | 3099.99 | 9/16/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | 243.48 | 8.52% |
| 14754 Living Greens Farm Inc. | 664708 | 306423886 | 700 | 238.85 | 9/17/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | (461.15) | -65.88% |
| 14755 Fresh Pik Produce Inc. | 664817-1 | 303634594 | 1325 | 953.69 | 9/14/2019 | - | 1 | - | 9/14/2019 | - | - | - | - | (371.31) | -28.02% |
| 14756 Quality Produce | 664863 | 304409708 | 788 | 900 | 9/17/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | 112.00 | 14.21% |
| 14757 Exportadora Santa Cruz S.A. | 664875 | 304545293 | 1922.23 | 190 | 9/17/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | (1,732.23) | -90.12% |
| 14758 GVS Fruit Company Ltda | 664877I | 306840115 | 2539 | 825 | 10/16/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | (1,714.00) | -67.51% |
| 14759 Copefrut S.A. | 664889 | 305113198 | 1200 | 1300 | 9/24/2019 | - | 1 | - | 9/26/2019 | - | - | - | - | 100.00 | 8.33% |
| 14760 Quality Produce | 664923 | 304401394 | 1050 | 1050 | 9/13/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | - | 0.00% |
| 14761 Melon Pride | 664999 | 303755722 | 325 | 328.74 | 9/14/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | 3.74 | 1.15% |
| 14762 | 664949-1 | 303755750 | 325 | 355 | 9/14/2019 | - | - | 1 | 9/16/2019 | - | - | - | - | 30.00 | 9.23% |
| 14763 Fresh Pik Produce Inc. | 665030-1 | 304420691 | 1325 | 1355 | 9/15/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | 30.00 | 2.26% |
| 14764 | 665035-1 | 303742363 | 300 | 181.62 | 9/15/2019 | - | - | 1 | 9/16/2019 | - | - | - | - | (118.38) | -39.46% |
| 14765 Battleboro Produce Inc | 665094 | 304648472 | 1576 | 1800 | 9/21/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | 224.00 | 14.21% |
| 14766 Fresh Pik Produce Inc. | 665133-1 | 303634575 | 1325 | 1355 | 9/16/2019 | - | 1 | - | 9/16/2019 | - | - | - | - | 30.00 | 2.26% |
| 14767 | 665138-1 | 303742409 | 300 | 224.12 | 9/16/2019 | - | - | 1 | 9/16/2019 | - | - | - | - | (75.88) | -25.29% |
| 14768 | 665152 | 303755781 | 325 | 189.37 | 9/16/2019 | - | - | 1 | 9/17/2019 | - | - | - | - | (135.63) | -41.73% |
| 14769 CE Commercial S.A.C. | 665214 | 304524236 | 1970 | 2250.1 | 9/18/2019 | - | 1 | - | 9/21/2019 | - | - | - | - | 280.10 | 14.22% |
| 14770 Fresh Pik Produce Inc. | 665253-1 | 303634625 | 1325 | 1355 | 9/17/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | 30.00 | 2.26% |
| 14771 | 665299 | 304427918 | 788 | 900 | 9/17/2019 | - | - | 1 | 9/17/2019 | - | - | - | - | 112.00 | 14.21% |
| 14772 | 665302 | 304639581 | 1512.94 | 1900 | 9/20/2019 | - | - | 1 | 9/22/2019 | - | - | - | - | 387.06 | 25.58% |
| 14773 Mexico Citrus Farms | 665367 | 304436246 | 525 | 550 | 9/17/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | 25.00 | 4.76% |
| 14774 | 665397 | 304684278 | 1672 | 840 | 9/21/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | (832.00) | -49.76% |
| 14775 Agroindustrias Kon Sol S.A.C. | 665398 | 304689802 | 2403 | 225 | 9/20/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | (2,178.00) | -90.64% |
| 14776 CE Commercial S.A.C. | 665399 | 304682343 | 1725 | 360 | 9/20/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | (1,365.00) | -79.13% |
| 14777 Agroindustrias Kon Sol S.A.C. | 665568 | 304453730 | 663.89 | 724 | 9/17/2019 | - | 1 | - | 9/17/2019 | - | - | - | - | 60.11 | 9.05% |
| 14778 Fresh Pik Produce Inc. | 665674-1 | 304204652 | 1325 | 1355 | 9/18/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | 30.00 | 2.26% |
| 14779 Melon Pride | 665735-1 | 303755727 | 325 | 109.05 | 9/17/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | (215.95) | -66.45% |
| 14780 Agroindustrias Kon Sol S.A.C. | 665863 | 304227849 | 1168.14 | 1987.95 | 9/23/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | 819.81 | 70.18% |
| 14781 Fresh Pik Produce Inc. | 665883-1 | 304204611 | 1325 | 874.73 | 9/19/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | (450.27) | -33.98% |
| 14782 | 665948 | 304571916 | 3600 | 3650 | 9/19/2019 | - | - | 1 | 9/22/2019 | - | - | - | - | 50.00 | 1.39% |
| 14783 La Mas Dorada | 665969 | 304633912 | 3672.32 | 500 | 9/18/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | (3,172.32) | -86.38% |
| 14784 Pi?era Carmelita S.A. de C.V. | 666195 | 304643250 | 1773.02 | 1920 | 9/18/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | 146.98 | 8.29% |
| 14785 Melon Pride | 666271-1 | 304319948 | 325 | 355 | 9/18/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | 30.00 | 9.23% |
| 14786 Exportadora Baika S.A. | 666288 | 304622755 | 588 | 640 | 9/19/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | 52.00 | 8.84% |
| 14787 Primero Cuarenta Group | 666384 | 304808155 | 750 | 900 | 9/20/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | 150.00 | 20.00% |
| 14788 Battleboro Produce Inc | 666402 | 304702767 | 1783.75 | 2200 | 9/20/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | 416.25 | 23.34% |
| 14789 Battleboro Produce Inc | 666411 | 304647354 | 1100 | 1800 | 9/19/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | 700.00 | 63.64% |
| 14790 | 666460 | 310202280 | 152.43 | 169.36 | 9/23/2019 | - | - | 1 | 11/27/2019 | - | - | - | - | 16.93 | 11.11% |
| 14791 Living Greens Farm Inc. | 666477 | 309364450 | 554.72 | 654.95 | 9/20/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | 100.23 | 18.07% |
| 14792 Battleboro Produce Inc | 666553 | 304677213 | 2358 | 2550 | 9/25/2019 | - | 1 | - | 9/26/2019 | - | - | - | - | 192.00 | 8.14% |
| 14793 Quality Produce | 666587 | 304756622 | 1400 | 1708 | 9/30/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | 308.00 | 22.00% |
| 14794 Mexico Citrus Farms | 666614 | 304695565 | 591 | 380 | 9/19/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | (211.00) | -35.70% |
| 14795 Mexico Citrus Farms | 666618 | 305801745 | 394 | 330 | 10/2/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | (64.00) | -16.24% |
| 14796 Mexico Citrus Farms | 666619 | 306032376 | 394 | 325 | 10/4/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | (69.00) | -17.51% |
| 14797 Mexico Citrus Farms | 666621 | 304624813 | 394 | 330 | 10/8/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | (64.00) | -16.24% |
| 14798 Mexico Citrus Farms | 666622 | 306473853 | 788 | 460 | 10/11/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | (328.00) | -41.62% |
| 14799 Mexico Citrus Farms | 666624 | 306699794 | 394 | 330 | 10/16/2019 | - | 1 | - | 10/18/2019 | - | - | - | - | (64.00) | -16.24% |
| 14800 Mexico Citrus Farms | 666626 | 307140215 | 492.5 | 330 | 10/19/2019 | - | 1 | - | 10/21/2019 | - | - | - | - | (162.50) | -32.99% |
| 14801 Mexico Citrus Farms | 666627 | 307605155 | 689.5 | 350.01 | 10/24/2019 | - | 1 | - | 10/26/2019 | - | - | - | - | (339.49) | -49.24% |
| 14802 Mexico Citrus Farms | 666631 | 308337264 | 295.5 | 350 | 11/2/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | 54.50 | 18.44% |
| 14803 Quality Produce | 666721 | 304753221 | 785.54 | 900 | 9/21/2019 | - | 1 | - | 9/22/2019 | - | - | - | - | 114.46 | 14.57% |
| 14804 | 666730-1 | 304306372 | 300 | 106.81 | 9/19/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | (193.19) | -64.40% |
| 14805 Patagonian Fruits Trades SA | 666730-2 | 304306412 | 300 | 150.95 | 9/19/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | (149.05) | -49.68% |
| 14806 Melon Pride | 666785 | 304319972 | 325 | 169.86 | 9/19/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | (155.14) | -47.74% |
| 14807 Agroindustrias Kon Sol S.A.C. | 666802 | 304734059 | 250 | 265 | 9/20/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | 15.00 | 6.00% |
| 14808 Copefrut S.A. | 666894 | 304813463 | 5210.63 | 100 | 9/20/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | (5,110.63) | -98.08% |
| 14809 Imperial's Garden Inc. | 666916 | 304737883 | 934.75 | 1100 | 9/23/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | 165.25 | 17.68% |
| 14810 2M Sales LLC | 666996 | 305135525 | 2000 | 2500 | 9/25/2019 | - | 1 | - | 9/27/2019 | - | - | - | - | 500.00 | 25.00% |
| 14811 JMR Farms | 667126-1 | 304204485 | 1325 | 590.49 | 9/20/2019 | - | 1 | - | 9/20/2019 | - | - | - | - | (734.51) | -55.43% |
| 14812 Campo El Basano SA De Cv | 667239 | 311899592 | 2875.41 | 89.19 | 9/30/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | (2,786.22) | -96.90% |
| 14813 JMR Farms | 667258-1 | 304306527 | 300 | 168.68 | 9/20/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | (131.32) | -43.77% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14814 Patagonian Fruits Trades SA | 667258-2 | 304306431 | 300 | 120.89 | 9/20/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (179.11) | -59.70% |
| 14815 JMR Farms | 667279-1 | 304204520 | 1297.27 | 585.25 | 9/21/2019 | - | 1 | - | 9/21/2019 | - | - | - | - | $ (712.02) | -54.89% |
| 14816 JMR Farms | 667280-1 | 304204504 | 1325 | 480.31 | 9/22/2019 | - | 1 | - | 9/22/2019 | - | - | - | - | $ (844.69) | -63.75% |
| 14817 | 667293 | 304816354 | 2380.04 | 2800 | 9/20/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 419.96 | 17.65% |
| 14818 Living Greens Farm Inc. | 667343 | 309479325 | 1457.17 | 86.48 | 9/24/2019 | - | 1 | - | 11/17/2019 | - | - | - | - | $ (1,370.69) | -94.07% |
| 14819 Quality Produce | 667402 | 304985409 | 850 | 956.25 | 9/28/2019 | - | 1 | - | 9/29/2019 | - | - | - | - | $ 106.25 | 12.50% |
| 14820 GVS Fruit Company Ltda | 667432I | 304901927 | 1970.01 | 1130 | 9/26/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ (840.01) | -42.64% |
| 14821 Agroindustrias Kon Sol S.A.C. | 667503 | 305437900 | 693.44 | 226 | 9/28/2019 | - | 1 | - | 9/29/2019 | - | - | - | - | $ (467.44) | -67.41% |
| 14822 Mexico Citrus Farms | 667551 | 304919606 | 2068.52 | 2239.98 | 9/21/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | $ 171.46 | 8.29% |
| 14823 Copefrut S.A. | 667611 | 304897526 | 1274 | 1462.5 | 9/20/2019 | - | 1 | - | 9/21/2019 | - | - | - | - | $ 188.50 | 14.80% |
| 14824 | 667613 | 304901644 | 1274 | 1462.5 | 9/23/2019 | - | - | 1 | 9/24/2019 | - | - | - | - | $ 188.50 | 14.80% |
| 14825 JMR Farms | 667644-1 | 304204558 | 1325 | 576.57 | 9/23/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (748.43) | -56.49% |
| 14826 Copefrut S.A. | 667671 | 304901662 | 786 | 900 | 9/23/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ 114.00 | 14.50% |
| 14827 JMR Farms | 667743-1 | 304306499 | 300 | 144.81 | 9/21/2019 | - | 1 | - | 9/23/2019 | - | - | - | - | $ (155.19) | -51.73% |
| 14828 | 667743-2 | 304306546 | 300 | 124.24 | 9/21/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (175.76) | -58.59% |
| 14829 Agroindustrias Kon Sol S.A.C. | 667769 | 305208292 | 1340 | 1050 | 9/27/2019 | - | 1 | - | 9/28/2019 | - | - | - | - | $ (290.00) | -21.64% |
| 14830 Mexico Citrus Farms | 667774 | 304921372 | 2431.02 | 2405 | 9/21/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | $ (26.02) | -1.07% |
| 14831 Agroindustrias Kon Sol S.A.C. | 667779 | 304986254 | 1970 | 2250 | 9/28/2019 | - | 1 | - | 9/29/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 14832 | 667780-1 | 304319879 | 325 | 355 | 9/21/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14833 Finobrasa Agroindustrial S/A | 667812 | 304976661 | 1773 | 1400 | 9/26/2019 | - | 1 | - | 9/28/2019 | - | - | - | - | $ (373.00) | -21.04% |
| 14834 2M Sales LLC | 667815 | 305135814 | 2450 | 2500 | 9/25/2019 | - | 1 | - | 9/25/2019 | - | - | - | - | $ 50.00 | 2.04% |
| 14835 | 667873 | 304319865 | 325 | 133.59 | 9/22/2019 | - | - | 1 | 9/23/2019 | - | - | - | - | $ (191.41) | -58.90% |
| 14836 | 667904 | 304978220 | 1132.75 | 1250 | 9/28/2019 | - | - | 1 | 9/29/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 14837 | 667963-I | 304320071 | 325 | 262.76 | 9/23/2019 | - | - | 1 | 9/24/2019 | - | - | - | - | $ (62.24) | -19.15% |
| 14838 | 668046 | 305749837 | 514.5 | 570 | 10/3/2019 | - | - | 1 | 10/3/2019 | - | - | - | - | $ 55.50 | 10.79% |
| 14839 C&C Growers LLC | 668145 | 306150491 | 1630.16 | 2100 | 10/8/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | $ 469.84 | 28.82% |
| 14840 Imperial's Garden Inc. | 668216 | 305135394 | 3724 | 3279.08 | 9/26/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | $ (444.92) | -11.95% |
| 14841 Battleboro Produce Inc | 668219 | 305385122 | 1871.5 | 1700 | 9/30/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | $ (171.50) | -9.16% |
| 14842 2M Sales LLC | 668222 | 305135108 | 2447.55 | 2500 | 9/27/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ 52.45 | 2.14% |
| 14843 | 668258 | 305034246 | 833 | 956.25 | 9/27/2019 | - | - | 1 | 9/27/2019 | - | - | - | - | $ 123.25 | 14.80% |
| 14844 Los Aguacates LLC | 668282 | 310841199 | 251.59 | 273.99 | 9/23/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ 22.40 | 8.90% |
| 14845 JMR Farms | 668345-1 | 304204530 | 1325 | 326.62 | 9/24/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | $ (998.38) | -75.35% |
| 14846 C&C Growers LLC | 668367 | 306258646 | 2465.49 | 2950 | 10/9/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | $ 484.51 | 19.65% |
| 14847 C&C Growers LLC | 668368 | 306743580 | 2279.4 | 2800 | 10/16/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ 520.60 | 22.84% |
| 14848 C&C Growers LLC | 668370 | 307403862 | 2891.4 | 2800 | 10/24/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (91.40) | -3.16% |
| 14849 JMR Farms | 668420 | 304320011 | 325 | 236.74 | 9/24/2019 | - | 1 | - | 9/24/2019 | - | - | - | - | $ (88.26) | -27.16% |
| 14850 | 668420-1 | 304320041 | 325 | 354.71 | 9/24/2019 | - | - | 1 | 9/24/2019 | - | - | - | - | $ 29.71 | 9.14% |
| 14851 | 668455 | 312791098 | 755.74 | 768.75 | 10/10/2019 | - | - | 1 | 12/31/2019 | - | - | - | - | $ 13.01 | 1.72% |
| 14852 Living Greens Farm Inc. | 668468 | 304163494 | 3800 | 3304.57 | 9/27/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ (495.43) | -13.04% |
| 14853 Special Fruit Importacao e Exportacao Lt | 668481 | 305709037 | 509.6 | 580 | 10/2/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | $ 70.40 | 13.81% |
| 14854 Living Greens Farm Inc. | 668547 | 310242396 | 388.33 | 415.49 | 9/27/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | $ 27.16 | 6.99% |
| 14855 Living Greens Farm Inc. | 668581 | 310135489 | 3446.13 | 211 | 9/27/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | $ (3,235.13) | -93.88% |
| 14856 Exportadora Baika S.A. | 668590 | 305376813 | 600 | 600 | 9/26/2019 | - | 1 | - | 9/26/2019 | - | - | - | - | $ - | 0.00% |
| 14857 Upala Agricola S.A. | 668597 | 305149512 | 1780.73 | 2100 | 9/25/2019 | - | 1 | - | 9/27/2019 | - | - | - | - | $ 319.27 | 17.93% |
| 14858 Agroindustrias Kon Sol S.A.C. | 668613 | 305286034 | 1970 | 2250 | 9/30/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 14859 Mexico Citrus Farms | 668678 | 305147279 | 3069.39 | 3199.99 | 9/24/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ 130.60 | 4.25% |
| 14860 Agroindustrias Kon Sol S.A.C. | 668717 | 305577713 | 780 | 800 | 10/1/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | $ 20.00 | 2.56% |
| 14861 Agroindustrias Kon Sol S.A.C. | 668812 | 305286165 | 1970 | 2250 | 10/2/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 14862 | 668834-2 | 304922024 | 300 | 330 | 9/25/2019 | - | - | 1 | 9/25/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 14863 Jupiter Marketing LTD | 668866 | 305255125 | 1307.27 | 1365 | 9/28/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ 57.73 | 4.42% |
| 14864 | 668890 | 304922389 | 325 | 254.83 | 9/25/2019 | - | - | 1 | 9/25/2019 | - | - | - | - | $ (70.17) | -21.59% |
| 14865 Copefrut S.A. | 668890-1 | 304922408 | 325 | 355 | 9/25/2019 | - | 1 | - | 9/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 14866 Quality Produce | 668950 | 305212764 | 875 | 925 | 9/27/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ 50.00 | 5.71% |
| 14867 Mexico Citrus Farms | 669047 | 305246908 | 1182 | 1600.01 | 9/25/2019 | - | 1 | - | 9/27/2019 | - | - | - | - | $ 418.01 | 35.36% |
| 14868 Powe Farms Management LLC | 669049 | 305245428 | 1625.25 | 1535 | 9/30/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ (90.25) | -5.55% |
| 14869 Mexico Citrus Farms | 669082 | 305342478 | 3053.51 | 2690 | 9/26/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | $ (363.51) | -11.90% |
| 14870 Agroindustrias Kon Sol S.A.C. | 669087 | 305462407 | 985 | 420 | 9/29/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ (565.00) | -57.36% |
| 14871 C&C Growers LLC | 669106 | 306398277 | 2160.23 | 2950 | 10/10/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ 789.77 | 36.56% |
| 14872 Mexico Citrus Farms | 669144 | 307166631 | 763.18 | 1134.88 | 9/27/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ 371.70 | 48.70% |
| 14873 Primero Cuarenta Group | 669209 | 305322967 | 1080 | 1215 | 9/27/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | $ 135.00 | 12.50% |
| 14874 Finobrasa Agroindustrial S/A | 669253 | 305270243 | 1182.01 | 1350.01 | 9/27/2019 | - | 1 | - | 9/29/2019 | - | - | - | - | $ 168.00 | 14.21% |
| 14875 GVS Fruit Company Ltda | 669256 | 305270923 | 886.5 | 1012.5 | 10/1/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | $ 126.00 | 14.21% |
| 14876 | 669341-2 | 304922048 | 300 | 89.03 | 9/26/2019 | - | - | 1 | 9/26/2019 | - | - | - | - | $ (210.97) | -70.32% |
| 14877 | 669363 | 307028405 | 243.21 | 347.9 | 9/28/2019 | - | - | 1 | 10/24/2019 | - | - | - | - | $ 104.69 | 43.05% |
| 14878 Primero Cuarenta Group | 669368 | 305390728 | 1117.2 | 1200 | 9/27/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | $ 82.80 | 7.41% |
| 14879 Primero Cuarenta Group | 669372 | 305390843 | 529.2 | 550 | 9/27/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | $ 20.80 | 3.93% |
| 14880 Agrocir | 669387 | 306366219 | 2100 | 2700 | 10/9/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | $ 600.00 | 28.57% |
| 14881 | 669411 | 304922388 | 325 | 180.33 | 9/26/2019 | - | - | 1 | 9/26/2019 | - | - | - | - | $ (144.67) | -44.51% |
| 14882 Powe Farms Management LLC | 669504 | 305335754 | 1723.75 | 1800 | 10/1/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ 76.25 | 4.42% |
| 14883 | 669509 | 305576968 | 750 | 795 | 9/30/2019 | - | - | 1 | 10/4/2019 | - | - | - | - | $ 45.00 | 6.00% |
| 14884 Quality Produce | 669543 | 310282104 | 166.45 | 194.18 | 9/28/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | $ 27.73 | 16.66% |
| 14885 Agroindustrias Kon Sol S.A.C. | 669574 | 305937111 | 742.7 | 355 | 10/4/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | $ (387.70) | -52.20% |
| 14886 JMR Farms | 669588-1 | 305871234 | 1305.13 | 1085 | 10/3/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | $ (220.13) | -16.87% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14887 Los Aguacates LLC | 669666 | 305393798 | 3896.58 | 2000 | 9/27/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (1,896.58) | -48.67% |
| 14888 GVS Fruit Company Ltda | 669729 | 305385074 | 2800 | 3150 | 9/30/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | 350.00 | 12.50% |
| 14889 Patagonian Fruits Trades SA | 669837-2 | 304922028 | 300 | 150.49 | 9/27/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (149.51) | -49.84% |
| 14890 Mexico Citrus Farms | 669854 | 305494174 | 2216.26 | 2300 | 9/28/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | 83.74 | 3.78% |
| 14891 | 669881 | 304922391 | 325 | 355 | 9/27/2019 | - | - | 1 | 9/30/2019 | - | - | - | - | 30.00 | 9.23% |
| 14892 Agroindustrias Kon Sol S.A.C. | 669971 | 305462184 | 713.14 | 250 | 9/30/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (463.14) | -64.94% |
| 14893 Powe Farms Management LLC | 670008 | 305457703 | 1871.5 | 1700 | 10/2/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | (171.50) | -9.16% |
| 14894 Powe Farms Management LLC | 670020 | 305452722 | 1182 | 1250 | 10/3/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | 68.00 | 5.75% |
| 14895 Imperial's Garden Inc. | 670042 | 305731730 | 934.75 | 1100 | 10/2/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | 165.25 | 17.68% |
| 14896 Living Greens Farm Inc. | 670068 | 306863839 | 339.74 | 469.72 | 10/1/2019 | - | 1 | - | 10/21/2019 | - | - | - | - | 129.98 | 38.26% |
| 14897 | 670126 | 305471767 | 980 | 1050 | 9/27/2019 | - | - | 1 | 9/28/2019 | - | - | - | - | 70.00 | 7.14% |
| 14898 Patagonian Fruits Trades SA | 670309-2 | 304922046 | 300 | 128.55 | 9/28/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (171.45) | -57.15% |
| 14899 | 670338 | 304922390 | 325 | 278.32 | 9/28/2019 | - | - | 1 | 9/30/2019 | - | - | - | - | (46.68) | -14.36% |
| 14900 Agrocir | 670381 | 309751972 | 122.61 | 131.48 | 10/1/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | 8.87 | 7.23% |
| 14901 Patagonian Fruits Trades SA | 670442-1 | 304922585 | 300 | 216.4 | 9/29/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (83.60) | -27.87% |
| 14902 Quality Produce | 670479 | 309156284 | 1400 | 1641.97 | 10/3/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | 241.97 | 17.28% |
| 14903 Special Fruti Importacao e Exportacao Lt | 670481 | 305724155 | 1674.5 | 575 | 10/5/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | (1,099.50) | -65.66% |
| 14904 Patagonian Fruits Trades SA | 670522-1 | 304922583 | 300 | 222.39 | 9/30/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | (77.61) | -25.87% |
| 14905 Patagonian Fruits Trades SA | 670522-3 | 304922587 | 300 | 330 | 9/30/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | 30.00 | 10.00% |
| 14906 JMR Farms | 670537 | 304922579 | 325 | 331.62 | 9/30/2019 | - | 1 | - | 9/30/2019 | - | - | - | - | 6.62 | 2.04% |
| 14907 Special Fruti Importacao e Exportacao Lt | 670640 | 305591897 | 1725 | 1440 | 10/5/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | (285.00) | -16.52% |
| 14908 | 670681 | 305631156 | 2872.89 | 3199.99 | 10/1/2019 | - | - | 1 | 10/3/2019 | - | - | - | - | 327.10 | 11.39% |
| 14909 Agrocir | 670693 | 305724012 | 3050 | 3600 | 10/3/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | 550.00 | 18.03% |
| 14910 Patrick Family Farms LLC | 670752 | 305617427 | 1020 | 1110 | 10/1/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | 90.00 | 8.82% |
| 14911 Quality Produce | 670878 | 305715370 | 1000 | 1124.78 | 10/4/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | 124.78 | 12.48% |
| 14912 Quality Produce | 670884 | 305640426 | 1100 | 1237.5 | 10/1/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | 137.50 | 12.50% |
| 14913 UPA Umbuzeiro Producoes Agricolas Ltda | 670914 | 305680569 | 1277.25 | 1462.5 | 10/3/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | 185.25 | 14.50% |
| 14914 Agroindustrias Kon Sol S.A.C. | 670938 | 306630984 | 1291.49 | 120 | 10/8/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | (1,171.49) | -90.71% |
| 14915 JMR Farms | 671015-1 | 304922022 | 325 | 355 | 10/1/2019 | - | 1 | - | 10/1/2019 | - | - | - | - | 30.00 | 9.23% |
| 14916 JMR Farms | 671075-2 | 305350855 | 1325 | 585.06 | 10/4/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | (739.94) | -55.84% |
| 14917 JMR Farms | 671076-2 | 305350831 | 1325 | 629.61 | 10/5/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | (695.39) | -52.48% |
| 14918 Campo El Basano SA De Cv | 671077-3 | 305350829 | 1325 | 970.63 | 10/6/2019 | - | 1 | - | 10/6/2019 | - | - | - | - | (354.37) | -26.74% |
| 14919 | 671078-1 | 305350810 | 1325 | 1028.29 | 10/7/2019 | - | - | 1 | 10/7/2019 | - | - | - | - | (296.71) | -22.39% |
| 14920 | 671095 | 306314325 | 3700 | 3900 | 10/11/2019 | - | - | 1 | 10/17/2019 | - | - | - | - | 200.00 | 5.41% |
| 14921 Agroindustrias Kon Sol S.A.C. | 671338 | 305803279 | 1970 | 2250 | 10/2/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | 280.00 | 14.21% |
| 14922 UPA Umbuzeiro Producoes Agricolas Ltda | 671347 | 305747632 | 3000 | 3375 | 10/3/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | 375.00 | 12.50% |
| 14923 Special Fruti Importacao e Exportacao Lt | 671417 | 305749738 | 3254.61 | 3712.5 | 10/4/2019 | - | 1 | - | 10/9/2019 | - | - | - | - | 457.89 | 14.07% |
| 14924 | 671465-2 | 305457270 | 300 | 96.02 | 10/2/2019 | - | - | 1 | 10/2/2019 | - | - | - | - | (203.98) | -67.99% |
| 14925 | 671521V | 305808822 | 4469.92 | 4600 | 10/9/2019 | - | - | 1 | 10/10/2019 | - | - | - | - | 130.08 | 2.91% |
| 14926 | 671523 | 305809248 | 4464.8 | 4122.66 | 10/7/2019 | - | - | 1 | 10/11/2019 | - | - | - | - | (342.14) | -7.66% |
| 14927 JMR Farms | 671535-1 | 305368353 | 325 | 355 | 10/2/2019 | - | 1 | - | 10/2/2019 | - | - | - | - | 30.00 | 9.23% |
| 14928 | 671644 | 305953627 | 2578.62 | 1412 | 10/7/2019 | - | - | 1 | 10/8/2019 | - | - | - | - | (1,166.62) | -45.24% |
| 14929 Los Aguacates LLC | 671743 | 305820421 | 2350 | 2500 | 10/4/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | 150.00 | 6.38% |
| 14930 | 671785 | 309638680 | 107.16 | 134.31 | 10/6/2019 | - | - | 1 | 11/20/2019 | - | - | - | - | 27.15 | 25.34% |
| 14931 Quality Produce | 671922 | 305944373 | 1798.46 | 1918 | 10/10/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | 119.54 | 6.65% |
| 14932 Quality Produce | 671944 | 305961717 | 689.51 | 787.43 | 10/8/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | 97.92 | 14.20% |
| 14933 Pi?era Carmelita S.A. de C.V. | 671955 | 305943115 | 5995.21 | 5600 | 10/3/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | (395.21) | -6.59% |
| 14934 Jupiter Marketing LTD | 671973 | 306134277 | 990.13 | 555 | 10/8/2019 | - | 1 | - | 10/9/2019 | - | - | - | - | (435.13) | -43.95% |
| 14935 JMR Farms | 671990-1 | 305457465 | 300 | 108.94 | 10/3/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | (191.06) | -63.69% |
| 14936 Copefrut S.A. | 671990-2 | 305457430 | 300 | 330 | 10/3/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | 30.00 | 10.00% |
| 14937 Copefrut S.A. | 672051 | 305965962 | 3950 | 100 | 10/5/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | (3,850.00) | -97.47% |
| 14938 JMR Farms | 672067 | 305368228 | 325 | 160.19 | 10/3/2019 | - | 1 | - | 10/3/2019 | - | - | - | - | (164.81) | -50.71% |
| 14939 Quality Produce | 672222 | 306056043 | 2020 | 2272.5 | 10/6/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | 252.50 | 12.50% |
| 14940 Mexico Citrus Farms | 672323 | 306014939 | 1060 | 500 | 10/10/2019 | - | 1 | - | 10/15/2019 | - | - | - | - | (560.00) | -52.83% |
| 14941 Special Fruti Importacao e Exportacao Lt | 672340 | 305941186 | 1280.5 | 500 | 10/9/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | (780.50) | -60.95% |
| 14942 JMR Farms | 672456-1 | 305457274 | 300 | 118.08 | 10/4/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | (181.92) | -60.64% |
| 14943 Copefrut S.A. | 672456-2 | 305457404 | 300 | 132.06 | 10/4/2019 | - | 1 | - | 10/4/2019 | - | - | - | - | (167.94) | -55.98% |
| 14944 Campo El Basano SA De Cv | 672471-2 | 305350867 | 1272.72 | 558.27 | 10/8/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | (714.45) | -56.14% |
| 14945 Campo El Basano SA De Cv | 672472-2 | 305932941 | 1325 | 996.41 | 10/9/2019 | - | 1 | - | 10/9/2019 | - | - | - | - | (328.59) | -24.80% |
| 14946 Campo El Basano SA De Cv | 672473-2 | 305932964 | 1325 | 879.9 | 10/10/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | (445.10) | -33.59% |
| 14947 Agroindustrias Kon Sol S.A.C. | 672541 | 304025752 | 420 | 450 | 10/7/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | 30.00 | 7.14% |
| 14948 Special Fruti Importacao e Exportacao Lt | 672549 | 305724275 | 2650 | 250 | 10/5/2019 | - | 1 | - | 10/6/2019 | - | - | - | - | (2,400.00) | -90.57% |
| 14949 Agroindustrias Kon Sol S.A.C. | 672562 | 306060156 | 1970 | 2250 | 10/7/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | 280.00 | 14.21% |
| 14950 Living Greens Farm Inc. | 672577 | 311757852 | 815.94 | 1383.05 | 10/8/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | 567.11 | 69.50% |
| 14951 Special Fruti Importacao e Exportacao Lt | 672578 | 313273147 | 826.54 | 1382.06 | 10/14/2019 | - | 1 | - | 1/8/2020 | - | - | - | - | 555.52 | 67.21% |
| 14952 GVS Fruit Company Ltda | 672596 | 306030037 | 750 | 840 | 10/7/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | 90.00 | 12.00% |
| 14953 Quality Produce | 672603 | 306186924 | 1400 | 1574.84 | 10/10/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | 174.84 | 12.49% |
| 14954 Quality Produce | 672660 | 311656095 | 286.96 | 386.35 | 10/4/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | 99.39 | 34.64% |
| 14955 Mexico Citrus Farms | 672680 | 306071481 | 2216.26 | 2300 | 10/5/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | 83.74 | 3.78% |
| 14956 Jupiter Marketing LTD | 672738 | 306045905 | 2500 | 3000 | 10/10/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | 500.00 | 20.00% |
| 14957 Copefrut S.A. | 672806 | 306080504 | 241.67 | 100 | 10/7/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | (141.67) | -58.62% |
| 14958 Quality Produce | 672840 | 306186496 | 1600 | 1799.82 | 10/9/2019 | - | 1 | - | 10/12/2019 | - | - | - | - | 199.82 | 12.49% |
| 14959 Quality Produce | 672903 | 305185743 | 1379 | 1574.84 | 10/12/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | 195.84 | 14.20% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 14960 | 672934-1 | 305457342 | 300 | 144.54 | 10/5/2019 | - | - | 1 | 10/7/2019 | - | - | - | - | $ (155.46) | -51.82% |
| 14961 Copefrut S.A. | 672934-2 | 305457290 | 300 | 94.88 | 10/5/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | $ (205.12) | -68.37% |
| 14962 Jupiter Marketing LTD | 672955 | 306077308 | 750 | 840 | 10/8/2019 | - | 1 | - | 10/8/2019 | - | - | - | - | $ 90.00 | 12.00% |
| 14963 C&C Growers LLC | 673026 | 306475966 | 1584.48 | 1800 | 10/11/2019 | - | 1 | - | 10/13/2019 | - | - | - | - | $ 215.52 | 13.60% |
| 14964 | 673063-1 | 305457417 | 300 | 159.25 | 10/6/2019 | - | - | 1 | 10/7/2019 | - | - | - | - | $ (140.75) | -46.92% |
| 14965 UPA Umbuzeiro Producoes Agricolas Lta | 673106 | 306147113 | 1100 | 1250 | 10/12/2019 | - | 1 | - | 10/13/2019 | - | - | - | - | $ 150.00 | 13.64% |
| 14966 | 673108 | 306134994 | 2167.01 | 305 | 10/12/2019 | - | - | 1 | 10/14/2019 | - | - | - | - | $ (1,862.01) | -85.93% |
| 14967 Special Fruti Importacao e Exportacao Lt | 673109 | 306241402 | 3300 | 3650 | 10/15/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ 350.00 | 10.61% |
| 14968 C&C Growers LLC | 673196 | 306123605 | 2900 | 3093.75 | 10/7/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | $ 193.75 | 6.68% |
| 14969 Quality Produce | 673234 | 306174784 | 2470 | 1800 | 10/9/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | $ (670.00) | -27.13% |
| 14970 Patrick Family Farms LLC | 673259 | 306141295 | 1400 | 1725 | 10/8/2019 | - | 1 | - | 10/9/2019 | - | - | - | - | $ 325.00 | 23.21% |
| 14971 Mexico Citrus Farms | 673268 | 306172753 | 2550 | 2670 | 10/8/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | $ 120.00 | 4.71% |
| 14972 C&C Growers LLC | 673289 | 306184396 | 2214 | 2375 | 10/8/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | $ 161.00 | 7.27% |
| 14973 Agroindustrias Kon Sol S.A.C. | 673309 | 306491422 | 985 | 1120 | 10/11/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | $ 135.00 | 13.71% |
| 14974 Quality Produce | 673313 | 306237960 | 1650 | 1800 | 10/8/2019 | - | 1 | - | 10/11/2019 | - | - | - | - | $ 150.00 | 9.09% |
| 14975 UPA Umbuzeiro Producoes Agricolas Lda | 673526 | 306235190 | 1773 | 1650 | 10/12/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ (123.00) | -6.94% |
| 14976 Quality Produce | 673553 | 311175723 | 132.19 | 146.88 | 10/11/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | $ 14.69 | 11.11% |
| 14977 Agroindustrias Kon Sol S.A.C. | 673566 | 306304596 | 2456.25 | 2812.5 | 10/13/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ 356.25 | 14.50% |
| 14978 Copefrut S.A. | 673616 | 306430164 | 150 | 150 | 10/10/2019 | - | 1 | - | 10/10/2019 | - | - | - | - | $ - | 0.00% |
| 14979 | 673673-1 | 305457374 | 300 | 182.63 | 10/8/2019 | - | - | 1 | 10/8/2019 | - | - | - | - | $ (117.37) | -39.12% |
| 14980 Campo El Basano SA De Cv | 673706 | 306506711 | 150 | 180 | 10/14/2019 | - | 1 | - | 10/15/2019 | - | - | - | - | $ 30.00 | 20.00% |
| 14981 Agrocir | 673730-2 | 305932957 | 1325 | 796.94 | 10/11/2019 | - | 1 | - | 10/12/2019 | - | - | - | - | $ (528.06) | -39.85% |
| 14982 | 673731-3 | 305932956 | 1325 | 900.3 | 10/12/2019 | - | - | 1 | 10/12/2019 | - | - | - | - | $ (424.70) | -32.05% |
| 14983 Living Greens Farm Inc. | 673790 | 307677378 | 209.77 | 246.78 | 10/11/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ 37.01 | 17.64% |
| 14984 Agroindustrias Kon Sol S.A.C. | 673840 | 306870551 | 2473.56 | 1100 | 10/18/2019 | - | 1 | - | 10/20/2019 | - | - | - | - | $ (1,373.56) | -55.53% |
| 14985 C&C Growers LLC | 673896 | 306367258 | 1800 | 2100 | 10/15/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ 300.00 | 16.67% |
| 14986 Living Greens Farm Inc. | 673897 | 312686748 | 329.67 | 576.09 | 10/11/2019 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 246.42 | 74.75% |
| 14987 Finobrasa Agroindustrial S/A | 673909 | 306277195 | 1132.76 | 1135 | 10/14/2019 | - | 1 | - | 10/15/2019 | - | - | - | - | $ 2.24 | 0.20% |
| 14988 Quality Produce | 674025 | 309588080 | 1241.82 | 1868.4 | 10/8/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 626.58 | 50.46% |
| 14989 Agroindustrias Kon Sol S.A.C. | 674128 | 307405725 | 811.64 | 322 | 10/23/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ (489.64) | -60.33% |
| 14990 Agroindustrias Kon Sol S.A.C. | 674130 | 306823775 | 985 | 370 | 10/16/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ (615.00) | -62.44% |
| 14991 | 674151-1 | 306034399 | 300 | 178.27 | 10/9/2019 | - | - | 1 | 10/9/2019 | - | - | - | - | $ (121.73) | -40.58% |
| 14992 C&C Growers LLC | 674263 | 306378966 | 1739 | 2350 | 10/10/2019 | - | 1 | - | 10/13/2019 | - | - | - | - | $ 611.00 | 35.14% |
| 14993 | 674381 | 306381871 | 2100 | 1987 | 10/19/2019 | - | - | 1 | 10/21/2019 | - | - | - | - | $ (113.00) | -5.38% |
| 14994 Patrick Family Farms LLC | 674398 | 310216313 | 2630 | 4290.4 | 10/14/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | $ 1,660.40 | 63.13% |
| 14995 UPA Umbuzeiro Producoes Agricolas Lda | 674436 | 306391483 | 1132.75 | 1250 | 10/15/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 14996 Exportadora Baika S.A. | 674457 | 311673903 | 1689.4 | 385.5 | 9/25/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ (1,303.90) | -77.18% |
| 14997 GVS Fruit Company Ltda | 674473 | 311526426 | 1772.54 | 81.9 | 10/19/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ (1,690.64) | -95.38% |
| 14998 Agrocir | 674613 | 306422468 | 1900 | 2375 | 10/12/2019 | - | 1 | - | 10/15/2019 | - | - | - | - | $ 475.00 | 25.00% |
| 14999 Agrocir | 674617 | 306422585 | 834.75 | 1400 | 10/14/2019 | - | 1 | - | 10/15/2019 | - | - | - | - | $ 565.25 | 67.71% |
| 15000 GVS Fruit Company Ltda | 674646 | 306471596 | 1078.01 | 1237.5 | 10/14/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ 159.49 | 14.79% |
| 15001 Agrocir | 674672-3 | 305932960 | 1325 | 1012.78 | 10/13/2019 | - | 1 | - | 10/13/2019 | - | - | - | - | $ (312.22) | -23.56% |
| 15002 Agrocir | 674674-2 | 305932933 | 1325 | 654.21 | 10/14/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ (670.79) | -50.63% |
| 15003 Agrocir | 674676-3 | 305932955 | 1325 | 842.51 | 10/15/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ (482.49) | -36.41% |
| 15004 Agrocir | 674677-3 | 306491596 | 1325 | 1022.94 | 10/16/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ (302.06) | -22.80% |
| 15005 Agrocir | 674678-2 | 306491659 | 1271.92 | 513.41 | 10/17/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ (758.51) | -59.64% |
| 15006 C&C Growers LLC | 674680 | 306469647 | 2000 | 2050 | 10/14/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ 50.00 | 2.50% |
| 15007 Jupiter Marketing LTD | 674720 | 306484083 | 1600 | 1215 | 10/11/2019 | - | 1 | - | 10/12/2019 | - | - | - | - | $ (385.00) | -24.06% |
| 15008 Quality Produce | 674730 | 306980617 | 1657.01 | 1883 | 10/22/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ 225.99 | 13.64% |
| 15009 Mexico Citrus Farms | 674837 | 307742986 | 492.5 | 330 | 10/26/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ (162.50) | -32.99% |
| 15010 Mexico Citrus Farms | 674838 | 308073734 | 492.5 | 450 | 10/30/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ (42.50) | -8.63% |
| 15011 | 674840 | 306724289 | 720.3 | 805 | 10/15/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ 84.70 | 11.76% |
| 15012 | 674949 | 306501815 | 1723.76 | 1700 | 10/15/2019 | - | - | 1 | 10/17/2019 | - | - | - | - | $ (23.76) | -1.38% |
| 15013 UPA Umbuzeiro Producoes Agricolas Lda | 674960 | 306499910 | 1132.75 | 1175 | 10/16/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ 42.25 | 3.73% |
| 15014 Special Fruti Importacao e Exportacao Lt | 674977 | 306740440 | 735 | 845 | 10/16/2019 | - | 1 | - | 10/18/2019 | - | - | - | - | $ 110.00 | 14.97% |
| 15015 Quality Produce | 675035 | 310570306 | 359.69 | 514.18 | 10/15/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | $ 154.49 | 42.95% |
| 15016 | 675056 | 306155093 | 1750 | 150 | 10/10/2019 | - | - | 1 | 10/12/2019 | - | - | - | - | $ (1,600.00) | -91.43% |
| 15017 Agroindustrias Kon Sol S.A.C. | 675185 | 306533060 | 1622.15 | 525 | 10/16/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ (1,097.15) | -67.64% |
| 15018 UPA Umbuzeiro Producoes Agricolas Lda | 675192 | 306585070 | 1773.01 | 1919.99 | 10/12/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ 146.98 | 8.29% |
| 15019 Quality Produce | 675241 | 306582234 | 1900 | 2600 | 10/13/2019 | - | 1 | - | 10/16/2019 | - | - | - | - | $ 700.00 | 36.84% |
| 15020 | 675243 | 307033065 | 686 | 760 | 10/21/2019 | - | 1 | - | 10/22/2019 | - | - | - | - | $ 74.00 | 10.79% |
| 15021 | 675258-2 | 306034311 | 300 | 250.03 | 10/12/2019 | - | - | 1 | 10/14/2019 | - | - | - | - | $ (49.97) | -16.66% |
| 15022 | 675271-2 | 306034492 | 300 | 294.23 | 10/13/2019 | - | - | 1 | 10/14/2019 | - | - | - | - | $ (5.77) | -1.92% |
| 15023 Agrocir | 675272-2 | 306034236 | 300 | 113.52 | 10/14/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ (186.48) | -62.16% |
| 15024 Agrocir | 675275-1 | 306597242 | 300 | 178.12 | 10/17/2019 | - | 1 | - | 10/17/2019 | - | - | - | - | $ (121.88) | -40.63% |
| 15025 Agroindustrias Kon Sol S.A.C. | 675298 | 306298601 | 1407 | 1603.13 | 10/11/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ 196.13 | 13.94% |
| 15026 C&C Growers LLC | 675435 | 306687384 | 1486.59 | 1800 | 10/16/2019 | - | 1 | - | 10/18/2019 | - | - | - | - | $ 313.41 | 21.08% |
| 15027 C&C Growers LLC | 675451 | 307261574 | 689.5 | 800 | 10/19/2019 | - | 1 | - | 10/21/2019 | - | - | - | - | $ 110.50 | 16.03% |
| 15028 Jupiter Marketing LTD | 675436 | 306607312 | 625 | 800 | 10/11/2019 | - | 1 | - | 10/14/2019 | - | - | - | - | $ 175.00 | 28.00% |
| 15029 JUAN ANTONIO CASTELO DE LA ROSA | 675496 | 151081636 | 1237.21 | 1237.21 | 5/6/2014 | - | 1 | - | 6/9/2014 | - | - | - | - | $ - | 0.00% |
| 15030 JUAN ANTONIO CASTELO DE LA ROSA | 675498 | 151120125 | 163.62 | 163.62 | 5/5/2014 | - | 1 | - | 6/4/2014 | - | - | - | - | $ - | 0.00% |
| 15031 | 675501 | 151036033 | 800 | 73.4 | 5/8/2014 | - | - | 1 | 6/5/2014 | - | - | - | - | $ (726.60) | -90.83% |
| 15032 UPA Umbuzeiro Producoes Agricolas Lda | 675566 | 306703322 | 1287.47 | 1462.5 | 10/18/2019 | - | 1 | - | 10/18/2019 | - | - | - | - | $ 175.03 | 13.59% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15033 C&C Growers LLC | 675617 | 306620261 | 786 | 850 | 10/14/2019 | - | 1 | - | 10/15/2019 | | | | | $ 64.00 | 8.14% |
| 15034 Mexico Citrus Farms | 675713 | 304366296 | 1897.77 | 1979.69 | 10/11/2019 | - | 1 | - | 10/18/2019 | | | | | $ 81.92 | 4.32% |
| 15035 Quality Produce | 675719 | 306713941 | 3080.77 | 3473.68 | 10/16/2019 | - | 1 | - | 10/19/2019 | | | | | $ 392.91 | 12.75% |
| 15036 | 675959 | 306725777 | 509.6 | 630 | 10/16/2019 | - | - | 1 | 10/18/2019 | | | | | $ 120.40 | 23.63% |
| 15037 | 676036 | 306959482 | 150 | 180 | 10/21/2019 | - | - | 1 | 10/21/2019 | | | | | $ 30.00 | 20.00% |
| 15038 Campo El Basano SA DE Cv | 676041 | 306959924 | 175 | 210 | 10/21/2019 | - | 1 | - | 10/22/2019 | | | | | $ 35.00 | 20.00% |
| 15039 Agrocir | 676060 | 306716399 | 1850 | 2050 | 10/14/2019 | - | 1 | - | 10/17/2019 | | | | | $ 200.00 | 10.81% |
| 15040 Agroindustrias Kon Sol S.A.C. | 676069 | 306803141 | 1970 | 2250 | 10/16/2019 | - | 1 | - | 10/18/2019 | | | | | $ 280.00 | 14.21% |
| 15041 | 676090 | 307065782 | 5183.76 | 3600 | 10/18/2019 | - | - | 1 | 10/24/2019 | | | | | $ (1,583.76) | -30.55% |
| 15042 | 676106 | 310570624 | 173.54 | 345.39 | 10/14/2019 | - | - | 1 | 12/4/2019 | | | | | $ 171.85 | 99.03% |
| 15043 Quality Produce | 676162 | 310565709 | 468.37 | 695 | 10/15/2019 | - | 1 | - | 12/3/2019 | | | | | $ 226.63 | 48.39% |
| 15044 Campo El Basano SA De Cv | 676198 | 306835904 | 2501.07 | 570 | 10/15/2019 | - | 1 | - | 10/17/2019 | | | | | $ (1,931.07) | -77.21% |
| 15045 Living Greens Farm Inc. | 676275 | 311397284 | 353.32 | 563.88 | 10/15/2019 | - | 1 | - | 12/16/2019 | | | | | $ 210.56 | 59.59% |
| 15046 | 676279 | 153364948 | 111.66 | 104.74 | 4/29/2014 | - | - | 1 | 7/14/2014 | | | | | $ (6.92) | -6.20% |
| 15047 Mexico Citrus Farms | 676360 | 307187386 | 500 | 530 | 10/22/2019 | - | 1 | - | 10/28/2019 | | | | | $ 30.00 | 6.00% |
| 15048 Quality Produce | 676411 | 313538883 | 1687.01 | 1717.87 | 10/18/2019 | - | 1 | - | 1/13/2020 | | | | | $ 30.86 | 1.83% |
| 15049 Agrocir | 676444-1 | 306034436 | 300 | 121.4 | 10/15/2019 | - | 1 | - | 10/15/2019 | | | | | $ (178.60) | -59.53% |
| 15050 Campo El Basano SA De Cv | 676490 | 305950237 | 325 | 175.39 | 10/15/2019 | - | 1 | - | 10/15/2019 | | | | | $ (149.61) | -46.03% |
| 15051 Agrocir | 676552 | 307174229 | 800 | 1200 | 10/22/2019 | - | 1 | - | 10/23/2019 | | | | | $ 400.00 | 50.00% |
| 15052 C&C Growers LLC | 676715 | 312367228 | 2800.04 | 258.77 | 10/21/2019 | - | 1 | - | 12/24/2019 | | | | | $ (2,541.27) | -90.76% |
| 15053 C&C Growers LLC | 676716 | 311757486 | 685.98 | 965.48 | 10/21/2019 | - | 1 | - | 12/19/2019 | | | | | $ 279.50 | 40.74% |
| 15054 Agrocir | 676722 | 306837435 | 3259 | 3700 | 10/17/2019 | - | 1 | - | 10/21/2019 | | | | | $ 441.00 | 13.53% |
| 15055 Quality Produce | 676780 | 307264810 | 1400 | 1391.99 | 10/21/2019 | - | 1 | - | 10/21/2019 | | | | | $ (8.01) | -0.57% |
| 15056 | 676789 | 308211504 | 2931.91 | 3000 | 11/1/2019 | - | - | 1 | 11/4/2019 | | | | | $ 68.09 | 2.32% |
| 15057 Agroindustrias Kon Sol S.A.C. | 676796 | 306983681 | 2678.05 | 1518.75 | 10/18/2019 | - | 1 | - | 10/21/2019 | | | | | $ (1,159.30) | -43.29% |
| 15058 Agroindustrias Kon Sol S.A.C. | 676805 | 306859773 | 150 | 165 | 10/16/2019 | - | 1 | - | 10/18/2019 | | | | | $ 15.00 | 10.00% |
| 15059 | 676811 | 306944797 | 3127.38 | 3500 | 10/22/2019 | - | - | 1 | 10/24/2019 | | | | | $ 372.62 | 11.91% |
| 15060 Agrocir | 676818 | 306966979 | 2876.44 | 3300 | 10/18/2019 | - | 1 | - | 10/21/2019 | | | | | $ 423.56 | 14.73% |
| 15061 Quality Produce | 676837 | 306930499 | 1300 | 1560 | 10/16/2019 | - | 1 | - | 10/21/2019 | | | | | $ 260.00 | 20.00% |
| 15062 Mexico Citrus Farms | 676839 | 306936406 | 1477.51 | 1600 | 10/16/2019 | - | 1 | - | 10/17/2019 | | | | | $ 122.49 | 8.29% |
| 15063 Mexico Citrus Farms | 676895 | 306947542 | 2600 | 3200 | 10/17/2019 | - | 1 | - | 10/21/2019 | | | | | $ 600.00 | 23.08% |
| 15064 Agrocir | 676915-2 | 306491647 | 1325 | 623.66 | 10/18/2019 | - | 1 | - | 10/18/2019 | | | | | $ (701.34) | -52.93% |
| 15065 Agrocir | 676917-1 | 306597319 | 300 | 118.99 | 10/18/2019 | - | 1 | - | 10/18/2019 | | | | | $ (181.01) | -60.34% |
| 15066 C&C Growers LLC | 676918-1 | 306597270 | 300 | 140.92 | 10/19/2019 | - | 1 | - | 10/21/2019 | | | | | $ (159.08) | -53.03% |
| 15067 C&C Growers LLC | 676920-2 | 306491778 | 1325 | 823.61 | 10/19/2019 | - | 1 | - | 10/19/2019 | | | | | $ (501.39) | -37.84% |
| 15068 C&C Growers LLC | 676922-2 | 306491765 | 1325 | 1049.19 | 10/20/2019 | - | 1 | - | 10/21/2019 | | | | | $ (275.81) | -20.82% |
| 15069 C&C Growers LLC | 676923-2 | 306597257 | 300 | 189.06 | 10/20/2019 | - | 1 | - | 10/21/2019 | | | | | $ (110.94) | -36.98% |
| 15070 C&C Growers LLC | 676924-1 | 306597280 | 300 | 157.73 | 10/21/2019 | - | 1 | - | 10/21/2019 | | | | | $ (142.27) | -47.42% |
| 15071 C&C Growers LLC | 676925-2 | 306491598 | 1325 | 1028.85 | 10/21/2019 | - | 1 | - | 10/21/2019 | | | | | $ (296.15) | -22.35% |
| 15072 Agroindustrias Kon Sol S.A.C. | 676952 | 307026459 | 3133.25 | 1500 | 10/19/2019 | - | 1 | - | 10/23/2019 | | | | | $ (1,633.25) | -52.13% |
| 15073 | 676956 | 312144152 | 639.35 | 776.9 | 10/18/2019 | - | - | 1 | 12/20/2019 | | | | | $ 137.55 | 21.51% |
| 15074 Agrocir | 676981 | 306597328 | 300 | 137.04 | 10/16/2019 | - | 1 | - | 10/16/2019 | | | | | $ (162.96) | -54.32% |
| 15075 Agrocir | 677051 | 307654019 | 2200 | 2500 | 10/24/2019 | - | 1 | - | 10/28/2019 | | | | | $ 300.00 | 13.64% |
| 15076 Agroindustrias Kon Sol S.A.C. | 677079 | 306932129 | 780 | 840 | 10/17/2019 | - | 1 | - | 10/21/2019 | | | | | $ 60.00 | 7.69% |
| 15077 Quality Produce | 677156 | 306980793 | 1675.01 | 1901 | 10/29/2019 | - | 1 | - | 10/30/2019 | | | | | $ 225.99 | 13.49% |
| 15078 Special Marketing LTD | 677304 | 306964162 | 1740 | 1215 | 10/18/2019 | - | 1 | - | 10/18/2019 | | | | | $ (525.00) | -30.17% |
| 15079 Special Fruti Importacao e Exportacao Lt | 677364l | 307066098 | 2174.51 | 655 | 10/22/2019 | - | 1 | - | 10/24/2019 | | | | | $ (1,519.51) | -69.88% |
| 15080 Agrocir | 677388 | 307050885 | 2400 | 3600 | 10/21/2019 | - | 1 | - | 10/24/2019 | | | | | $ 1,200.00 | 50.00% |
| 15081 Agrocir | 677389 | 307050688 | 650 | 850 | 10/21/2019 | - | 1 | - | 10/24/2019 | | | | | $ 200.00 | 30.77% |
| 15082 | 677453 | 307066756 | 850 | 925 | 10/18/2019 | - | - | 1 | 10/21/2019 | | | | | $ 75.00 | 8.82% |
| 15083 GVS Fruit Company Ltda | 677488 | 307033691 | 1428.25 | 1631.25 | 10/21/2019 | - | 1 | - | 10/21/2019 | | | | | $ 203.00 | 14.21% |
| 15084 Living Greens Farm Inc. | 677541 | 308819244 | 351.04 | 490.03 | 10/18/2019 | - | 1 | - | 11/11/2019 | | | | | $ 138.99 | 39.59% |
| 15085 Patrick Family Farms LLC | 677582 | 307265825 | 696.03 | 787.5 | 10/23/2019 | - | 1 | - | 10/23/2019 | | | | | $ 91.47 | 13.14% |
| 15086 C&C Growers LLC | 677589 | 307025759 | 2141.39 | 2250 | 10/28/2019 | - | 1 | - | 10/30/2019 | | | | | $ 108.61 | 5.07% |
| 15087 Campo El Basano SA De Cv | 677639 | 306509468 | 325 | 189.58 | 10/17/2019 | - | 1 | - | 10/17/2019 | | | | | $ (135.42) | -41.67% |
| 15088 Powe Farms Management LLC | 677710 | 307047390 | 788 | 850 | 10/23/2019 | - | 1 | - | 10/24/2019 | | | | | $ 62.00 | 7.87% |
| 15089 Mexico Citrus Farms | 677767 | 307073679 | 3250.51 | 2790.01 | 10/18/2019 | - | 1 | - | 10/19/2019 | | | | | $ (460.50) | -14.17% |
| 15090 Agrocir | 677796 | 307055199 | 4716 | 5100 | 10/17/2019 | - | 1 | - | 10/23/2019 | | | | | $ 384.00 | 8.14% |
| 15091 Agrocir | 677815 | 307055931 | 4000 | 4400 | 10/18/2019 | - | 1 | - | 10/23/2019 | | | | | $ 400.00 | 10.00% |
| 15092 Agricola Martin del Campo SPR de RL | 677871 | 307062778 | 300 | 350 | 10/18/2019 | - | 1 | - | 10/28/2019 | | | | | $ 50.00 | 16.67% |
| 15093 | 677880 | 307903820 | 321.2 | 580 | 10/30/2019 | - | - | 1 | 10/30/2019 | | | | | $ 258.80 | 80.57% |
| 15094 Living Greens Farm Inc. | 677899 | 314462172 | 105.18 | 132.79 | 10/25/2019 | - | 1 | - | 1/23/2020 | | | | | $ 27.61 | 26.25% |
| 15095 Campo El Basano SA De Cv | 677918 | 307176019 | 2420.46 | 190 | 10/15/2019 | - | 1 | - | 10/21/2019 | | | | | $ (2,230.46) | -92.15% |
| 15096 Agrocir | 677951 | 310498154 | 955 | 380.65 | 10/17/2019 | - | 1 | - | 12/5/2019 | | | | | $ (574.35) | -60.14% |
| 15097 C&C Growers LLC | 678054-2 | 306491660 | 1325 | 416.44 | 10/22/2019 | - | 1 | - | 10/22/2019 | | | | | $ (908.56) | -68.57% |
| 15098 C&C Growers LLC | 678057-2 | 307056259 | 1325 | 1355 | 10/23/2019 | - | 1 | - | 10/23/2019 | | | | | $ 30.00 | 2.26% |
| 15099 C&C Growers LLC | 678059-2 | 307056250 | 1325 | 1355 | 10/24/2019 | - | 1 | - | 10/24/2019 | | | | | $ 30.00 | 2.26% |
| 15100 C&C Growers LLC | 678061-2 | 307056238 | 1300.58 | 558.49 | 10/26/2019 | - | 1 | - | 10/26/2019 | | | | | $ (742.09) | -57.06% |
| 15101 C&C Growers LLC | 678061-3 | 307056212 | 1325 | 670.06 | 10/25/2019 | - | 1 | - | 10/27/2019 | | | | | $ (654.94) | -49.43% |
| 15102 C&C Growers LLC | 678062-2 | 307056182 | 1325 | 1355 | 10/27/2019 | - | 1 | - | 10/28/2019 | | | | | $ 30.00 | 2.26% |
| 15103 C&C Growers LLC | 678066-3 | 307160023 | 300 | 176.87 | 10/25/2019 | - | 1 | - | 10/25/2019 | | | | | $ (123.13) | -41.04% |
| 15104 GVS Fruit Company Ltda | 678067 | 307302325 | 4090.58 | 3350 | 10/21/2019 | - | 1 | - | 10/24/2019 | | | | | $ (740.58) | -18.10% |
| 15105 C&C Growers LLC | 678068-2 | 307160015 | 300 | 237.4 | 10/26/2019 | - | 1 | - | 10/28/2019 | | | | | $ (62.60) | -20.87% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15106 GVS Fruit Company Ltda | 678069 | 307508819 | 620 | 800 | 10/22/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 180.00 | 29.03% |
| 15107 C&C Growers LLC | 678070-1 | 307160017 | 300 | 153.33 | 10/27/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (146.67) | -48.89% |
| 15108 Campo El Basano SA De Cv | 678146 | 306509460 | 325 | 355 | 10/18/2019 | - | 1 | - | 10/18/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15109 Agroindustrias Kon Sol S.A.C. | 678162 | 307497461 | 1315 | 1030.4 | 10/25/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (284.60) | -21.64% |
| 15110 Quality Produce | 678163 | 307279025 | 3178.34 | 3588.48 | 10/22/2019 | - | 1 | - | 10/25/2019 | - | - | - | - | $ 410.14 | 12.90% |
| 15111 Living Greens Farm Inc. | 678173 | 312772653 | 1031.63 | 1313.55 | 10/22/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 281.92 | 27.33% |
| 15112 Agroindustrias Kon Sol S.A.C. | 678218 | 307406042 | 985 | 350 | 10/23/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ (635.00) | -64.47% |
| 15113 JMR Farms | 678235 | 307286294 | 900 | 1000 | 10/21/2019 | - | 1 | - | 10/22/2019 | - | - | - | - | $ 100.00 | 11.11% |
| 15114 | 678335 | 307172532 | 900 | 1200 | 10/18/2019 | - | - | 1 | 10/19/2019 | - | - | - | - | $ 300.00 | 33.33% |
| 15115 Quality Produce | 678384 | 312743673 | 213.74 | 240.89 | 10/23/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 27.15 | 12.70% |
| 15116 Patrick Family Farms LLC | 678387 | 307299894 | 700 | 787.5 | 10/23/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ 87.50 | 12.50% |
| 15117 Agroindustrias Kon Sol S.A.C. | 678489 | 307283100 | 2364 | 2700 | 10/27/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 15118 C&C Growers LLC | 678509 | 307309372 | 1975.35 | 2085 | 10/22/2019 | - | 1 | - | 10/25/2019 | - | - | - | - | $ 109.65 | 5.55% |
| 15119 Campo El Basano SA De Cv | 678580 | 306509465 | 325 | 355 | 10/19/2019 | - | 1 | - | 10/21/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15120 Powe Farms Management LLC | 678615 | 307271368 | 2400 | 2650 | 10/24/2019 | - | 1 | - | 10/26/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15121 Campo El Basano SA De Cv | 678672 | 306509470 | 325 | 201.67 | 10/20/2019 | - | 1 | - | 10/21/2019 | - | - | - | - | $ (123.33) | -37.95% |
| 15122 Powe Farms Management LLC | 678721 | 307271568 | 2400 | 2650 | 10/25/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15123 Powe Farms Management LLC | 678724 | 307272546 | 1250 | 1400 | 10/26/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 150.00 | 12.00% |
| 15124 Campo El Basano SA De Cv | 678762 | 306509375 | 325 | 181.84 | 10/21/2019 | - | 1 | - | 10/21/2019 | - | - | - | - | $ (143.16) | -44.05% |
| 15125 Mexico Citrus Farms | 678834 | 307301963 | 3447.54 | 1825 | 10/21/2019 | - | 1 | - | 10/24/2019 | - | - | - | - | $ (1,622.54) | -47.06% |
| 15126 Mexico Citrus Farms | 678854 | 307382818 | 2908.5 | 3200 | 10/22/2019 | - | 1 | - | 10/24/2019 | - | - | - | - | $ 291.50 | 10.02% |
| 15127 Agrocir | 678870 | 307327635 | 4670 | 4575 | 10/24/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (95.00) | -2.03% |
| 15128 Finobrasa Agroindustrial S/A | 678894 | 308883229 | 275 | 275 | 11/12/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | $ - | 0.00% |
| 15129 Finobrasa Agroindustrial S/A | 678895 | 308883338 | 275 | 275 | 11/19/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | $ - | 0.00% |
| 15130 | 678932 | 307291363 | 1600 | 1215 | 10/26/2019 | - | - | 1 | 10/28/2019 | - | - | - | - | $ (385.00) | -24.06% |
| 15131 Powe Farms Management LLC | 678935 | 307291847 | 2400 | 2650 | 10/26/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15132 C&C Growers LLC | 678962-1 | 306597226 | 300 | 107.48 | 10/22/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ (192.52) | -64.17% |
| 15133 Agroindustrias Kon Sol S.A.C. | 679027 | 307067406 | 2222.94 | 811.2 | 10/23/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (1,411.74) | -63.51% |
| 15134 Agrocir | 679051 | 307396133 | 2582.61 | 380 | 10/22/2019 | - | 1 | - | 10/24/2019 | - | - | - | - | $ (2,202.61) | -85.29% |
| 15135 Living Greens Farm Inc. | 679096 | 313550271 | 994.73 | 1520.96 | 10/22/2019 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 526.23 | 52.90% |
| 15136 Quality Produce | 679127 | 307647313 | 1089.72 | 1237.25 | 10/26/2019 | - | 1 | - | 10/26/2019 | - | - | - | - | $ 147.53 | 13.54% |
| 15137 Patrick Family Farms LLC | 679131 | 307671058 | 800 | 900 | 10/26/2019 | - | 1 | - | 10/26/2019 | - | - | - | - | $ 100.00 | 12.50% |
| 15138 Agroindustrias Kon Sol S.A.C. | 679143 | 307416395 | 2364 | 2700 | 10/29/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 15139 Agrocir | 679182 | 307317389 | 883.87 | 1000 | 10/22/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ 116.13 | 13.14% |
| 15140 Agrocir | 679189 | 307623318 | 985 | 1120 | 10/25/2019 | - | 1 | - | 10/25/2019 | - | - | - | - | $ 135.00 | 13.71% |
| 15141 | 679207 | 307397916 | 3212.73 | 3705 | 10/26/2019 | - | - | 1 | 10/28/2019 | - | - | - | - | $ 492.27 | 15.32% |
| 15142 | 679218 | 307381509 | 1288.22 | 1462.5 | 10/23/2019 | - | - | 1 | 10/24/2019 | - | - | - | - | $ 174.28 | 13.53% |
| 15143 GVS Fruit Company Ltda | 679221 | 307382004 | 1287.48 | 1462.5 | 10/25/2019 | - | 1 | - | 10/25/2019 | - | - | - | - | $ 175.02 | 13.59% |
| 15144 GVS Fruit Company Ltda | 679314 | 307438112 | 2124.44 | 3425.63 | 10/24/2019 | - | 1 | - | 10/27/2019 | - | - | - | - | $ 1,301.19 | 61.25% |
| 15145 Campo El Basano SA De Cv | 679319-1 | 306509463 | 325 | 355 | 10/22/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15146 Living Greens Farm Inc. | 679358 | 312196555 | 392 | 129.1 | 10/25/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ (262.90) | -67.07% |
| 15147 Jupiter Marketing LTD | 679369 | 311291175 | 138.62 | 165.77 | 10/23/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | $ 27.15 | 19.59% |
| 15148 Powe Farms Management LLC | 679529 | 307411694 | 788 | 790 | 10/28/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ 2.00 | 0.25% |
| 15149 Powe Farms Management LLC | 679530 | 307411590 | 1132.75 | 1250 | 10/28/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 15150 | 679544 | 307715094 | 312 | 350 | 10/29/2019 | - | - | 1 | 10/30/2019 | - | - | - | - | $ 38.00 | 12.18% |
| 15151 | 679682 | 311915898 | 310.14 | 348.46 | 10/25/2019 | - | - | 1 | 12/17/2019 | - | - | - | - | $ 38.32 | 12.36% |
| 15152 GVS Fruit Company Ltda | 679685 | 307951420 | 788 | 800 | 10/28/2019 | - | 1 | - | 10/30/2019 | - | - | - | - | $ 12.00 | 1.52% |
| 15153 Agrocir | 679686 | 313134915 | 201.63 | 228.78 | 10/25/2019 | - | 1 | - | 1/3/2020 | - | - | - | - | $ 27.15 | 13.47% |
| 15154 C&C Growers LLC | 679692 | 307894856 | 2934.57 | 3100 | 10/31/2019 | - | 1 | - | 11/2/2019 | - | - | - | - | $ 165.43 | 5.64% |
| 15155 | 679695 | 307972044 | 5514 | 5735 | 11/4/2019 | - | - | 1 | 11/10/2019 | - | - | - | - | $ 221.00 | 4.01% |
| 15156 C&C Growers LLC | 679752 | 307160054 | 300 | 135.7 | 10/23/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ (164.30) | -54.77% |
| 15157 Campo El Basano SA De Cv | 679809 | 307072670 | 325 | 355 | 10/23/2019 | - | 1 | - | 10/23/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15158 | 679896 | 307640335 | 2100 | 2700 | 11/5/2019 | - | - | 1 | 11/7/2019 | - | - | - | - | $ 600.00 | 28.57% |
| 15159 | 679899 | 307641016 | 3000 | 3300 | 11/5/2019 | - | - | 1 | 11/7/2019 | - | - | - | - | $ 300.00 | 10.00% |
| 15160 Campo El Basano SA De Cv | 679902 | 306544515 | 4570 | 4120 | 10/26/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ (450.00) | -9.85% |
| 15161 Jupiter Marketing LTD | 679932 | 307517132 | 2450 | 2700 | 10/23/2019 | - | 1 | - | 10/26/2019 | - | - | - | - | $ 250.00 | 10.20% |
| 15162 Agronegocios Santa Ana | 679943 | 307544294 | 788 | 1200 | 10/31/2019 | - | 1 | - | 11/1/2019 | - | - | - | - | $ 412.00 | 52.28% |
| 15163 Agroindustrias Kon Sol S.A.C. | 679973 | 307761489 | 985.01 | 240 | 10/28/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (745.01) | -75.63% |
| 15164 Agrocir | 680016 | 307536336 | 2103.1 | 2550 | 10/25/2019 | - | 1 | - | 10/27/2019 | - | - | - | - | $ 446.90 | 21.25% |
| 15165 Agrocir | 680019 | 307536648 | 2095 | 2550 | 10/26/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 455.00 | 21.72% |
| 15166 Powe Farms Management LLC | 680098 | 307597882 | 1773.01 | 1830 | 10/28/2019 | - | 1 | - | 10/30/2019 | - | - | - | - | $ 56.99 | 3.21% |
| 15167 Powe Farms Management LLC | 680105 | 307545576 | 1132.75 | 1250 | 10/29/2019 | - | 1 | - | 10/30/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 15168 Agrocir | 680140-3 | 308010773 | 6676.66 | 1219.17 | 10/31/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | $ (5,457.49) | -81.74% |
| 15169 | 680143 | 307564187 | 3600 | 4200 | 10/28/2019 | - | - | 1 | 10/29/2019 | - | - | - | - | $ 600.00 | 16.67% |
| 15170 | 680152 | 307564533 | 4600 | 5000 | 10/30/2019 | - | - | 1 | 11/4/2019 | - | - | - | - | $ 400.00 | 8.70% |
| 15171 La Mas Dorada | 680159 | 307747450 | 5300 | 1350 | 10/25/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ (3,950.00) | -74.53% |
| 15172 Jupiter Marketing LTD | 680261 | 307602892 | 2330 | 1465 | 10/25/2019 | - | 1 | - | 10/27/2019 | - | - | - | - | $ (865.00) | -37.12% |
| 15173 Agroindustrias Kon Sol S.A.C. | 680279 | 309597989 | 3045.75 | 1029 | 11/19/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ (2,016.75) | -66.22% |
| 15174 Campo El Basano SA De Cv | 680329-1 | 307702677 | 325 | 329.63 | 10/24/2019 | - | 1 | - | 10/24/2019 | - | - | - | - | $ 4.63 | 1.42% |
| 15175 Mexico Citrus Farms | 680392 | 307636367 | 1182.01 | 1280 | 10/24/2019 | - | 1 | - | 10/26/2019 | - | - | - | - | $ 97.99 | 8.29% |
| 15176 LIVGR | 6804 | 257337522 | 2237 | 2487 | 12/15/2017 | - | 1 | - | 2/19/2018 | - | - | - | - | $ 250.00 | 11.18% |
| 15177 Agronegocios Santa Ana | 680404 | 307774585 | 1700 | 1900 | 10/29/2019 | - | 1 | - | 10/30/2019 | - | - | - | - | $ 200.00 | 11.76% |
| 15178 | 680408 | 307774612 | 692.39 | 950 | 10/29/2019 | - | - | 1 | 10/30/2019 | - | - | - | - | $ 257.61 | 37.21% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15179 Powe Farms Management LLC | 680415 | 307619394 | 2400 | 2650 | 10/29/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15180 Powe Farms Management LLC | 680417 | 307619776 | 1871.51 | 1765 | 10/29/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ (106.51) | -5.69% |
| 15181 | 680420 | 307619138 | 837.25 | 900 | 10/30/2019 | - | - | 1 | 10/31/2019 | - | - | - | - | $ 62.75 | 7.49% |
| 15182 GVS Fruit Company Ltda | 680433 | 307637855 | 3053.5 | 2660 | 10/24/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ (393.50) | -12.89% |
| 15183 | 680473 | 312154676 | 188.69 | 204.23 | 10/26/2019 | - | - | 1 | 12/19/2019 | - | - | - | - | $ 15.54 | 8.24% |
| 15184 Springhill Produce LLC | 680498 | 313393422 | 338.19 | 655.97 | 10/30/2019 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 317.78 | 93.96% |
| 15185 Living Greens Farm Inc. | 680607 | 311663996 | 153.54 | 180.7 | 10/25/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ 27.16 | 17.69% |
| 15186 Living Greens Farm Inc. | 680611 | 314341941 | 53.31 | 80.46 | 10/25/2019 | - | 1 | - | 1/21/2020 | - | - | - | - | $ 27.15 | 50.93% |
| 15187 Living Greens Farm Inc. | 680613 | 312049183 | 104.45 | 129.45 | 10/25/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ 25.00 | 23.93% |
| 15188 Quality Produce | 680623 | 311152251 | 90.44 | 203.42 | 10/26/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ 112.98 | 124.92% |
| 15189 | 680712 | 307667429 | 3417.44 | 3996.38 | 10/29/2019 | - | - | 1 | 10/31/2019 | - | - | - | - | $ 578.94 | 16.94% |
| 15190 La Mas Dorada | 680736 | 307879515 | 3585.27 | 300 | 10/28/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ (3,285.27) | -91.63% |
| 15191 Campo El Basano SA De Cv | 680833 | 307072675 | 325 | 141.45 | 10/25/2019 | - | 1 | - | 10/25/2019 | - | - | - | - | $ (183.55) | -56.48% |
| 15192 Living Greens Farm Inc. | 680867 | 311548990 | 137.9 | 160 | 10/29/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ 22.10 | 16.03% |
| 15193 Patrick Family Farms LLC | 680937 | 308080404 | 750 | 750.01 | 11/8/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 0.01 | 0.00% |
| 15194 | 680998 | 307739878 | 2400 | 2650 | 10/30/2019 | - | - | 1 | 11/1/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15195 | 681002 | 307747525 | 1773 | 1650 | 10/30/2019 | - | - | 1 | 11/1/2019 | - | - | - | - | $ (123.00) | -6.94% |
| 15196 | 681063 | 307740299 | 1132.75 | 1250 | 10/31/2019 | - | - | 1 | 11/1/2019 | - | - | - | - | $ 117.25 | 10.35% |
| 15197 | 681064 | 307780189 | 1625.25 | 1760 | 10/26/2019 | - | - | 1 | 10/29/2019 | - | - | - | - | $ 134.75 | 8.29% |
| 15198 C&C Growers LLC | 681108 | 307752596 | 2614.76 | 1400 | 10/23/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (1,214.76) | -46.46% |
| 15199 Mexico Citrus Farms | 681123 | 307877763 | 2955.01 | 3300 | 10/28/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ 344.99 | 11.67% |
| 15200 Quality Produce | 681150 | 307878179 | 1250 | 1405.97 | 10/30/2019 | - | 1 | - | 11/1/2019 | - | - | - | - | $ 155.97 | 12.48% |
| 15201 UPA Umbuzeiro Produoes Agricolas Ltda | 681186 | 307840848 | 640.25 | 750 | 10/28/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ 109.75 | 17.14% |
| 15202 Agroindustrias Kon Sol S.A.C. | 681209 | 307767600 | 1250 | 1300 | 10/28/2019 | - | 1 | - | 10/31/2019 | - | - | - | - | $ 50.00 | 4.00% |
| 15203 Agroindustrias Kon Sol S.A.C. | 681232 | 307872369 | 2614 | 2700 | 11/1/2019 | - | 1 | - | 11/2/2019 | - | - | - | - | $ 86.00 | 3.29% |
| 15204 | 681240 | 307860818 | 1369.55 | 1575 | 10/30/2019 | - | - | 1 | 11/1/2019 | - | - | - | - | $ 205.45 | 15.00% |
| 15205 Agroindustrias Kon Sol S.A.C. | 681303 | 307876172 | 1370 | 210 | 11/1/2019 | - | 1 | - | 11/2/2019 | - | - | - | - | $ (1,160.00) | -84.67% |
| 15206 Campo El Basano SA De Cv | 681319 | 307072681 | 325 | 355 | 10/26/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15207 | 681339 | 307835261 | 1721.29 | 1575 | 10/31/2019 | - | - | 1 | 11/2/2019 | - | - | - | - | $ (146.29) | -8.50% |
| 15208 | 681340 | 307835525 | 2400 | 2650 | 10/31/2019 | - | - | 1 | 11/4/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15209 Campo El Basano SA De Cv | 681387 | 307072660 | 325 | 355 | 10/27/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15210 Powe Farms Management LLC | 681437 | 307836280 | 1132.75 | 1200 | 11/2/2019 | - | 1 | - | 11/3/2019 | - | - | - | - | $ 67.25 | 5.94% |
| 15211 | 681440 | 307835724 | 2400 | 2650 | 11/1/2019 | - | - | 1 | 11/15/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15212 C&C Growers LLC | 681460 | 307056207 | 1325 | 1004.02 | 10/28/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (320.98) | -24.22% |
| 15213 C&C Growers LLC | 681466 | 307160028 | 300 | 169.26 | 10/28/2019 | - | 1 | - | 10/28/2019 | - | - | - | - | $ (130.74) | -43.58% |
| 15214 | 681573 | 307894250 | 689.5 | 850 | 11/2/2019 | - | - | 1 | 11/3/2019 | - | - | - | - | $ 160.50 | 23.28% |
| 15215 Quality Produce | 681580 | 307903686 | 1369.5 | 1575 | 11/1/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | $ 205.50 | 15.01% |
| 15216 Powe Farms Management LLC | 681584 | 307855878 | 2550 | 2650 | 11/2/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | $ 100.00 | 3.92% |
| 15217 Powe Farms Management LLC | 681586 | 307856417 | 1600 | 1600 | 11/2/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | $ - | 0.00% |
| 15218 La Mas Dorada | 681615 | 308625526 | 3904.35 | 4150 | 11/7/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 245.65 | 6.29% |
| 15219 Agronegocios Santa Ana | 681649 | 308104021 | 150 | 210 | 11/1/2019 | - | 1 | - | 11/2/2019 | - | - | - | - | $ 60.00 | 40.00% |
| 15220 Agronegocios Santa Ana | 681666 | 307905435 | 4570 | 4600.01 | 10/30/2019 | - | 1 | - | 11/1/2019 | - | - | - | - | $ 30.01 | 0.66% |
| 15221 Agrocir | 681709 | 307870725 | 3466.05 | 3780 | 10/28/2019 | - | 1 | - | 11/1/2019 | - | - | - | - | $ 313.95 | 9.06% |
| 15222 | 681784 | 307961703 | 1286.73 | 1462.5 | 11/1/2019 | - | - | 1 | 11/1/2019 | - | - | - | - | $ 175.77 | 13.66% |
| 15223 | 681865 | 307900334 | 985 | 1125 | 10/31/2019 | - | - | 1 | 10/31/2019 | - | - | - | - | $ 140.00 | 14.21% |
| 15224 C&C Growers LLC | 681907 | 307056198 | 1325 | 992.62 | 10/29/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ (332.38) | -25.09% |
| 15225 | 681927 | 308148216 | 225 | 270 | 11/5/2019 | - | - | 1 | 11/5/2019 | - | - | - | - | $ 45.00 | 20.00% |
| 15226 | 681978 | 308102789 | 1371.99 | 1574.84 | 11/1/2019 | - | - | 1 | 11/5/2019 | - | - | - | - | $ 202.85 | 14.79% |
| 15227 Powe Farms Management LLC | 682151 | 307987612 | 788 | 850 | 11/4/2019 | - | 1 | - | 11/5/2019 | - | - | - | - | $ 62.00 | 7.87% |
| 15228 Powe Farms Management LLC | 682152 | 307987140 | 1477.5 | 1046.82 | 11/4/2019 | - | 1 | - | 11/5/2019 | - | - | - | - | $ (430.68) | -29.15% |
| 15229 | 682243 | 308002458 | 4256.95 | 3375 | 10/30/2019 | - | - | 1 | 11/1/2019 | - | - | - | - | $ (881.95) | -20.72% |
| 15230 Agroindustrias Kon Sol S.A.C. | 682286 | 307999901 | 461 | 476 | 10/29/2019 | - | 1 | - | 10/29/2019 | - | - | - | - | $ 15.00 | 3.25% |
| 15231 Finobrasa Agroindustrial S/A | 682342 | 309120939 | 800 | 800 | 11/15/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ - | 0.00% |
| 15232 La Mas Dorada | 682388 | 308265701 | 4335.47 | 300 | 11/2/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | $ (4,035.47) | -93.08% |
| 15233 C&C Growers LLC | 682431 | 307782726 | 1325 | 1116.71 | 10/30/2019 | - | 1 | - | 10/30/2019 | - | - | - | - | $ (208.29) | -15.72% |
| 15234 Quality Produce | 682463 | 308189401 | 1250 | 1406.11 | 11/1/2019 | - | 1 | - | 11/3/2019 | - | - | - | - | $ 156.11 | 12.49% |
| 15235 | 682489 | 311548745 | 490 | 645.3 | 11/12/2019 | - | - | 1 | 12/11/2019 | - | - | - | - | $ 155.30 | 31.69% |
| 15236 Campo El Basano SA De Cv | 682497 | 307782715 | 325 | 256.97 | 10/30/2019 | - | 1 | - | 10/30/2019 | - | - | - | - | $ (68.03) | -20.93% |
| 15237 Patrick Family Farms LLC | 682564 | 308089951 | 1025 | 1200 | 11/3/2019 | - | 1 | - | 11/8/2019 | - | - | - | - | $ 175.00 | 17.07% |
| 15238 Powe Farms Management LLC | 682588 | 308106664 | 2600 | 2950 | 11/4/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ 350.00 | 13.46% |
| 15239 Powe Farms Management LLC | 682590 | 308108698 | 1600 | 1520 | 11/4/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ (80.00) | -5.00% |
| 15240 | 682602 | 308235781 | 700 | 850 | 11/4/2019 | - | - | 1 | 11/5/2019 | - | - | - | - | $ 150.00 | 21.43% |
| 15241 Patrick Family Farms LLC | 682611 | 313176245 | 1760.86 | 321.81 | 11/5/2019 | - | 1 | - | 1/5/2020 | - | - | - | - | $ (1,439.05) | -81.72% |
| 15242 | 682617 | 308883380 | 900 | 1140 | 11/27/2019 | - | - | 1 | 11/13/2019 | - | - | - | - | $ 240.00 | 26.67% |
| 15243 Patrick Family Farms LLC | 682668 | 308520687 | 700 | 787.5 | 11/6/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ 87.50 | 12.50% |
| 15244 Mexico Citrus Farms | 682763 | 308203641 | 3053.52 | 2500 | 10/31/2019 | - | 1 | - | 11/2/2019 | - | - | - | - | $ (553.52) | -18.13% |
| 15245 Agronegocios Santa Ana | 682783 | 308255988 | 788 | 1200 | 11/5/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ 412.00 | 52.28% |
| 15246 Quality Produce | 682785 | 308188403 | 900 | 1012.4 | 11/1/2019 | - | 1 | - | 11/3/2019 | - | - | - | - | $ 112.40 | 12.49% |
| 15247 Agronegocios Santa Ana | 682791 | 308246128 | 1034.25 | 1200 | 11/2/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | $ 165.75 | 16.03% |
| 15248 | 682853 | 308197283 | 1034.25 | 1181.25 | 11/1/2019 | - | - | 1 | 11/2/2019 | - | - | - | - | $ 147.00 | 14.21% |
| 15249 Agroindustrias Kon Sol S.A.C. | 682862 | 308197091 | 788.01 | 900 | 11/4/2019 | - | 1 | - | 11/5/2019 | - | - | - | - | $ 111.99 | 14.21% |
| 15250 | 682900 | 308149283 | 2700 | 3300 | 11/6/2019 | - | - | 1 | 11/12/2019 | - | - | - | - | $ 600.00 | 22.22% |
| 15251 | 682905 | 308149440 | 985 | 1300 | 11/7/2019 | - | - | 1 | 11/7/2019 | - | - | - | - | $ 315.00 | 31.98% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15252 Quality Produce | 682912 | 308193285 | 1477.5 | 1687.5 | 11/5/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ 210.00 | 14.21% |
| 15253 Quality Produce | 682914 | 308346246 | 2000 | 2249.55 | 11/8/2019 | - | 1 | - | 11/9/2019 | | | | | $ 249.55 | 12.48% |
| 15254 Agroindustrias Kon Sol S.A.C. | 682943 | 308196890 | 1280.5 | 1462.5 | 11/1/2019 | - | 1 | - | 11/2/2019 | | | | | $ 182.00 | 14.21% |
| 15255 Quality Produce | 682945 | 308190615 | 693.93 | 787.5 | 11/3/2019 | - | 1 | - | 11/4/2019 | | | | | $ 93.57 | 13.48% |
| 15256 C&C Growers LLC | 682946 | 307782731 | 1257.48 | 955.67 | 10/31/2019 | - | 1 | - | 10/31/2019 | | | | | $ (301.81) | -24.00% |
| 15257 C&C Growers LLC | 682953 | 307782700 | 300 | 214.13 | 10/31/2019 | - | 1 | - | 10/31/2019 | | | | | $ (85.87) | -28.62% |
| 15258 Quality Produce | 682960 | 314671599 | 99.61 | 130.71 | 11/6/2019 | - | 1 | - | 1/24/2020 | | | | | $ 31.10 | 31.22% |
| 15259 Quality Produce | 682982 | 308191353 | 1236.1 | 1403.16 | 11/3/2019 | - | 1 | - | 11/3/2019 | | | | | $ 167.06 | 13.52% |
| 15260 Quality Produce | 682986 | 308190221 | 689.5 | 787.5 | 11/1/2019 | - | 1 | - | 11/2/2019 | | | | | $ 98.00 | 14.21% |
| 15261 Springhill Produce LLC | 682987 | 308335529 | 1425 | 720 | 11/6/2019 | - | 1 | - | 11/6/2019 | | | | | $ (705.00) | -49.47% |
| 15262 Campo El Basano SA De Cv | 683037 | 307782721 | 325 | 350.44 | 10/31/2019 | - | 1 | - | 10/31/2019 | | | | | $ 25.44 | 7.83% |
| 15263 Patrick Family Farms LLC | 683073 | 308203518 | 2904 | 2850 | 11/11/2019 | - | 1 | - | 11/12/2019 | | | | | $ (54.00) | -1.86% |
| 15264 Jupiter Marketing LTD | 683081 | 308227948 | 558.6 | 840 | 10/31/2019 | - | 1 | - | 11/1/2019 | | | | | $ 281.40 | 50.38% |
| 15265 GVS Fruit Company Ltda | 683141 | 308201873 | 340 | 370 | 11/1/2019 | - | 1 | - | 11/4/2019 | | | | | $ 30.00 | 8.82% |
| 15266 Springhill Produce LLC | 683145 | 309693178 | 2346.62 | 1701.01 | 11/19/2019 | - | 1 | - | 11/21/2019 | | | | | $ (645.61) | -27.51% |
| 15267 Patrick Family Farms LLC | 683148 | 309122057 | 1699 | 2535 | 11/16/2019 | - | 1 | - | 11/18/2019 | | | | | $ 836.00 | 49.21% |
| 15268 Patrick Family Farms LLC | 683192 | 308346623 | 1200 | 1350 | 11/7/2019 | - | 1 | - | 11/9/2019 | | | | | $ 150.00 | 12.50% |
| 15269 | 683200 | 308444076 | 1704 | 1904 | 11/6/2019 | - | - | 1 | 11/8/2019 | | | | | $ 200.00 | 11.74% |
| 15270 Mexico Citrus Farms | 683205 | 308239329 | 2846.76 | 3200.01 | 11/1/2019 | - | 1 | - | 11/4/2019 | | | | | $ 353.25 | 12.41% |
| 15271 GVS Fruit Company Ltda | 683333 | 308248254 | 2900 | 3262.5 | 11/4/2019 | - | 1 | - | 11/7/2019 | | | | | $ 362.50 | 12.50% |
| 15272 Quality Produce | 683374 | 308457208 | 1800 | 2024.8 | 11/8/2019 | - | 1 | - | 11/11/2019 | | | | | $ 224.80 | 12.49% |
| 15273 Agroindustrias Kon Sol S.A.C. | 683380 | 308243006 | 784 | 900 | 10/31/2019 | - | 1 | - | 11/1/2019 | | | | | $ 116.00 | 14.80% |
| 15274 Agronegocios Santa Ana | 683387 | 308252688 | 3200 | 3600 | 11/4/2019 | - | 1 | - | 11/7/2019 | | | | | $ 400.00 | 12.50% |
| 15275 Springhill Produce LLC | 683391 | 308312933 | 1100 | 1237.5 | 11/5/2019 | - | 1 | - | 11/6/2019 | | | | | $ 137.50 | 12.50% |
| 15276 Quality Produce | 683401 | 308453891 | 1428.25 | 1631.09 | 11/5/2019 | - | 1 | - | 11/6/2019 | | | | | $ 202.84 | 14.20% |
| 15277 Quality Produce | 683402 | 308460219 | 1323.01 | 1518.75 | 11/6/2019 | - | 1 | - | 11/7/2019 | | | | | $ 195.74 | 14.80% |
| 15278 C&C Growers LLC | 683446-1 | 307782733 | 1325 | 894.97 | 11/1/2019 | - | 1 | - | 11/1/2019 | | | | | $ (430.03) | -32.46% |
| 15279 C&C Growers LLC | 683455 | 307782708 | 300 | 214.15 | 11/1/2019 | - | 1 | - | 11/1/2019 | | | | | $ (85.85) | -28.62% |
| 15280 Campo El Basano SA De Cv | 683516 | 307782722 | 325 | 355 | 11/1/2019 | - | 1 | - | 11/1/2019 | | | | | $ 30.00 | 9.23% |
| 15281 Agrocir | 683542 | 308369902 | 2900 | 2750 | 11/5/2019 | - | 1 | - | 11/7/2019 | | | | | $ (150.00) | -5.17% |
| 15282 | 683552 | 308318247 | 1477.5 | 1600 | 11/2/2019 | - | - | 1 | 11/5/2019 | | | | | $ 122.50 | 8.29% |
| 15283 Agronegocios Santa Ana | 683603 | 308326887 | 788 | 1200 | 11/7/2019 | - | 1 | - | 11/8/2019 | | | | | $ 412.00 | 52.28% |
| 15284 Jupiter Marketing LTD | 683715 | 308338710 | 689.5 | 787.5 | 11/12/2019 | - | 1 | - | 11/12/2019 | | | | | $ 98.00 | 14.21% |
| 15285 JMR Farms | 683820 | 308358768 | 1000 | 1152 | 11/2/2019 | - | 1 | - | 11/4/2019 | | | | | $ 152.00 | 15.20% |
| 15286 | 683829 | 308362012 | 3400 | 3700 | 11/4/2019 | - | - | 1 | 11/8/2019 | | | | | $ 300.00 | 8.82% |
| 15287 Jupiter Marketing LTD | 683836 | 308384767 | 4100 | 4500 | 11/2/2019 | - | 1 | - | 11/6/2019 | | | | | $ 400.00 | 9.76% |
| 15288 C&C Growers LLC | 683884-2 | 307627497 | 1266.64 | 800.23 | 11/2/2019 | - | 1 | - | 11/2/2019 | | | | | $ (466.41) | -36.82% |
| 15289 C&C Growers LLC | 683899-1 | 307734958 | 300 | 222.8 | 11/2/2019 | - | 1 | - | 11/4/2019 | | | | | $ (77.20) | -25.73% |
| 15290 Quality Produce | 683933 | 308680286 | 1100 | 1237.38 | 11/7/2019 | - | 1 | - | 11/9/2019 | | | | | $ 137.38 | 12.49% |
| 15291 Agroindustrias Kon Sol S.A.C. | 683963 | 308468361 | 2060 | 210 | 11/8/2019 | - | 1 | - | 11/9/2019 | | | | | $ (1,850.00) | -89.81% |
| 15292 Campo El Basano SA De Cv | 683984 | 308452146 | 675 | 630 | 11/12/2019 | - | 1 | - | 11/15/2019 | | | | | $ (45.00) | -6.67% |
| 15293 Powe Farms Management LLC | 684006 | 308463184 | 1625.25 | 1650 | 11/7/2019 | - | 1 | - | 11/9/2019 | | | | | $ 24.75 | 1.52% |
| 15294 Powe Farms Management LLC | 684007 | 308463494 | 1846.88 | 1373.49 | 11/7/2019 | - | 1 | - | 11/9/2019 | | | | | $ (473.39) | -25.63% |
| 15295 Powe Farms Management LLC | 684008 | 308444389 | 788 | 750 | 11/8/2019 | - | 1 | - | 11/9/2019 | | | | | $ (38.00) | -4.82% |
| 15296 Powe Farms Management LLC | 684009 | 308443785 | 2400 | 2650 | 11/7/2019 | - | 1 | - | 11/9/2019 | | | | | $ 250.00 | 10.42% |
| 15297 C&C Growers LLC | 684037-1 | 307627492 | 1325 | 595.88 | 11/3/2019 | - | 1 | - | 11/3/2019 | | | | | $ (729.12) | -55.03% |
| 15298 C&C Growers LLC | 684044-1 | 307735084 | 300 | 110.39 | 11/3/2019 | - | 1 | - | 11/4/2019 | | | | | $ (189.61) | -63.20% |
| 15299 Patrick Family Farms LLC | 684060 | 308393153 | 1000 | 1850 | 11/4/2019 | - | 1 | - | 11/4/2019 | | | | | $ 850.00 | 85.00% |
| 15300 Campo El Basano SA De Cv | 684063 | 307645528 | 325 | 355 | 11/3/2019 | - | 1 | - | 11/4/2019 | | | | | $ 30.00 | 9.23% |
| 15301 Powe Farms Management LLC | 684108 | 308445053 | 2550 | 2650 | 11/8/2019 | - | 1 | - | 11/10/2019 | | | | | $ 100.00 | 3.92% |
| 15302 Powe Farms Management LLC | 684109 | 308445789 | 1078.29 | 1250 | 11/9/2019 | - | 1 | - | 11/10/2019 | | | | | $ 171.71 | 15.92% |
| 15303 Agronegocios Santa Ana | 684110 | 308562852 | 696.03 | 850 | 11/8/2019 | - | 1 | - | 11/9/2019 | | | | | $ 153.97 | 22.12% |
| 15304 C&C Growers LLC | 684133-1 | 307627385 | 1325 | 562.43 | 11/4/2019 | - | 1 | - | 11/4/2019 | | | | | $ (762.57) | -57.55% |
| 15305 C&C Growers LLC | 684140-1 | 307735125 | 300 | 109.29 | 11/4/2019 | - | 1 | - | 11/4/2019 | | | | | $ (190.71) | -63.57% |
| 15306 | 684239 | 308466903 | 1900 | 675 | 11/9/2019 | - | - | 1 | 11/11/2019 | | | | | $ (1,225.00) | -64.47% |
| 15307 Powe Farms Management LLC | 684243 | 308435851 | 2400 | 2650 | 11/9/2019 | - | 1 | - | 11/11/2019 | | | | | $ 250.00 | 10.42% |
| 15308 Springhill Produce LLC | 684264 | 309029050 | 2500 | 2737.6 | 11/15/2019 | - | 1 | - | 11/18/2019 | | | | | $ 237.60 | 9.50% |
| 15309 Agronegocios Santa Ana | 684283 | 308693534 | 50 | 60 | 11/7/2019 | - | 1 | - | 11/7/2019 | | | | | $ 10.00 | 20.00% |
| 15310 Campo El Basano SA De Cv | 684289 | 307645441 | 325 | 344.46 | 11/4/2019 | - | 1 | - | 11/4/2019 | | | | | $ 19.46 | 5.99% |
| 15311 Agronegocios Santa Ana | 684306 | 308820242 | 50 | 60 | 11/8/2019 | - | 1 | - | 11/8/2019 | | | | | $ 10.00 | 20.00% |
| 15312 Agronegocios Santa Ana | 684328 | 308821509 | 125 | 150 | 11/9/2019 | - | 1 | - | 11/11/2019 | | | | | $ 25.00 | 20.00% |
| 15313 Finobras Agroindustrial S/A | 684337 | 308451275 | 3152 | 2355 | 11/4/2019 | - | 1 | - | 11/6/2019 | | | | | $ (797.00) | -25.29% |
| 15314 Mexico Citrus Farms | 684394 | 308473618 | 1600 | 732.6 | 11/5/2019 | - | 1 | - | 1/22/2020 | | | | | $ (867.40) | -54.21% |
| 15315 | 684452 | 308973990 | 4200 | 3240 | 11/11/2019 | - | - | 1 | 11/15/2019 | | | | | $ (960.00) | -22.86% |
| 15316 Mexico Citrus Farms | 684540 | 308473070 | 4072.44 | 200 | 11/14/2019 | - | 1 | - | 11/8/2019 | | | | | $ (3,872.44) | -95.09% |
| 15317 Springhill Produce LLC | 684570 | 312151999 | 128.94 | 147.65 | 11/6/2019 | - | 1 | - | 12/18/2019 | | | | | $ 18.71 | 14.51% |
| 15318 Agroindustrias Kon Sol S.A.C. | 684571 | 308542888 | 886.5 | 1012.5 | 11/7/2019 | - | 1 | - | 11/7/2019 | | | | | $ 126.00 | 14.21% |
| 15319 Springhill Produce LLC | 684585 | 308599523 | 1200 | 1350 | 11/7/2019 | - | 1 | - | 11/9/2019 | | | | | $ 150.00 | 12.50% |
| 15320 C&C Growers LLC | 684650-1 | 307627420 | 1325 | 750.33 | 11/5/2019 | - | 1 | - | 11/5/2019 | | | | | $ (574.67) | -43.37% |
| 15321 C&C Growers LLC | 684667-1 | 307735080 | 300 | 116.8 | 11/5/2019 | - | 1 | - | 11/5/2019 | | | | | $ (183.20) | -61.07% |
| 15322 Mexico Citrus Farms | 684705 | 308690881 | 4971.36 | 2275 | 11/6/2019 | - | 1 | - | 11/11/2019 | | | | | $ (2,696.36) | -54.24% |
| 15323 Campo El Basano SA De Cv | 684712 | 307645576 | 325 | 337.61 | 11/5/2019 | - | 1 | - | 11/5/2019 | | | | | $ 12.61 | 3.88% |
| 15324 Springhill Produce LLC | 684764 | 308604955 | 1375.5 | 1575 | 11/10/2019 | - | 1 | - | 11/12/2019 | | | | | $ 199.50 | 14.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15325 Living Greens Farm Inc. | 684765 | 312137659 | 70.16 | 97.31 | 11/8/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ 27.15 | 38.70% |
| 15326 Agroindustrias Kon Sol S.A.C. | 684870 | 308565423 | 985.01 | 1125 | 11/5/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ 139.99 | 14.21% |
| 15327 Springhill Produce LLC | 684885 | 308569119 | 1355 | 1200 | 11/8/2019 | - | 1 | - | 11/9/2019 | - | - | - | - | $ (155.00) | -11.44% |
| 15328 | 684920 | 308585881 | 4800 | 5100 | 11/9/2019 | - | - | 1 | 11/14/2019 | - | - | - | - | $ 300.00 | 6.25% |
| 15329 Agronegocios Santa Ana | 684924 | 308806283 | 2254 | 3600 | 11/8/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 1,346.00 | 59.72% |
| 15330 Agronegocios Santa Ana | 684960 | 309040394 | 175 | 210 | 11/12/2019 | - | 1 | - | 11/12/2019 | - | - | - | - | $ 35.00 | 20.00% |
| 15331 | 684996 | 308725145 | 1708.46 | 560 | 11/7/2019 | - | - | 1 | 11/12/2019 | - | - | - | - | $ (1,148.46) | -67.22% |
| 15332 Quality Produce | 685014 | 308594563 | 900 | 900 | 11/7/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ - | 0.00% |
| 15333 Agronegocios Santa Ana | 685022 | 308697015 | 4000 | 4235 | 11/9/2019 | - | 1 | - | 11/12/2019 | - | - | - | - | $ 235.00 | 5.88% |
| 15334 Springhill Produce LLC | 685025 | 308892499 | 1632.32 | 1853.26 | 11/13/2019 | - | 1 | - | 11/15/2019 | - | - | - | - | $ 220.94 | 13.54% |
| 15335 Agroindustrias Kon Sol S.A.C. | 685121 | 308940760 | 3052.51 | 1685 | 11/12/2019 | - | 1 | - | 11/16/2019 | - | - | - | - | $ (1,367.51) | -44.80% |
| 15336 C&C Growers LLC | 685138-1 | 308214251 | 1325 | 537.93 | 11/6/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ (787.07) | -59.40% |
| 15337 C&C Growers LLC | 685161-1 | 308328534 | 300 | 102.67 | 11/6/2019 | - | 1 | - | 11/6/2019 | - | - | - | - | $ (197.33) | -65.78% |
| 15338 Quality Produce | 685175 | 308910351 | 1300 | 1462.35 | 11/11/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 162.35 | 12.49% |
| 15339 Springhill Produce LLC | 685274 | 314265620 | 105.47 | 132.62 | 11/11/2019 | - | 1 | - | 1/20/2020 | - | - | - | - | $ 27.15 | 25.74% |
| 15340 Patrick Family Farms LLC | 685359 | 309992528 | 2582.64 | 2900 | 11/25/2019 | - | 1 | - | 11/26/2019 | - | - | - | - | $ 317.36 | 12.29% |
| 15341 Springhill Produce LLC | 685360 | 309386144 | 1700 | 1912.31 | 11/16/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 212.31 | 12.49% |
| 15342 Mexico Citrus Farms | 685464 | 308845046 | 1329.76 | 1440 | 11/9/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 110.24 | 8.29% |
| 15343 Jupiter Marketing LTD | 685489 | 308924113 | 1080 | 1215 | 11/8/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 135.00 | 12.50% |
| 15344 | 685491 | 308803699 | 3152 | 2800 | 11/7/2019 | - | - | 1 | 11/10/2019 | - | - | - | - | $ (352.00) | -11.17% |
| 15345 | 685604 | 308731935 | 3300 | 4000 | 11/11/2019 | - | - | 1 | 11/15/2019 | - | - | - | - | $ 700.00 | 21.21% |
| 15346 Quality Produce | 685606 | 308915447 | 775 | 871.88 | 11/9/2019 | - | 1 | - | 11/10/2019 | - | - | - | - | $ 96.88 | 12.50% |
| 15347 Springhill Produce LLC | 685608 | 308899590 | 1600 | 1800 | 11/16/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 200.00 | 12.50% |
| 15348 Springhill Produce LLC | 685609 | 308904616 | 1477.5 | 1687.5 | 11/20/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 210.00 | 14.21% |
| 15349 Springhill Produce LLC | 685612 | 308901532 | 1477.5 | 1687.5 | 11/19/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 210.00 | 14.21% |
| 15350 Springhill Produce LLC | 685656 | 308945739 | 950 | 1068.74 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 118.74 | 12.50% |
| 15351 | 685683 | 308730107 | 591 | 600 | 11/7/2019 | - | - | 1 | 11/7/2019 | - | - | - | - | $ 9.00 | 1.52% |
| 15352 Springhill Produce LLC | 685696 | 308907941 | 1500 | 1687.5 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 187.50 | 12.50% |
| 15353 | 685707-1 | 308214213 | 1325 | 837.11 | 11/7/2019 | - | - | 1 | 11/7/2019 | - | - | - | - | $ (487.89) | -36.82% |
| 15354 Quality Produce | 685720 | 308919235 | 1970 | 2250 | 11/12/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 15355 Agronegocios Santa Ana | 685736 | 308328477 | 300 | 330 | 11/7/2019 | - | 1 | - | 11/7/2019 | - | - | - | - | $ 30.00 | 10.00% |
| 15356 | 685778 | 308813115 | 2358 | 2700 | 11/11/2019 | - | - | 1 | 11/13/2019 | - | - | - | - | $ 342.00 | 14.50% |
| 15357 Jupiter Marketing LTD | 685794 | 308739083 | 589.5 | 840 | 11/7/2019 | - | 1 | - | 11/7/2019 | - | - | - | - | $ 250.50 | 42.49% |
| 15358 Agroindustrias Kon Sol S.A.C. | 685812 | 308844475 | 2359.72 | 315 | 11/13/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ (2,044.72) | -86.65% |
| 15359 Special Fruti Importacao e Exportacao Lt | 685894 | 308916922 | 513.9 | 600 | 11/11/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 86.10 | 16.75% |
| 15360 Springhill Produce LLC | 685903 | 309012791 | 343 | 400 | 11/11/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ 57.00 | 16.62% |
| 15361 Mexico Citrus Farms | 685926 | 308793573 | 2511.76 | 2520 | 11/7/2019 | - | 1 | - | 11/10/2019 | - | - | - | - | $ 8.24 | 0.33% |
| 15362 Springhill Produce LLC | 686021 | 309611844 | 1682.49 | 1127.05 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (555.44) | -33.01% |
| 15363 Springhill Produce LLC | 686032 | 309610920 | 1379 | 825 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (554.00) | -40.17% |
| 15364 Agronegocios Santa Ana | 686043 | 308918138 | 2496.37 | 570 | 11/8/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ (1,926.37) | -77.17% |
| 15365 Agroindustrias Kon Sol S.A.C. | 686065 | 309039004 | 2659.51 | 1518.75 | 11/14/2019 | - | 1 | - | 11/17/2019 | - | - | - | - | $ (1,140.76) | -42.89% |
| 15366 Special Fruti Importacao e Exportacao Lt | 686078 | 308844490 | 1849.35 | 560 | 11/13/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ (1,289.35) | -69.72% |
| 15367 Mexico Citrus Farms | 686187 | 314272080 | 1769.53 | 85.5 | 11/9/2019 | - | 1 | - | 1/19/2020 | - | - | - | - | $ (1,684.03) | -95.17% |
| 15368 Agronegocios Santa Ana | 686226-1 | 308214211 | 1325 | 812.78 | 11/8/2019 | - | 1 | - | 11/8/2019 | - | - | - | - | $ (512.22) | -38.66% |
| 15369 | 686246-1 | 308328577 | 300 | 107.59 | 11/8/2019 | - | - | 1 | 11/8/2019 | - | - | - | - | $ (192.41) | -64.14% |
| 15370 Campo El Basano SA De Cv | 686319 | 308232526 | 325 | 301.19 | 11/8/2019 | - | 1 | - | 11/8/2019 | - | - | - | - | $ (23.81) | -7.33% |
| 15371 Special Fruti Importacao e Exportacao Lt | 686336 | 308884910 | 1600 | 1540 | 11/12/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ (60.00) | -3.75% |
| 15372 | 686338 | 308885266 | 1182 | 1255 | 11/13/2019 | - | - | 1 | 11/14/2019 | - | - | - | - | $ 73.00 | 6.18% |
| 15373 Agroindustrias Kon Sol S.A.C. | 686400 | 312926533 | 232.77 | 253.2 | 11/6/2019 | - | 1 | - | 1/6/2020 | - | - | - | - | $ 20.43 | 8.78% |
| 15374 Springhill Produce LLC | 686422 | 309618276 | 1144 | 1281.28 | 11/19/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 137.28 | 12.00% |
| 15375 Springhill Produce LLC | 686426 | 309634662 | 1194 | 1337.28 | 11/23/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 143.28 | 12.00% |
| 15376 | 686438 | 309192216 | 2216.26 | 2400 | 11/13/2019 | - | - | 1 | 11/14/2019 | - | - | - | - | $ 183.74 | 8.29% |
| 15377 Agronegocios Santa Ana | 686470 | 308910949 | 2758 | 1705 | 11/8/2019 | - | 1 | - | 11/10/2019 | - | - | - | - | $ (1,053.00) | -38.18% |
| 15378 UPA Umbuzeiro Producoes Agricolas Ltda | 686528 | 308947088 | 1576 | 502.5 | 11/14/2019 | - | 1 | - | 11/15/2019 | - | - | - | - | $ (1,073.50) | -68.12% |
| 15379 | 686651 | 309477097 | 1300 | 1600 | 11/18/2019 | - | - | 1 | 11/19/2019 | - | - | - | - | $ 300.00 | 23.08% |
| 15380 Agronegocios Santa Ana | 686703 | 308947972 | 689.5 | 850 | 11/9/2019 | - | 1 | - | 11/10/2019 | - | - | - | - | $ 160.50 | 23.28% |
| 15381 | 686820 | 309042907 | 3152.01 | 2800 | 11/12/2019 | - | - | 1 | 11/13/2019 | - | - | - | - | $ (352.01) | -11.17% |
| 15382 | 686833-1 | 308214224 | 1325 | 1355 | 11/9/2019 | - | - | 1 | 11/9/2019 | - | - | - | - | $ 30.00 | 2.26% |
| 15383 Agronegocios Santa Ana | 686854-1 | 308328464 | 300 | 129.25 | 11/9/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ (170.75) | -56.92% |
| 15384 Quality Produce | 686878 | 309383150 | 1866.75 | 2137.07 | 11/15/2019 | - | 1 | - | 11/16/2019 | - | - | - | - | $ 270.32 | 14.48% |
| 15385 Campo El Basano SA De Cv | 686899 | 308232512 | 325 | 355 | 11/9/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15386 Agronegocios Santa Ana | 686969-1 | 308214205 | 1325 | 564.95 | 11/10/2019 | - | 1 | - | 11/10/2019 | - | - | - | - | $ (760.05) | -57.36% |
| 15387 | 686975-1 | 308234874 | 300 | 100.33 | 11/10/2019 | - | - | 1 | 11/11/2019 | - | - | - | - | $ (199.67) | -66.56% |
| 15388 | 686990 | 308232517 | 325 | 278.64 | 11/10/2019 | - | - | 1 | 11/11/2019 | - | - | - | - | $ (46.36) | -14.26% |
| 15389 Agronegocios Santa Ana | 687068-1 | 308214210 | 1325 | 546.25 | 11/11/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ (778.75) | -58.77% |
| 15390 Agronegocios Santa Ana | 687073-1 | 308328526 | 300 | 103.8 | 11/11/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ (196.20) | -65.40% |
| 15391 Agronegocios Santa Ana | 687090 | 308232554 | 325 | 256.91 | 11/11/2019 | - | 1 | - | 11/11/2019 | - | - | - | - | $ (68.09) | -20.95% |
| 15392 Agronegocios Santa Ana | 687167 | 309257370 | 25 | 30 | 11/14/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 15393 Agronegocios Santa Ana | 687173 | 309384439 | 50 | 60 | 11/15/2019 | - | 1 | - | 11/15/2019 | - | - | - | - | $ 10.00 | 20.00% |
| 15394 Agronegocios Santa Ana | 687179 | 309385177 | 25 | 30 | 11/16/2019 | - | 1 | - | 11/16/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 15395 Agronegocios Santa Ana | 687211 | 309026658 | 3500 | 3200 | 11/19/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ (300.00) | -8.57% |
| 15396 Agronegocios Santa Ana | 687313 | 309047795 | 2200 | 4400 | 11/12/2019 | - | 1 | - | 11/15/2019 | - | - | - | - | $ 2,200.00 | 100.00% |
| 15397 Agronegocios Santa Ana | 687314 | 309047938 | 686 | 850 | 11/13/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ 164.00 | 23.91% |

| Grower Name | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15398 La Mas Dorada | 687338 | 309054079 | 3487.88 | 3990 | 11/25/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | $ 502.12 | 14.40% |
| 15399 Quality Produce | 687425 | 312741580 | 991.51 | 1152.9 | 11/12/2019 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 161.39 | 16.28% |
| 15400 Springhill Produce LLC | 687431 | 309517061 | 2500 | 2812.23 | 11/19/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 312.23 | 12.49% |
| 15401 Agronegocios Santa Ana | 687462 | 314809988 | 70.16 | 97.31 | 11/11/2019 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 27.15 | 38.70% |
| 15402 Quality Produce | 687490 | 309162951 | 1473.76 | 1687.33 | 11/13/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ 213.57 | 14.49% |
| 15403 Living Greens Farm Inc. | 687564 | 308936143 | 800 | 1066.34 | 11/15/2019 | - | 1 | - | 11/15/2019 | - | - | - | - | $ 266.34 | 33.29% |
| 15404 Living Greens Farm Inc. | 687565 | 308936183 | 900 | 1066.34 | 11/15/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 166.34 | 18.48% |
| 15405 | 687581-1 | 308214257 | 1275.11 | 371.45 | 11/12/2019 | - | - | 1 | 11/12/2019 | - | - | - | - | $ (903.66) | -70.87% |
| 15406 Agronegocios Santa Ana | 687594-1 | 308328565 | 300 | 124.76 | 11/12/2019 | - | 1 | - | 11/12/2019 | - | - | - | - | $ (175.24) | -58.41% |
| 15407 Quality Produce | 687615 | 309387999 | 2000 | 2249.78 | 11/18/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 249.78 | 12.49% |
| 15408 Agroindustrias Kon Sol S.A.C. | 687684 | 309292032 | 1504.29 | 420 | 11/18/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ (1,084.29) | -72.08% |
| 15409 Living Greens Farm Inc. | 687701 | 310969458 | 450 | 539.23 | 11/15/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ 89.23 | 19.83% |
| 15410 Agricola Don Roberto S. DE RL DE CV | 687744 | 153491133 | 1238.25 | 1319.73 | 5/12/2014 | - | 1 | - | 7/11/2014 | - | - | - | - | $ 81.48 | 6.58% |
| 15411 | 687745 | 309130942 | 837.25 | 870 | 11/18/2019 | - | - | 1 | 11/19/2019 | - | - | - | - | $ 32.75 | 3.91% |
| 15412 Somecet SA | 687802 | 309610410 | 145 | 224 | 11/20/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 79.00 | 54.48% |
| 15413 Living Greens Farm Inc. | 687804 | 311046609 | 793.66 | 1085.21 | 11/15/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ 291.55 | 36.73% |
| 15414 Springhill Produce LLC | 687813 | 311097045 | 491.25 | 599.5 | 11/13/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ 108.25 | 22.04% |
| 15415 Santa Priscilla Planta Bresson S.A. | 687839 | 311272083 | 766.69 | 1085.21 | 11/12/2019 | - | 1 | - | 1/20/2020 | - | - | - | - | $ 318.52 | 41.54% |
| 15416 Mexico Citrus Farms | 687852 | 309466602 | 260 | 244.99 | 11/13/2019 | - | 1 | - | 11/15/2019 | - | - | - | - | $ (15.01) | -5.77% |
| 15417 UPA Umbuzeiro Producoes Agricolas Ltda | 687918 | 309423847 | 1600 | 95 | 11/18/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ (1,505.00) | -94.06% |
| 15418 Agronegocios Santa Ana | 687921 | 312512593 | 1176 | 1224.9 | 11/12/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ 48.90 | 4.16% |
| 15419 Springhill Produce LLC | 687951 | 309168779 | 1715 | 2000 | 11/19/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 285.00 | 16.62% |
| 15420 La Mas Dorada | 687970 | 309041927 | 492.5 | 230 | 11/12/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ (262.50) | -53.30% |
| 15421 Santa Priscilla Planta Bresson S.A. | 688000 | 309182054 | 3000 | 3375 | 11/12/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 375.00 | 12.50% |
| 15422 Springhill Produce LLC | 688001 | 309182984 | 1573.33 | 1984 | 11/16/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 410.67 | 26.10% |
| 15423 | 688036 | 309851728 | 1600 | 2200 | 11/22/2019 | - | - | 1 | 11/25/2019 | - | - | - | - | $ 600.00 | 37.50% |
| 15424 Agronegocios Santa Ana | 688043 | 312601146 | 794.01 | 1081.3 | 11/19/2019 | - | 1 | - | 11/24/2019 | - | - | - | - | $ 287.29 | 36.18% |
| 15425 | 688056 | 309645514 | 1091.6 | 1250 | 11/21/2019 | - | - | 1 | 11/22/2019 | - | - | - | - | $ 158.40 | 14.51% |
| 15426 Agronegocios Santa Ana | 688058 | 309182864 | 1100 | 1200 | 11/15/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 100.00 | 9.09% |
| 15427 Agronegocios Santa Ana | 688122-1 | 308912656 | 300 | 85.72 | 11/13/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ (214.28) | -71.43% |
| 15428 Quality Produce | 688148 | 309593666 | 1862 | 2137.29 | 11/19/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 275.29 | 14.78% |
| 15429 Santa Priscilla Planta Bresson S.A. | 688171 | 315215969 | 53.22 | 80.37 | 11/27/2019 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 27.15 | 51.01% |
| 15430 Agronegocios Santa Ana | 688185 | 308823546 | 325 | 201.48 | 11/13/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ (123.52) | -38.01% |
| 15431 Finobrasa Agroindustrial S/A | 688319 | 309272336 | 1576.01 | 600 | 11/19/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ (976.01) | -61.93% |
| 15432 Finobrasa Agroindustrial S/A | 688320 | 309292873 | 1685.01 | 425 | 11/19/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ (1,260.01) | -74.78% |
| 15433 Powe Farms Management LLC | 688322 | 309256390 | 2400 | 2650 | 11/18/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15434 Agrocir | 688337 | 314593799 | 900 | 1063.24 | 11/13/2019 | - | 1 | - | 1/23/2020 | - | - | - | - | $ 163.24 | 18.14% |
| 15435 Agronegocios Santa Ana | 688379 | 309745408 | 25 | 30 | 11/20/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 5.00 | 20.00% |
| 15436 Mexico Citrus Farms | 688434 | 309386948 | 3201.27 | 2850 | 11/14/2019 | - | 1 | - | 11/17/2019 | - | - | - | - | $ (351.27) | -10.97% |
| 15437 Quality Produce | 688533 | 309593266 | 900 | 1012.5 | 11/18/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 112.50 | 12.50% |
| 15438 Agronegocios Santa Ana | 688546 | 309408396 | 2500 | 3600 | 11/15/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 1,100.00 | 44.00% |
| 15439 Agronegocios Santa Ana | 688547 | 309287295 | 696.03 | 850 | 11/15/2019 | - | 1 | - | 11/16/2019 | - | - | - | - | $ 153.97 | 22.12% |
| 15440 Agronegocios Santa Ana | 688549 | 309408539 | 1800 | 1900 | 11/18/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 100.00 | 5.56% |
| 15441 Agroindustrias Kon Sol S.A.C. | 688606 | 309347689 | 1600 | 1800 | 11/15/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 200.00 | 12.50% |
| 15442 Agroindustrias Kon Sol S.A.C. | 688624 | 309348526 | 1435.98 | 1631.25 | 11/18/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 195.27 | 13.60% |
| 15443 Finobrasa Agroindustrial S/A | 688629 | 309415104 | 340 | 370 | 11/25/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | $ 30.00 | 8.82% |
| 15444 Santa Priscilla Planta Bresson S.A. | 688633 | 309347347 | 1034.25 | 1181.25 | 11/15/2019 | - | 1 | - | 11/16/2019 | - | - | - | - | $ 147.00 | 14.21% |
| 15445 Quality Produce | 688657 | 309398918 | 1320.98 | 2200 | 11/15/2019 | - | 1 | - | 11/17/2019 | - | - | - | - | $ 879.02 | 66.54% |
| 15446 Agroindustrias Kon Sol S.A.C. | 688673 | 309999488 | 865 | 120 | 11/20/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ (745.00) | -86.13% |
| 15447 Agrocir | 688683-1 | 308912773 | 300 | 92.31 | 11/14/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ (207.69) | -69.23% |
| 15448 UPA Umbuzeiro Producoes Agricolas Ltda | 688751 | 309423479 | 4600 | 5000 | 11/15/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 400.00 | 8.70% |
| 15449 | 688753 | 309423548 | 1250 | 1300 | 11/20/2019 | - | - | 1 | 11/20/2019 | - | - | - | - | $ 50.00 | 4.00% |
| 15450 | 688757 | 309422880 | 2254 | 2700 | 11/15/2019 | - | - | 1 | 11/18/2019 | - | - | - | - | $ 446.00 | 19.79% |
| 15451 Agronegocios Santa Ana | 688773 | 308823445 | 325 | 277.49 | 11/14/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | $ (47.51) | -14.62% |
| 15452 Living Greens Farm Inc. | 688805 | 316041743 | 700 | 938.79 | 11/15/2019 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 238.79 | 34.11% |
| 15453 Agronegocios Santa Ana | 688936 | 309499740 | 4570 | 4675 | 11/19/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 105.00 | 2.30% |
| 15454 | 688988 | 309718788 | 641.9 | 705 | 11/20/2019 | - | - | 1 | 11/25/2019 | - | - | - | - | $ 63.10 | 9.83% |
| 15455 Special Fruti Importacao e Exportacao Lt | 689037 | 309051522 | 1854 | 140 | 11/15/2019 | - | 1 | - | 11/16/2019 | - | - | - | - | $ (1,714.00) | -92.45% |
| 15456 Quality Produce | 689042 | 309766062 | 1764 | 2024.8 | 11/21/2019 | - | 1 | - | 11/24/2019 | - | - | - | - | $ 260.80 | 14.78% |
| 15457 Santa Priscilla Planta Bresson S.A. | 689115 | 309420305 | 3110 | 3498.75 | 11/20/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | $ 388.75 | 12.50% |
| 15458 Springhill Produce LLC | 689119 | 309742021 | 3387.22 | 3119.01 | 11/22/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (268.21) | -7.92% |
| 15459 Agronegocios Santa Ana | 689142 | 310246989 | 942.74 | 1200 | 11/26/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | $ 257.26 | 27.29% |
| 15460 Agronegocios Santa Ana | 689149 | 309639137 | 985 | 1200 | 11/21/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | $ 215.00 | 21.83% |
| 15461 Agronegocios Santa Ana | 689173 | 309619051 | 2400 | 3400 | 11/21/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | $ 1,000.00 | 41.67% |
| 15462 | 689177-1 | 308912644 | 300 | 115.7 | 11/15/2019 | - | - | 1 | 11/15/2019 | - | - | - | - | $ (184.30) | -61.43% |
| 15463 Agronegocios Santa Ana | 689220 | 309623843 | 2500 | 3400 | 12/4/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ 900.00 | 36.00% |
| 15464 Special Fruti Importacao e Exportacao Lt | 689293 | 309490590 | 510 | 570 | 11/18/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | $ 60.00 | 11.76% |
| 15465 | 689309 | 309479180 | 1600 | 1540 | 11/20/2019 | - | - | 1 | 11/22/2019 | - | - | - | - | $ (60.00) | -3.75% |
| 15466 | 689310 | 309479036 | 2400 | 2650 | 11/20/2019 | - | - | 1 | 11/22/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15467 Agroindustrias Kon Sol S.A.C. | 689500 | 309508007 | 500 | 530 | 11/15/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 30.00 | 6.00% |
| 15468 Agroindustrias Kon Sol S.A.C. | 689579 | 309958241 | 1400 | 1500 | 11/22/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 100.00 | 7.14% |
| 15469 Agroindustrias Kon Sol S.A.C. | 689588 | 309638304 | 1290 | 1063.4 | 11/22/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (226.60) | -17.57% |
| 15470 Quality Produce | 689694 | 309769127 | 2100 | 2362.26 | 11/22/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | $ 262.26 | 12.49% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15471 Agrocir | 689705-1 | 308912785 | 300 | 126.16 | 11/16/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ (173.84) | -57.95% |
| 15472 Quality Produce | 689743 | 309763249 | 1500 | 1687.33 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 187.33 | 12.49% |
| 15473 Agrocir | 689797 | 309593006 | 1600 | 1450 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (150.00) | -9.38% |
| 15474 Finobrasa Agroindustrial S/A | 689799 | 309592272 | 1526.76 | 1450 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (76.76) | -5.03% |
| 15475 Agroindustrias Kon Sol S.A.C. | 689817 | 310094701 | 801.79 | 397 | 11/25/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ (404.79) | -50.49% |
| 15476 Agroindustrias Kon Sol S.A.C. | 689819 | 310388628 | 791.94 | 201 | 11/29/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | $ (590.94) | -74.62% |
| 15477 Agroindustrias Kon Sol S.A.C. | 689823 | 310094122 | 985 | 219 | 11/24/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ (766.00) | -77.77% |
| 15478 | 689891 | 309614174 | 2026 | 255 | 11/23/2019 | - | - | 1 | 11/27/2019 | - | - | - | - | $ (1,771.00) | -87.41% |
| 15479 Agronegocios Santa Ana | 689903 | 309703834 | 689.5 | 850 | 11/22/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 160.50 | 23.28% |
| 15480 GVS Fruit Company Ltda | 689904 | 309596301 | 1132.75 | 1150 | 11/23/2019 | - | 1 | - | 11/24/2019 | - | - | - | - | $ 17.25 | 1.52% |
| 15481 Agronegocios Santa Ana | 689955 | 308823559 | 325 | 355 | 11/18/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15482 Santa Priscilla Planta Bresson S.A. | 690053 | 313664732 | 134.76 | 191.54 | 11/21/2019 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 56.78 | 42.13% |
| 15483 Santa Priscilla Planta Bresson S.A. | 690062 | 309605600 | 788 | 900 | 11/20/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 112.00 | 14.21% |
| 15484 Santa Priscilla Planta Bresson S.A. | 690102 | 309605730 | 1287.47 | 1462.5 | 11/20/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 175.03 | 13.59% |
| 15485 Pi?era Carmelita S.A. de C.V. | 690116 | 309618688 | 3053.5 | 2150.01 | 11/18/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ (903.49) | -29.59% |
| 15486 Santa Priscilla Planta Bresson S.A. | 690172 | 309861920 | 275 | 275 | 12/6/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | $ - | 0.00% |
| 15487 Santa Priscilla Planta Bresson S.A. | 690185 | 309861935 | 900 | 900 | 12/20/2019 | - | 1 | - | 1/6/2020 | - | - | - | - | $ - | 0.00% |
| 15488 Mexico Citrus Farms | 690193 | 309657181 | 2855.77 | 3200 | 11/19/2019 | - | 1 | - | 11/19/2019 | - | - | - | - | $ 344.23 | 12.05% |
| 15489 Springhill Produce LLC | 690270 | 309629496 | 2340 | 2350 | 11/20/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 10.00 | 0.43% |
| 15490 Springhill Produce LLC | 690309 | 309633331 | 2307.23 | 2350 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 42.77 | 1.85% |
| 15491 Springhill Produce LLC | 690311 | 309633583 | 2340 | 2350 | 11/23/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 10.00 | 0.43% |
| 15492 Springhill Produce LLC | 690319 | 309636384 | 1800 | 2350 | 11/21/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 550.00 | 30.56% |
| 15493 Springhill Produce LLC | 690320 | 309636755 | 2087.89 | 2350 | 11/21/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | $ 262.11 | 12.55% |
| 15494 Springhill Produce LLC | 690321 | 309637302 | 2001.84 | 2350 | 11/21/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 348.16 | 17.39% |
| 15495 Springhill Produce LLC | 690330 | 309638114 | 2280 | 2350 | 11/22/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 70.00 | 3.07% |
| 15496 Agroindustrias Kon Sol S.A.C. | 690452 | 309645876 | 884.25 | 1012.5 | 11/18/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 128.25 | 14.50% |
| 15497 Santa Priscilla Planta Bresson S.A. | 690463 | 309703421 | 1083.03 | 763.75 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ (319.28) | -29.48% |
| 15498 Mexico Citrus Farms | 690467 | 309728627 | 3492.9 | 425 | 11/19/2019 | - | 1 | - | 11/22/2019 | - | - | - | - | $ (3,067.90) | -87.83% |
| 15499 Springhill Produce LLC | 690476 | 309773388 | 2048.52 | 2200 | 11/21/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 151.48 | 7.39% |
| 15500 Quality Produce | 690529 | 310050370 | 2150 | 2418.02 | 11/25/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | $ 268.02 | 12.47% |
| 15501 Agronegocios Santa Ana | 690642 | 308821528 | 325 | 335.41 | 11/19/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 10.41 | 3.20% |
| 15502 Springhill Produce LLC | 690907 | 310084072 | 765 | 765.01 | 11/20/2019 | - | 1 | - | 11/26/2019 | - | - | - | - | $ 0.01 | 0.00% |
| 15503 Mexico Citrus Farms | 690928 | 309777267 | 2068.52 | 2078.63 | 11/20/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 10.11 | 0.49% |
| 15504 Agroindustrias Kon Sol S.A.C. | 690947 | 310326782 | 1201.7 | 420 | 11/25/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | $ (781.70) | -65.05% |
| 15505 Quality Produce | 690985 | 309881131 | 1271.5 | 1430 | 11/22/2019 | - | 1 | - | 11/23/2019 | - | - | - | - | $ 158.50 | 12.47% |
| 15506 Springhill Produce LLC | 691136 | 309871246 | 225 | 225.01 | 11/20/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 0.01 | 0.00% |
| 15507 Jupiter Marketing LTD | 691186 | 309896055 | 588 | 950 | 11/21/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 362.00 | 61.56% |
| 15508 Somecot SA | 691267 | 309837203 | 1100 | 1200 | 11/26/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | $ 100.00 | 9.09% |
| 15509 | 691333 | 310940760 | 1031.79 | 950 | 12/4/2019 | - | - | 1 | 12/5/2019 | - | - | - | - | $ (81.79) | -7.93% |
| 15510 Mexico Citrus Farms | 691456 | 309868103 | 2483.29 | 2800 | 11/21/2019 | - | - | 1 | 11/24/2019 | - | - | - | - | $ 316.71 | 12.75% |
| 15511 | 691475 | 308890813 | 2358 | 2700 | 11/27/2019 | - | - | 1 | 11/30/2019 | - | - | - | - | $ 342.00 | 14.50% |
| 15512 Agricola Don Roberto S. DE RL DE CV | 691517 | 151875515 | 1800 | 2500 | 5/19/2014 | - | 1 | - | 6/18/2014 | - | - | - | - | $ 700.00 | 38.89% |
| 15513 JUAN ANTONIO CASTELO DE LA ROSA | 691529 | 149817174 | 1883.29 | 2020.56 | 5/16/2014 | - | 1 | - | 5/19/2014 | - | - | - | - | $ 137.27 | 7.29% |
| 15514 UPA Umbuzeiro Producoes Agricolas Ltda | 691554 | 309939196 | 1031.63 | 1181.25 | 11/22/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 149.62 | 14.50% |
| 15515 Finobrasa Agroindustrial S/A | 691580 | 309941802 | 1435.97 | 1631.25 | 11/22/2019 | - | 1 | - | 11/24/2019 | - | - | - | - | $ 195.28 | 13.60% |
| 15516 Agroindustrias Kon Sol S.A.C. | 691594 | 309940989 | 1600 | 1800.01 | 11/22/2019 | - | 1 | - | 11/24/2019 | - | - | - | - | $ 200.01 | 12.50% |
| 15517 Agroindustrias Kon Sol S.A.C. | 691638 | 309977784 | 2659.5 | 1518.75 | 11/26/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | $ (1,140.75) | -42.89% |
| 15518 Springhill Produce LLC | 691645 | 309960432 | 2175 | 2100.01 | 11/22/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ (74.99) | -3.45% |
| 15519 Agronegocios Santa Ana | 691666 | 309396840 | 325 | 355 | 11/21/2019 | - | 1 | - | 11/21/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15520 Agronegocios Santa Ana | 691683 | 310046593 | 985 | 1200 | 11/25/2019 | - | 1 | - | 11/26/2019 | - | - | - | - | $ 215.00 | 21.83% |
| 15521 | 691720 | 309938342 | 788 | 850 | 11/27/2019 | - | - | 1 | 11/28/2019 | - | - | - | - | $ 62.00 | 7.87% |
| 15522 Santa Priscilla Planta Bresson S.A. | 691765 | 309955099 | 3152 | 3499.99 | 11/21/2019 | - | 1 | - | 11/24/2019 | - | - | - | - | $ 347.99 | 11.04% |
| 15523 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 691800 | 152689874 | 1100 | 1895 | 5/20/2014 | - | 1 | - | 7/7/2014 | - | - | - | - | $ 795.00 | 72.27% |
| 15524 Agroindustrias Kon Sol S.A.C. | 691817 | 310379929 | 259 | 204 | 11/26/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | $ (55.00) | -21.24% |
| 15525 Santa Priscilla Planta Bresson S.A. | 691880 | 309998467 | 4225.94 | 250 | 11/22/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ (3,975.94) | -94.08% |
| 15526 Springhill Produce LLC | 691881 | 311045822 | 3415.87 | 1040 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | $ (2,375.87) | -69.55% |
| 15527 Springhill Produce LLC | 691882 | 311269410 | 2850 | 1100 | 12/10/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ (1,750.00) | -61.40% |
| 15528 Springhill Produce LLC | 691883 | 312368580 | 1050 | 1110 | 12/20/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ 60.00 | 5.71% |
| 15529 Patrick Family Farms LLC | 691896 | 310843076 | 2260.36 | 1500 | 12/9/2019 | - | 1 | - | 12/9/2019 | - | - | - | - | $ (760.36) | -33.64% |
| 15530 | 691968 | 310806462 | 748.4 | 805 | 12/3/2019 | - | - | 1 | 12/5/2019 | - | - | - | - | $ 56.60 | 7.56% |
| 15531 UPA Umbuzeiro Producoes Agricolas Ltda | 691990 | 310001113 | 3300 | 3900 | 11/25/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 600.00 | 18.18% |
| 15532 Living Greens Farm Inc. | 692138 | 312201176 | 619.35 | 250 | 11/26/2019 | - | 1 | - | 12/24/2019 | - | - | - | - | $ (369.35) | -59.64% |
| 15533 Springhill Produce LLC | 692167 | 310058007 | 525 | 760 | 11/22/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | $ 235.00 | 44.76% |
| 15534 | 692270 | 310097704 | 1773 | 2080 | 11/23/2019 | - | - | 1 | 11/26/2019 | - | - | - | - | $ 307.00 | 17.32% |
| 15535 Agronegocios Santa Ana | 692518-1 | 309396797 | 325 | 355 | 11/23/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15536 Agrocir | 692541 | 310202832 | 2700 | 2950 | 11/27/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | $ 250.00 | 9.26% |
| 15537 | 692544 | 310201147 | 1477.5 | 1344 | 11/27/2019 | - | - | 1 | 11/29/2019 | - | - | - | - | $ (133.50) | -9.04% |
| 15538 Agronegocios Santa Ana | 692621-1 | 309396858 | 325 | 355 | 11/24/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15539 Santa Priscilla Planta Bresson S.A. | 692657 | 310207885 | 3384.72 | 435 | 11/30/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | $ (2,949.72) | -87.15% |
| 15540 Agronegocios Santa Ana | 692666 | 310243886 | 694.14 | 850 | 11/29/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | $ 155.86 | 22.45% |
| 15541 | 692674 | 310211901 | 985 | 1250 | 11/30/2019 | - | - | 1 | 12/1/2019 | - | - | - | - | $ 265.00 | 26.90% |
| 15542 Agrocir | 692675 | 310204169 | 2400 | 2650 | 11/29/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | $ 250.00 | 10.42% |
| 15543 Santa Priscilla Planta Bresson S.A. | 692676 | 310218312 | 788 | 850 | 11/30/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | $ 62.00 | 7.87% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15544 Agronegocios Santa Ana | 692750-1 | 309396848 | 325 | 297.08 | 11/25/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | (27.92) | -8.59% |
| 15545 Springhill Produce LLC | 692820 | 310202012 | 500 | 562.5 | 11/26/2019 | - | 1 | - | 11/26/2019 | - | - | - | - | 62.50 | 12.50% |
| 15546 Santa Priscilla Planta Bresson S.A. | 692937 | 310499397 | 2600 | 856 | 11/29/2019 | - | 1 | - | 12/1/2019 | - | - | - | - | (1,744.00) | -67.08% |
| 15547 Springhill Produce LLC | 693095 | 310278682 | 1935 | 2000 | 11/29/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | 65.00 | 3.36% |
| 15548 Patrick Family Farms LLC | 693161 | 310348645 | 1092.77 | 1237.5 | 11/29/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | 144.73 | 13.24% |
| 15549 Santa Priscilla Planta Bresson S.A. | 693204 | 310334717 | 1428.25 | 1631.25 | 11/30/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | 203.00 | 14.21% |
| 15550 Agroindustrias Kon Sol S.A.C. | 693208 | 310335368 | 1777.51 | 1995 | 11/29/2019 | - | 1 | - | 12/1/2019 | - | - | - | - | 217.49 | 12.24% |
| 15551 Agroindustrias Kon Sol S.A.C. | 693265 | 311071469 | 752.54 | 156 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | (596.54) | -79.27% |
| 15552 Agroindustrias Kon Sol S.A.C. | 693266 | 311162360 | 693.44 | 400 | 12/5/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | (293.44) | -42.32% |
| 15553 Agroindustrias Kon Sol S.A.C. | 693270 | 310946525 | 985 | 330 | 12/4/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | (655.00) | -66.50% |
| 15554 Agronegocios Santa Ana | 693313 | 309396778 | 325 | 262.2 | 11/26/2019 | - | 1 | - | 11/26/2019 | - | - | - | - | (62.80) | -19.32% |
| 15555 Agronegocios Santa Ana | 693371 | 310342674 | 1083.5 | 1200 | 11/30/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | 116.50 | 10.75% |
| 15556 Agronegocios Santa Ana | 693454 | 310406039 | 4570 | 4600 | 11/30/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 30.00 | 0.66% |
| 15557 Springhill Produce LLC | 693456 | 310342738 | 1100 | 900 | 12/2/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (200.00) | -18.18% |
| 15558 Santa Priscilla Planta Bresson S.A. | 693457 | 310826365 | 3605 | 2537 | 12/4/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | (1,068.00) | -29.63% |
| 15559 | 693533 | 310371109 | 1280.5 | 1343 | 12/2/2019 | - | - | 1 | 12/3/2019 | - | - | - | - | 62.50 | 4.88% |
| 15560 | 693556 | 310369890 | 1328.57 | 1430.01 | 12/2/2019 | - | - | 1 | 12/3/2019 | - | - | - | - | 101.44 | 7.64% |
| 15561 | 693571 | 310400077 | 2379.63 | 2650 | 12/5/2019 | - | - | 1 | 12/6/2019 | - | - | - | - | 270.37 | 11.36% |
| 15562 UPA Umbuzeiro Producoes Agricolas Ltda | 693673 | 315426269 | 89.3 | 117.27 | 12/2/2019 | - | 1 | - | 2/4/2020 | - | - | - | - | 27.97 | 31.32% |
| 15563 Mexico Citrus Farms | 693675 | 310379271 | 2462.5 | 2750 | 11/27/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | 287.50 | 11.68% |
| 15564 Springhill Produce LLC | 693740 | 310338005 | 1254.73 | 1300 | 12/3/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | 45.27 | 3.61% |
| 15565 Santa Priscilla Planta Bresson S.A. | 693766 | 310462483 | 170 | 185 | 11/27/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | 15.00 | 8.82% |
| 15566 La Mas Dorada | 693768 | 310459739 | 738.76 | 799.99 | 11/27/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | 61.23 | 8.29% |
| 15567 Agroindustrias Kon Sol S.A.C. | 693811 | 310447543 | 1581.01 | 1744.8 | 12/2/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 163.79 | 10.36% |
| 15568 Mexico Citrus Farms | 693851 | 310666635 | 1182 | 1280 | 11/30/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 98.00 | 8.29% |
| 15569 Springhill Produce LLC | 693883 | 310487582 | 1050 | 1155 | 11/30/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 105.00 | 10.00% |
| 15570 Jupiter Marketing LTD | 693960 | 310449859 | 589.5 | 900 | 11/29/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | 310.50 | 52.67% |
| 15571 Agronegocios Santa Ana | 693932 | 310006361 | 325 | 244.66 | 11/27/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | (80.34) | -24.72% |
| 15572 Jupiter Marketing LTD | 693963 | 310451959 | 600 | 900 | 12/2/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 300.00 | 50.00% |
| 15573 Agronegocios Santa Ana | 694062 | 310929027 | 1949 | 1900 | 12/4/2019 | - | 1 | - | 12/7/2019 | - | - | - | - | (49.00) | -2.51% |
| 15574 | 694064 | 310931991 | 1828.99 | 283.6 | 12/10/2019 | - | - | 1 | 12/12/2019 | - | - | - | - | (1,545.39) | -84.49% |
| 15575 Santa Priscilla Planta Bresson S.A. | 694130 | 310642627 | 1982.36 | 710 | 12/3/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | (1,272.36) | -64.18% |
| 15576 Agroindustrias Kon Sol S.A.C. | 694201 | 310471115 | 2363.69 | 1412 | 11/29/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (951.69) | -40.26% |
| 15577 Agroindustrias Kon Sol S.A.C. | 694334 | 311048343 | 1806.95 | 1155 | 12/6/2019 | - | 1 | - | 12/7/2019 | - | - | - | - | (651.95) | -36.08% |
| 15578 Agronegocios Santa Ana | 694374 | 312692846 | 1014 | 1304 | 11/27/2019 | - | 1 | - | 1/3/2020 | - | - | - | - | 290.00 | 28.60% |
| 15579 Agronegocios Santa Ana | 694408 | 310006357 | 325 | 292.36 | 11/29/2019 | - | 1 | - | 11/29/2019 | - | - | - | - | (32.64) | -10.04% |
| 15580 Santa Priscilla Planta Bresson S.A. | 694438 | 310629057 | 1871.5 | 1253.12 | 12/3/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | (618.38) | -33.04% |
| 15581 Santa Priscilla Planta Bresson S.A. | 694488 | 310639892 | 1600 | 1280 | 12/4/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | (320.00) | -20.00% |
| 15582 Agronegocios Santa Ana | 694492 | 310934928 | 693.26 | 850 | 12/4/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | 156.74 | 22.61% |
| 15583 Agroindustrias Kon Sol S.A.C. | 694725 | 312026706 | 139.05 | 239.75 | 12/4/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | 100.70 | 72.42% |
| 15584 Agronegocios Santa Ana | 694739-1 | 310006316 | 1325 | 489.28 | 11/30/2019 | - | 1 | - | 11/30/2019 | - | - | - | - | (835.72) | -63.07% |
| 15585 Agronegocios Santa Ana | 694748-1 | 310070550 | 300 | 121.2 | 11/30/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (178.80) | -59.60% |
| 15586 Agronegocios Santa Ana | 694784 | 310006355 | 325 | 355 | 11/30/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | 30.00 | 9.23% |
| 15587 Agronegocios Santa Ana | 694800 | 310006524 | 1325 | 78.95 | 12/1/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (1,246.05) | -94.04% |
| 15588 Santa Priscilla Planta Bresson S.A. | 694809 | 310793640 | 1576.01 | 1400 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | (176.01) | -11.17% |
| 15589 Agronegocios Santa Ana | 694859-1 | 310006319 | 1325 | 531.84 | 12/1/2019 | - | 1 | - | 12/1/2019 | - | - | - | - | (793.16) | -59.86% |
| 15590 Agronegocios Santa Ana | 694865-1 | 310070541 | 300 | 94.95 | 12/1/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (205.05) | -68.35% |
| 15591 Agronegocios Santa Ana | 694969 | 310935271 | 689.5 | 850 | 12/6/2019 | - | 1 | - | 12/7/2019 | - | - | - | - | 160.50 | 23.28% |
| 15592 Agronegocios Santa Ana | 694999-1 | 310070611 | 300 | 84.43 | 12/2/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | (215.57) | -71.86% |
| 15593 Agronegocios Santa Ana | 695024 | 310006368 | 325 | 276.18 | 12/2/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (48.82) | -15.02% |
| 15594 Springhill Produce LLC | 695069 | 310798750 | 800 | 950 | 12/4/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | 150.00 | 18.75% |
| 15595 Agroindustrias Kon Sol S.A.C. | 695133 | 310799506 | 585 | 630 | 12/3/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | 45.00 | 7.69% |
| 15596 Agroindustrias Kon Sol S.A.C. | 695141 | 310831270 | 2614.02 | 1183 | 12/3/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | (1,431.02) | -54.74% |
| 15597 | 695189 | 311812486 | 993.32 | 1200 | 12/18/2019 | - | - | 1 | 12/19/2019 | - | - | - | - | 206.68 | 20.81% |
| 15598 Santa Priscilla Planta Bresson S.A. | 695239 | 317712592 | 134.47 | 161.71 | 12/6/2019 | - | 1 | - | 3/5/2020 | - | - | - | - | 27.24 | 20.26% |
| 15599 Mexico Citrus Farms | 695252 | 310848024 | 2904.91 | 3200 | 12/4/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | 295.09 | 10.16% |
| 15600 Agrocir | 695264 | 311292444 | 2193 | 420 | 12/9/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | (1,773.00) | -80.85% |
| 15601 Santa Priscilla Planta Bresson S.A. | 695378 | 310931390 | 1389.81 | 1575 | 12/5/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | 185.19 | 13.32% |
| 15602 Agronegocios Santa Ana | 695518-1 | 310070628 | 278.12 | 32.12 | 12/3/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | (246.00) | -88.45% |
| 15603 | 695583 | 311009147 | 1477.5 | 1600 | 12/4/2019 | - | - | 1 | 12/5/2019 | - | - | - | - | 122.50 | 8.29% |
| 15604 Springhill Produce LLC | 695586 | 310971937 | 1050 | 1155 | 12/6/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | 105.00 | 10.00% |
| 15605 Agronegocios Santa Ana | 695599 | 310006367 | 325 | 325.26 | 12/3/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 0.26 | 0.08% |
| 15606 Mexico Citrus Farms | 695640 | 311096741 | 1400 | 540 | 12/4/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | (860.00) | -61.43% |
| 15607 Jupiter Marketing LTD | 695648 | 311233130 | 1000 | 795 | 12/6/2019 | - | 1 | - | 12/8/2019 | - | - | - | - | (205.00) | -20.50% |
| 15608 Agroindustrias Kon Sol S.A.C. | 695672 | 311081925 | 2364 | 2700 | 12/7/2019 | - | 1 | - | 12/8/2019 | - | - | - | - | 336.00 | 14.21% |
| 15609 Agronegocios Santa Ana | 695694 | 311006780 | 886.5 | 1200 | 12/6/2019 | - | 1 | - | 12/7/2019 | - | - | - | - | 313.50 | 35.36% |
| 15610 La Mas Dorada | 695700 | 311076103 | 2537.46 | 560 | 12/4/2019 | - | 1 | - | 12/9/2019 | - | - | - | - | (1,977.46) | -77.93% |
| 15611 Santa Priscilla Planta Bresson S.A. | 695709 | 310952584 | 935.75 | 1050.01 | 12/9/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | 114.26 | 12.21% |
| 15612 Agronegocios Santa Ana | 695748 | 311122766 | 1100 | 1300 | 12/10/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | 200.00 | 18.18% |
| 15613 Agronegocios Santa Ana | 695793 | 311119173 | 985 | 1400 | 12/13/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | 415.00 | 42.13% |
| 15614 Jupiter Marketing LTD | 695833 | 310953384 | 500 | 600 | 12/3/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | 100.00 | 20.00% |
| 15615 Patrick Family Farms LLC | 695844 | 310801546 | 2974.63 | 2250 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | (724.63) | -24.36% |
| 15616 Agronegocios Santa Ana | 696028-1 | 310472392 | 300 | 91.91 | 12/4/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | (208.09) | -69.36% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15617 Living Greens Farm Inc. | 696107 | 316326195 | 206.18 | 212.43 | 12/6/2019 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 6.25 | 3.03% |
| 15618 Springhill Produce LLC | 696110 | 316327199 | 206.18 | 212.43 | 12/10/2019 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 6.25 | 3.03% |
| 15619 Springhill Produce LLC | 696127 | 311067966 | 1837.51 | 2100 | 12/5/2019 | - | 1 | - | 12/7/2019 | - | - | - | - | $ 262.49 | 14.29% |
| 15620 | 696133 | 311774647 | 442.13 | 550 | 12/13/2019 | - | - | 1 | 12/14/2019 | - | - | - | - | $ 107.87 | 24.40% |
| 15621 Santa Priscilla Planta Bresson S.A. | 696196 | 311069422 | 1576 | 1360 | 12/9/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ (216.00) | -13.71% |
| 15622 La Mas Dorada | 696514 | 311078810 | 3677.88 | 400 | 12/4/2019 | - | 1 | - | 12/7/2019 | - | - | - | - | $ (3,277.88) | -89.12% |
| 15623 | 696317 | 311306327 | 3099.5 | 380 | 12/10/2019 | - | - | 1 | 12/10/2019 | - | - | - | - | $ (2,719.50) | -87.74% |
| 15624 Living Greens Farm Inc. | 696356 | 313767465 | 98.78 | 133.48 | 12/10/2019 | - | 1 | - | 1/14/2020 | - | - | - | - | $ 34.70 | 35.13% |
| 15625 Patrick Family Farms LLC | 696369 | 311464810 | 2934 | 2700 | 12/16/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ (234.00) | -7.98% |
| 15626 Agroindustrias Kon Sol S.A.C. | 696409 | 311529611 | 984.99 | 250 | 12/11/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ (734.99) | -74.62% |
| 15627 Agroindustrias Kon Sol S.A.C. | 696410 | 311772338 | 983.14 | 720 | 12/12/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ (263.14) | -26.77% |
| 15628 | 696420 | 311123515 | 2358 | 2650 | 12/11/2019 | - | - | 1 | 12/11/2019 | - | - | - | - | $ 292.00 | 12.38% |
| 15629 Patrick Family Farms LLC | 696521 | 311118374 | 1440 | 1440 | 12/5/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ - | 0.00% |
| 15630 Agronegocios Santa Ana | 696538-1 | 310472431 | 300 | 90.08 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | $ (209.92) | -69.97% |
| 15631 Agroindustrias Kon Sol S.A.C. | 696563 | 311177892 | 2364 | 2700 | 12/7/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 15632 Agroindustrias Kon Sol S.A.C. | 696564 | 311179060 | 2364 | 2700 | 12/10/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ 336.00 | 14.21% |
| 15633 Patrick Family Farms LLC | 696596 | 311122516 | 2500 | 805 | 12/9/2019 | - | 1 | - | 12/9/2019 | - | - | - | - | $ (1,695.00) | -67.80% |
| 15634 Jupiter Marketing LTD | 696642 | 311128308 | 591 | 850 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | $ 259.00 | 43.82% |
| 15635 Agronegocios Santa Ana | 696688 | 310472293 | 325 | 355 | 12/5/2019 | - | 1 | - | 12/5/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15636 Springhill Produce LLC | 696704 | 311455596 | 2082.72 | 492.25 | 12/14/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ (1,590.47) | -76.37% |
| 15637 Agrocir | 696719 | 311173914 | 2650 | 3350 | 12/9/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ 700.00 | 26.42% |
| 15638 Agronegocios Santa Ana | 696724 | 311541125 | 700 | 850 | 12/10/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ 150.00 | 21.43% |
| 15639 Springhill Produce LLC | 696737 | 311458493 | 800 | 900 | 12/16/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ 100.00 | 12.50% |
| 15640 Springhill Produce LLC | 696738 | 311459276 | 1369.55 | 1575 | 12/18/2019 | - | 1 | - | 12/20/2019 | - | - | - | - | $ 205.45 | 15.00% |
| 15641 Agroindustrias Kon Sol S.A.C. | 696768 | 311406373 | 3222.41 | 485 | 12/9/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ (2,737.41) | -84.95% |
| 15642 Agroindustrias Kon Sol S.A.C. | 696776 | 311663343 | 3245.76 | 1920 | 12/14/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ (1,325.76) | -40.85% |
| 15643 Agroindustrias Kon Sol S.A.C. | 696832 | 311570714 | 375 | 270 | 12/10/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | $ (105.00) | -28.00% |
| 15644 Santa Priscilla Planta Bresson S.A. | 696938 | 311205089 | 3100 | 3487.5 | 12/9/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | $ 387.50 | 12.50% |
| 15645 Springhill Produce LLC | 697010 | 311442965 | 1000 | 1125 | 12/28/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 125.00 | 12.50% |
| 15646 Springhill Produce LLC | 697019 | 311448166 | 5150 | 5793.75 | 12/27/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 643.75 | 12.50% |
| 15647 Springhill Produce LLC | 697020 | 311448581 | 1000 | 1125 | 12/28/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 125.00 | 12.50% |
| 15648 Agronegocios Santa Ana | 697078-1 | 310472415 | 300 | 125.89 | 12/6/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ (174.11) | -58.04% |
| 15649 Agronegocios Kon Sol S.A.C. | 697107 | 311634690 | 1555 | 1325.25 | 12/12/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ (229.75) | -14.77% |
| 15650 Agronegocios Santa Ana | 697140 | 310472299 | 325 | 355 | 12/6/2019 | - | 1 | - | 12/6/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15651 Santa Priscilla Planta Bresson S.A. | 697177 | 311310251 | 2800 | 3150 | 12/10/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ 350.00 | 12.50% |
| 15652 Santa Priscilla Planta Bresson S.A. | 697190 | 312296650 | 3152.02 | 502 | 12/12/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ (2,650.02) | -84.07% |
| 15653 | 697192 | 311278192 | 2950 | 3600 | 12/11/2019 | - | - | 1 | 12/13/2019 | - | - | - | - | $ 650.00 | 22.03% |
| 15654 Santa Priscilla Planta Bresson S.A. | 697448 | 311536885 | 382.2 | 435 | 12/12/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ 52.80 | 13.81% |
| 15655 Agrocir | 697546 | 311412834 | 1789 | 32.68 | 12/11/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ (1,756.32) | -98.17% |
| 15656 Agronegocios Santa Ana | 697578-1 | 311442160 | 300 | 286.28 | 12/7/2019 | - | 1 | - | 12/9/2019 | - | - | - | - | $ (13.72) | -4.57% |
| 15657 Agrocir | 697618 | 311409444 | 6824 | 7335.8 | 12/9/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ 511.80 | 7.50% |
| 15658 Agronegocios Santa Ana | 697633 | 310472313 | 325 | 355 | 12/7/2019 | - | 1 | - | 12/9/2019 | - | - | - | - | $ 30.00 | 9.23% |
| 15659 Agronegocios Santa Ana | 697699-1 | 310472439 | 300 | 152.15 | 12/8/2019 | - | 1 | - | 12/9/2019 | - | - | - | - | $ (147.85) | -49.28% |
| 15660 | 697743 | 311434156 | 3038 | 3740 | 12/12/2019 | - | - | 1 | 12/15/2019 | - | - | - | - | $ 702.00 | 23.11% |
| 15661 Agronegocios Santa Ana | 697817-1 | 310472409 | 300 | 142.22 | 12/9/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ (157.78) | -52.59% |
| 15662 Springhill Produce LLC | 697837 | 311420584 | 1300 | 1462.5 | 12/14/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ 162.50 | 12.50% |
| 15663 Agronegocios Santa Ana | 697839 | 310472312 | 325 | 241.21 | 12/9/2019 | - | 1 | - | 12/11/2019 | - | - | - | - | $ (83.79) | -25.78% |
| 15664 Santa Priscilla Planta Bresson S.A. | 697970 | 311452938 | 1576 | 1700 | 12/14/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ 124.00 | 7.87% |
| 15665 Santa Priscilla Planta Bresson S.A. | 697976 | 311545143 | 1982.95 | 2600 | 12/12/2019 | - | 1 | - | 12/14/2019 | - | - | - | - | $ 617.05 | 31.12% |
| 15666 Agrocir | 698188 | 311771922 | 985 | 1120 | 12/12/2019 | - | 1 | - | 12/14/2019 | - | - | - | - | $ 135.00 | 13.71% |
| 15667 Santa Priscilla Planta Bresson S.A. | 698239 | 311562381 | 1280.5 | 1462.5 | 12/12/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ 182.00 | 14.21% |
| 15668 Springhill Produce LLC | 698259 | 311531012 | 1871.51 | 2137.29 | 12/12/2019 | - | 1 | - | 12/14/2019 | - | - | - | - | $ 265.78 | 14.20% |
| 15669 Agronegocios Santa Ana | 698319-1 | 310472443 | 300 | 106.94 | 12/10/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | $ (193.06) | -64.35% |
| 15670 Mexico Citrus Farms | 698385 | 311563462 | 3900 | 3000 | 12/11/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ (900.00) | -23.08% |
| 15671 Agroindustrias Kon Sol S.A.C. | 698414 | 311564932 | 1970 | 2250 | 12/13/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ 280.00 | 14.21% |
| 15672 Somecet SA | 698591 | 311888250 | 3047.6 | 190 | 12/13/2019 | - | 1 | - | 12/15/2019 | - | - | - | - | $ (2,857.60) | -93.77% |
| 15673 Quality Produce | 698606 | 313458428 | 935.75 | 1411.16 | 12/11/2019 | - | 1 | - | 1/8/2020 | - | - | - | - | $ 475.41 | 50.81% |
| 15674 Springhill Produce LLC | 698654 | 312016987 | 1950 | 2193.75 | 12/18/2019 | - | 1 | - | 12/20/2019 | - | - | - | - | $ 243.75 | 12.50% |
| 15675 Springhill Produce LLC | 698696 | 311583305 | 2435 | 1900 | 12/11/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ (535.00) | -21.97% |
| 15676 Agroindustrias Kon Sol S.A.C. | 698714 | 312133916 | 762.39 | 167 | 12/18/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ (595.39) | -78.10% |
| 15677 Agroindustrias Kon Sol S.A.C. | 698715 | 312137337 | 772.24 | 179 | 12/18/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ (593.24) | -76.82% |
| 15678 Agroindustrias Kon Sol S.A.C. | 698717 | 312568884 | 3049.27 | 3000 | 12/20/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ (49.27) | -1.62% |
| 15679 Santa Priscilla Planta Bresson S.A. | 698723 | 315579637 | 2850 | 3206.25 | 12/12/2019 | - | 1 | - | 12/15/2019 | - | - | - | - | $ 356.25 | 12.50% |
| 15680 Springhill Produce LLC | 698732 | 312054379 | 1290.54 | 1462.5 | 12/18/2019 | - | - | 1 | 12/20/2019 | - | - | - | - | $ 171.96 | 13.32% |
| 15681 Agroindustrias Kon Sol S.A.C. | 698769 | 312276642 | 368 | 383 | 12/18/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ 15.00 | 4.08% |
| 15682 Agronegocios Santa Ana | 698820 | 312295094 | 300 | 133.55 | 12/11/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ (166.45) | -55.48% |
| 15683 Jupiter Marketing LTD | 698909 | 312012312 | 1080 | 1215 | 12/13/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ 135.00 | 12.50% |
| 15684 | 698928 | 311811864 | 442.13 | 550 | 12/16/2019 | - | - | 1 | 12/17/2019 | - | - | - | - | $ 107.87 | 24.40% |
| 15685 | 698934 | 311649495 | 2850 | 3237.2 | 12/12/2019 | - | - | 1 | 12/16/2019 | - | - | - | - | $ 387.20 | 13.59% |
| 15686 Santa Priscilla Planta Bresson S.A. | 699014 | 311660868 | 1576 | 1480 | 12/16/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ (96.00) | -6.09% |
| 15687 Red Star S.P.R. DE R.L. de C.V. | 699100 | 312237613 | 2300 | 2400 | 12/20/2019 | - | 1 | - | 12/22/2019 | - | - | - | - | $ 100.00 | 4.35% |
| 15688 Springhill Produce LLC | 699107 | 311675921 | 1900 | 1068.75 | 12/12/2019 | - | 1 | - | 12/15/2019 | - | - | - | - | $ (831.25) | -43.75% |
| 15689 Springhill Produce LLC | 699157 | 312590725 | 1194 | 1338 | 12/27/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ 144.00 | 12.06% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15690 Springhill Produce LLC | 699158 | 312591319 | 1214 | 1360 | 12/27/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ 146.00 | 12.03% |
| 15691 Springhill Produce LLC | 699159 | 312592146 | 1064 | 1192 | 12/27/2019 | - | 1 | - | 12/28/2019 | - | - | - | - | $ 128.00 | 12.03% |
| 15692 Springhill Produce LLC | 699160 | 312592762 | 1464 | 1640 | 12/27/2019 | - | 1 | - | 12/28/2019 | - | - | - | - | $ 176.00 | 12.02% |
| 15693 Springhill Produce LLC | 699171 | 311870266 | 2698.91 | 1800 | 12/14/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ (898.91) | -33.31% |
| 15694 Springhill Produce LLC | 699173 | 312038801 | 2455 | 1000 | 12/20/2019 | - | 1 | - | 12/21/2019 | - | - | - | - | $ (1,455.00) | -59.27% |
| 15695 Springhill Produce LLC | 699175 | 311896822 | 2559 | 1100 | 12/17/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ (1,459.00) | -57.01% |
| 15696 LIVGR | 6992 | 259196612 | 3800 | 4095 | 12/27/2017 | - | 1 | - | 3/9/2018 | - | - | - | - | $ 295.00 | 7.76% |
| 15697 Agroindustrias Kon Sol S.A.C. | 699294 | 311758368 | 1666 | 1912.5 | 12/17/2019 | - | 1 | - | 12/18/2019 | - | - | - | - | $ 246.50 | 14.80% |
| 15698 Santa Priscilla Planta Bresson S.A. | 699300 | 311759724 | 1287.48 | 1462.5 | 12/17/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ 175.02 | 13.59% |
| 15699 Sociedad Agricola Rapel SAC | 699328 | 311709548 | 750 | 1250 | 12/12/2019 | - | 1 | - | 12/13/2019 | - | - | - | - | $ 500.00 | 66.67% |
| 15700 Springhill Produce LLC | 699329 | 311712353 | 1875 | 2010 | 12/15/2019 | - | 1 | - | 12/16/2019 | - | - | - | - | $ 135.00 | 7.20% |
| 15701 Agronegocios Santa Ana | 699361-1 | 311295075 | 300 | 80.93 | 12/12/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | $ (219.07) | -73.02% |
| 15702 Agrocir | 699549 | 311760480 | 3038 | 3600 | 12/16/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ 562.00 | 18.50% |
| 15703 Santa Priscilla Planta Bresson S.A. | 699704 | 311822970 | 1974 | 1120 | 12/18/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ (854.00) | -43.26% |
| 15704 Red Starr S.P.R. DE R.L. de C.V. | 699711 | 312315899 | 2773.74 | 3000 | 12/23/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ 226.26 | 8.16% |
| 15705 Patrick Family Farms LLC | 699713 | 311869220 | 2352 | 2800 | 12/14/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ 448.00 | 19.05% |
| 15706 Red Starr S.P.R. DE R.L. de C.V. | 699717 | 312318280 | 4200 | 4400 | 12/28/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | $ 200.00 | 4.76% |
| 15707 Red Starr S.P.R. DE R.L. de C.V. | 699720 | 313338068 | 2450 | 3000 | 1/6/2020 | - | 1 | - | 1/8/2020 | - | - | - | - | $ 550.00 | 22.45% |
| 15708 Santa Priscilla Planta Bresson S.A. | 699750 | 311823738 | 2900 | 3262.5 | 12/17/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ 362.50 | 12.50% |
| 15709 Agroindustrias Kon Sol S.A.C. | 699793 | 311822966 | 1714 | 630 | 12/18/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ (1,084.00) | -63.24% |
| 15710 Agronegocios Santa Ana | 699880-1 | 311295081 | 300 | 140.49 | 12/13/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ (159.51) | -53.17% |
| 15711 Agroindustrias Kon Sol S.A.C. | 699886 | 311905873 | 2364 | 1278.71 | 12/18/2019 | - | 1 | - | 12/20/2019 | - | - | - | - | $ (1,085.29) | -45.91% |
| 15712 Springhill Produce LLC | 699931 | 312020442 | 2600 | 850 | 12/20/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ (1,750.00) | -67.31% |
| 15713 Santa Priscilla Planta Bresson S.A. | 699965 | 311882840 | 1576 | 1480 | 12/18/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ (96.00) | -6.09% |
| 15714 | 700126 | 312093193 | 323.4 | 415.01 | 12/19/2019 | - | - | 1 | 12/19/2019 | - | - | - | - | $ 91.61 | 28.33% |
| 15715 Springhill Produce LLC | 700166 | 312019231 | 1900 | 2137.5 | 12/18/2019 | - | 1 | - | 12/20/2019 | - | - | - | - | $ 237.50 | 12.50% |
| 15716 Agronegocios Santa Ana | 700322-1 | 311295029 | 300 | 130.48 | 12/14/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ (169.52) | -56.51% |
| 15717 Santa Priscilla Planta Bresson S.A. | 700400 | 312029420 | 1576 | 1668 | 12/19/2019 | - | 1 | - | 12/21/2019 | - | - | - | - | $ 92.00 | 5.84% |
| 15718 Agronegocios Santa Ana | 700441-1 | 311295078 | 300 | 86.76 | 12/15/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ (213.24) | -71.08% |
| 15719 Santa Priscilla Planta Bresson S.A. | 700496 | 312029888 | 1585.88 | 1280 | 12/20/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ (305.88) | -19.29% |
| 15720 Agrocir | 700497 | 312014933 | 3150 | 4190 | 12/19/2019 | - | 1 | - | 12/24/2019 | - | - | - | - | $ 1,040.00 | 33.02% |
| 15721 Agronegocios Santa Ana | 700542-1 | 311295055 | 300 | 114.44 | 12/16/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ (185.56) | -61.85% |
| 15722 Santa Priscilla Planta Bresson S.A. | 700613 | 312033647 | 1477.5 | 1255 | 12/21/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ (222.50) | -15.06% |
| 15723 Mexico Citrus Farms | 700833 | 312163120 | 3410.41 | 789 | 12/17/2019 | - | 1 | - | 1/6/2020 | - | - | - | - | $ (2,621.41) | -76.86% |
| 15724 Springhill Produce LLC | 701009 | 312255766 | 1700 | 1912.5 | 12/21/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ 212.50 | 12.50% |
| 15725 Agroindustrias Kon Sol S.A.C. | 701027 | 312141054 | 1583.73 | 1800 | 12/18/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ 216.27 | 13.66% |
| 15726 Agronegocios Santa Ana | 701058-1 | 311295037 | 300 | 91.84 | 12/17/2019 | - | 1 | - | 12/17/2019 | - | - | - | - | $ (208.16) | -69.39% |
| 15727 Agronegocios Santa Ana | 701111 | 312955052 | 9000 | 6000 | 12/30/2019 | - | 1 | - | 1/3/2020 | - | - | - | - | $ (3,000.00) | -33.33% |
| 15728 Living Greens Farm Inc. | 701201 | 314805229 | 62.53 | 78.17 | 12/20/2019 | - | 1 | - | 1/24/2020 | - | - | - | - | $ 15.64 | 25.01% |
| 15729 | 701227 | 312177389 | 1083.5 | 1150 | 12/24/2019 | - | - | 1 | 12/26/2019 | - | - | - | - | $ 66.50 | 6.14% |
| 15730 Springhill Produce LLC | 701264 | 312315467 | 1200 | 475 | 12/24/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ (725.00) | -60.42% |
| 15731 Agroindustrias Golden Fresh SAC | 701359 | 312321534 | 825 | 1140 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 315.00 | 38.18% |
| 15732 Patrick Family Farms LLC | 701557 | 312039005 | 1960.01 | 300 | 12/20/2019 | - | 1 | - | 12/21/2019 | - | - | - | - | $ (1,660.01) | -84.69% |
| 15733 Agroindustrias Kon Sol S.A.C. | 701573 | 314219402 | 1357.26 | 117.27 | 12/23/2019 | - | 1 | - | 1/25/2020 | - | - | - | - | $ (1,239.99) | -91.36% |
| 15734 Santa Priscilla Planta Bresson S.A. | 701604 | 312252292 | 492.5 | 500 | 12/23/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ 7.50 | 1.52% |
| 15735 Agroindustrias Kon Sol S.A.C. | 701787 | 318420623 | 127.22 | 154.37 | 12/22/2019 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 27.15 | 21.34% |
| 15736 Jupiter Marketing LTD | 701808 | 312282702 | 591 | 850 | 12/19/2019 | - | 1 | - | 12/19/2019 | - | - | - | - | $ 259.00 | 43.82% |
| 15737 Agroindustrias Golden Fresh SAC | 701847 | 312305673 | 2456.25 | 2900 | 12/27/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 443.75 | 18.07% |
| 15738 Mexico Citrus Farms | 701897 | 312306623 | 3800 | 4100 | 12/19/2019 | - | 1 | - | 12/22/2019 | - | - | - | - | $ 300.00 | 7.89% |
| 15739 Agroindustrias Kon Sol S.A.C. | 702010 | 312483093 | 3398.25 | 1940.64 | 12/28/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ (1,457.61) | -42.89% |
| 15740 Somcet SA | 702115 | 312380372 | 1920.75 | 608 | 12/24/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ (1,312.75) | -68.35% |
| 15741 Empresa Agricola San Juan S.A. | 702138 | 312423538 | 640.25 | 75 | 12/23/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | $ (565.25) | -88.29% |
| 15742 Agroindustrias Golden Fresh SAC | 702140 | 317916676 | 847.75 | 894.88 | 1/14/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | $ 47.13 | 5.56% |
| 15743 Mexico Citrus Farms | 702247 | 312419967 | 2850 | 3200 | 12/20/2019 | - | 1 | - | 12/22/2019 | - | - | - | - | $ 350.00 | 12.28% |
| 15744 | 702254 | 312404029 | 833 | 882 | 12/24/2019 | - | - | 1 | 12/26/2019 | - | - | - | - | $ 49.00 | 5.88% |
| 15745 Somcet SA | 702269 | 312533687 | 4096.02 | 200 | 12/23/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ (3,896.02) | -95.12% |
| 15746 Santa Priscilla Planta Bresson S.A. | 702295 | 312620899 | 1724 | 1930.88 | 12/25/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ 206.88 | 12.00% |
| 15747 Red Starr S.P.R. DE R.L. de C.V. | 702309 | 312507961 | 4570 | 4600 | 12/24/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 30.00 | 0.65% |
| 15748 Somcet SA | 702402 | 312422838 | 4438.36 | 2800 | 12/20/2019 | - | 1 | - | 12/22/2019 | - | - | - | - | $ (1,638.36) | -36.91% |
| 15749 Santa Priscilla Planta Bresson S.A. | 702421 | 312427885 | 2860 | 3217.5 | 12/24/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ 357.50 | 12.50% |
| 15750 Empresa Agricola San Juan S.A. | 702432 | 312598939 | 5010.09 | 1000 | 12/23/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ (4,010.09) | -80.04% |
| 15751 Agroindustrias Kon Sol S.A.C. | 702512 | 312705612 | 1330 | 1345.1 | 12/27/2019 | - | 1 | - | 12/28/2019 | - | - | - | - | $ 15.10 | 1.14% |
| 15752 Agroindustrias Kon Sol S.A.C. | 702515 | 312526121 | 985 | 120 | 12/23/2019 | - | 1 | - | 12/24/2019 | - | - | - | - | $ (865.00) | -87.82% |
| 15753 Agroindustrias Kon Sol S.A.C. | 702516 | 312686000 | 782.09 | 190 | 12/30/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ (592.09) | -75.71% |
| 15754 Agroindustrias Kon Sol S.A.C. | 702520 | 312683141 | 985.01 | 520 | 12/26/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ (465.01) | -47.21% |
| 15755 Agroindustrias Kon Sol S.A.C. | 702521 | 312686039 | 985 | 220 | 12/30/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ (765.00) | -77.66% |
| 15756 Agronegocios Santa Ana | 702524 | 312598760 | 4330.31 | 3014.53 | 12/24/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ (1,315.78) | -30.39% |
| 15757 Living Greens Farm Inc. | 702573 | 315530410 | 494.12 | 20.04 | 12/23/2019 | - | 1 | - | 2/12/2020 | - | - | - | - | $ (474.08) | -95.94% |
| 15758 La Mas Dorada | 702610 | 315574214 | 2640.96 | 27.76 | 12/20/2019 | - | 1 | - | 2/12/2020 | - | - | - | - | $ (2,613.20) | -98.95% |
| 15759 Santa Priscilla Planta Bresson S.A. | 702646 | 315358845 | 1005 | 2.24 | 1/2/2020 | - | 1 | - | 2/6/2020 | - | - | - | - | $ (1,002.76) | -99.78% |
| 15760 La Mas Dorada | 702677 | 312431378 | 3677.88 | 410 | 12/23/2019 | - | 1 | - | 1/13/2020 | - | - | - | - | $ (3,267.88) | -88.85% |
| 15761 Red Starr S.P.R. DE R.L. de C.V. | 702731 | 312535272 | 4179.31 | 4400 | 12/26/2019 | - | 1 | - | 12/28/2019 | - | - | - | - | $ 220.69 | 5.28% |
| 15762 Agroindustrias Kon Sol S.A.C. | 702733 | 312491757 | 3966.06 | 795 | 12/20/2019 | - | 1 | - | 12/22/2019 | - | - | - | - | $ (3,171.06) | -79.95% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15763 La Mas Dorada | 702772 | 32535071 | 3724.01 | 2500 | 12/21/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | (1,224.01) | -32.87% |
| 15764 Agronegocios Santa Ana | 702892-1 | 31189596 | 300 | 101.51 | 12/21/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | (198.49) | -66.16% |
| 15765 Agronegocios Santa Ana | 703028-1 | 31189596 | 300 | 116.69 | 12/22/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | (183.31) | -61.10% |
| 15766 Agronegocios Santa Ana | 703051 | 31179966 | 325 | 309.16 | 12/22/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | (15.84) | -4.87% |
| 15767 | 703085 | 31259576 | 1088 | 1200 | 12/28/2019 | - | 1 | - | 12/29/2019 | - | - | - | - | 112.00 | 10.29% |
| 15768 | 703086 | 31259812 | 1576.01 | 1560 | 12/27/2019 | - | - | 1 | 12/29/2019 | - | - | - | - | (16.01) | -1.02% |
| 15769 Springhill Produce LLC | 703096 | 31268054 | 800 | 950 | 12/28/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | 150.00 | 18.75% |
| 15770 Agronegocios Santa Ana | 703120-1 | 31189597 | 276.76 | 50.14 | 12/23/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | (226.62) | -81.88% |
| 15771 Agrocir | 703217 | 31260276 | 2758 | 3600 | 12/28/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | 842.00 | 30.53% |
| 15772 Red Star S.P.R. DE R.L. de C.V. | 703266 | 31296679 | 125 | 150 | 1/3/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | 25.00 | 20.00% |
| 15773 La Mas Dorada | 703286 | 31262479 | 2216.26 | 2400 | 12/23/2019 | - | 1 | - | 12/24/2019 | - | - | - | - | 183.74 | 8.29% |
| 15774 Agroindustrias Kon Sol S.A.C. | 703335 | 312755169 | 4250 | 1530 | 12/27/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (2,720.00) | -64.00% |
| 15775 Agroindustrias Kon Sol S.A.C. | 703341 | 316116487 | 1161.05 | 33 | 1/7/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | (1,128.05) | -97.16% |
| 15776 Springhill Produce LLC | 703488 | 312642072 | 800 | 900 | 12/26/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | 100.00 | 12.50% |
| 15777 Santa Priscilla Planta Bresson S.A. | 703531 | 312981213 | 492.5 | 700 | 12/31/2019 | - | 1 | - | 1/1/2020 | - | - | - | - | 207.50 | 42.13% |
| 15778 Agrocir | 703591 | 313023915 | 722.99 | 823 | 1/1/2020 | - | 1 | - | 1/1/2020 | - | - | - | - | 100.01 | 13.83% |
| 15779 SPPR | 7036 | 253424033 | 1379 | 1500 | | 1 | - | - | 1/7/2018 | - | - | - | - | 121.00 | 8.77% |
| 15780 Agronegocios Santa Ana | 703643 | 311895975 | 300 | 186.99 | 12/24/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (113.01) | -37.67% |
| 15781 Santa Priscilla Planta Bresson S.A. | 703658 | 312681501 | 3710 | 4173.75 | 12/27/2019 | - | 1 | - | 12/29/2019 | - | - | - | - | 463.75 | 12.50% |
| 15782 Agroindustrias Kon Sol S.A.C. | 703686 | 312680705 | 2270 | 2553.75 | 12/26/2019 | - | 1 | - | 12/28/2019 | - | - | - | - | 283.75 | 12.50% |
| 15783 Agrocir | 703866 | 312688592 | 837.25 | 860 | 12/30/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | 22.75 | 2.72% |
| 15784 Springhill Produce LLC | 703910 | 312696415 | 900 | 650 | 12/30/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | (250.00) | -27.78% |
| 15785 Agrocir | 703978 | 313035253 | 801.79 | 800 | 1/3/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | (1.79) | -0.22% |
| 15786 Patrick Family Farms LLC | 704046 | 319015741 | 153.78 | 180.93 | 1/2/2020 | - | 1 | - | 1/2/2020 | - | - | - | - | 27.15 | 17.66% |
| 15787 Empresa Agricola San Juan S.A. | 704069 | 312768377 | 5664 | 1500 | 12/26/2019 | - | 1 | - | 12/29/2019 | - | - | - | - | (4,164.00) | -73.52% |
| 15788 Agronegocios Santa Ana | 704097-1 | 312537256 | 300 | 101.65 | 12/26/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (198.35) | -66.12% |
| 15789 | 704151 | 315545887 | 2000 | 3150 | 12/31/2019 | - | 1 | - | 1 | 2/10/2020 | - | - | - | 1,150.00 | 57.50% |
| 15790 Agrocir | 704180 | 312744230 | 1576 | 1685 | 12/31/2019 | - | 1 | - | 1/2/2020 | - | - | - | - | 109.00 | 6.92% |
| 15791 Santa Priscilla Planta Bresson S.A. | 704218 | 312858615 | 4770 | 4125 | 12/31/2019 | - | 1 | - | 1/3/2020 | - | - | - | - | (645.00) | -13.52% |
| 15792 Agrocir | 704288 | 313023970 | 985 | 400 | 12/31/2019 | - | 1 | - | 1/1/2020 | - | - | - | - | (585.00) | -59.39% |
| 15793 Agrocir | 704358 | 313475626 | 782.09 | 700 | 1/8/2020 | - | 1 | - | 1/8/2020 | - | - | - | - | (82.09) | -10.50% |
| 15794 Agroindustrias Kon Sol S.A.C. | 704363 | 312650757 | 1492.84 | 450.24 | 12/28/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | (1,042.60) | -69.84% |
| 15795 Jupiter Marketing LTD | 704391 | 312779289 | 744.8 | 420.01 | 12/27/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | (324.79) | -43.61% |
| 15796 Santa Priscilla Planta Bresson S.A. | 704407 | 312778838 | 2900 | 3262.5 | 12/31/2019 | - | 1 | - | 1/3/2020 | - | - | - | - | 362.50 | 12.50% |
| 15797 | 704480 | 312860082 | 750 | 885 | 1/3/2020 | - | - | 1 | 1/3/2020 | - | - | - | - | 135.00 | 18.00% |
| 15798 Somecet SA | 704486 | 312859801 | 4275.36 | 3400 | 12/30/2019 | - | 1 | - | 1/2/2020 | - | - | - | - | (875.36) | -20.47% |
| 15799 | 704495 | 312783755 | 3500 | 1200 | 12/30/2019 | - | - | 1 | 1/3/2020 | - | - | - | - | (2,300.00) | -65.71% |
| 15800 Agronegocios Santa Ana | 704512-1 | 312537270 | 300 | 153.45 | 12/27/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (146.55) | -48.85% |
| 15801 Santa Priscilla Planta Bresson S.A. | 704525 | 312791796 | 1600 | 1800 | 12/30/2019 | - | 1 | - | 12/31/2019 | - | - | - | - | 200.00 | 12.50% |
| 15802 | 704533 | 314809322 | 1800 | 1650 | 1/29/2020 | - | - | 1 | 1/30/2020 | - | - | - | - | (150.00) | -8.33% |
| 15803 Living Greens Farm Inc. | 704612 | 314173801 | 784 | 928 | 12/31/2019 | - | 1 | - | 1/22/2020 | - | - | - | - | 144.00 | 18.37% |
| 15804 Living Greens Farm Inc. | 704614 | 314173819 | 800 | 928 | 12/31/2019 | - | 1 | - | 1/20/2020 | - | - | - | - | 128.00 | 16.00% |
| 15805 Agrocir | 704627 | 312826353 | 788 | 900 | 1/2/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | 112.00 | 14.21% |
| 15806 Exp. y Comer. Tropical Expocomertropi SA | 704638 | 312844861 | 1970 | 1259 | 1/2/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | (711.00) | -36.09% |
| 15807 Springhill Produce LLC | 704642 | 312834276 | 900 | 550 | 1/3/2020 | - | 1 | - | 1/4/2020 | - | - | - | - | (350.00) | -38.89% |
| 15808 Springhill Produce LLC | 704643 | 312834042 | 900 | 550 | 1/2/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | (350.00) | -38.89% |
| 15809 Empresa Agricola San Juan S.A. | 704802 | 312954878 | 4014.2 | 1200 | 12/30/2019 | - | 1 | - | 1/2/2020 | - | - | - | - | (2,814.20) | -70.11% |
| 15810 Agroindustrias Golden Fresh SAC | 704814I | 313472605 | 750 | 765 | 1/7/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | 15.00 | 2.00% |
| 15811 Springhill Produce LLC | 704816 | 315112189 | 119.38 | 136.82 | 1/10/2020 | - | 1 | - | 2/1/2020 | - | - | - | - | 17.44 | 14.61% |
| 15812 Red Star S.P.R. DE R.L. de C.V. | 704840 | 313253185 | 3820.6 | 4235 | 1/7/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | 414.40 | 10.85% |
| 15813 | 704891 | 318098396 | 100.51 | 127.65 | 12/27/2019 | - | - | 1 | 3/9/2020 | - | - | - | - | 27.14 | 27.00% |
| 15814 Agroindustrias Kon Sol S.A.C. | 704920 | 313104827 | 1320 | 499.12 | 1/2/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | (820.88) | -62.19% |
| 15815 Agronegocios Santa Ana | 704978-1 | 312537274 | 300 | 124.06 | 12/28/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (175.94) | -58.65% |
| 15816 Agronegocios Santa Ana | 705110-1 | 312537279 | 300 | 106.93 | 12/29/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (193.07) | -64.36% |
| 15817 | 705134 | 312405589 | 325 | 74.76 | 12/29/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (250.24) | -77.00% |
| 15818 | 705155 | 312983521 | 1970 | 1310 | 1/4/2020 | - | - | 1 | 1/5/2020 | - | - | - | - | (660.00) | -33.50% |
| 15819 Springhill Produce LLC | 705156 | 313049173 | 900 | 475 | 1/4/2020 | - | 1 | - | 1/5/2020 | - | - | - | - | (425.00) | -47.22% |
| 15820 | 705163 | 312968422 | 1500 | 1614 | 1/3/2020 | - | - | 1 | 1/3/2020 | - | - | - | - | 114.00 | 7.60% |
| 15821 | 705164 | 312986040 | 1088 | 864 | 1/4/2020 | - | - | 1 | 1/6/2020 | - | - | - | - | (224.00) | -20.59% |
| 15822 Red Star S.P.R. DE R.L. de C.V. | 705240 | 312405607 | 325 | 253.36 | 12/30/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (71.64) | -22.04% |
| 15823 Red Star S.P.R. DE R.L. de C.V. | 705382 | 312982840 | 1231.25 | 425 | 1/4/2020 | - | 1 | - | 1/5/2020 | - | - | - | - | (806.25) | -65.48% |
| 15824 Agroindustrias Golden Fresh SAC | 705478 | 313115103 | 2600 | 400 | 1/6/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | (2,200.00) | -84.62% |
| 15825 Mexico Citrus Farms | 705578 | 312976623 | 3054.07 | 3200 | 12/31/2019 | - | 1 | - | 1/2/2020 | - | - | - | - | 145.93 | 4.78% |
| 15826 Santa Priscilla Planta Bresson S.A. | 705586 | 313025094 | 1621.14 | 1760 | 12/31/2019 | - | 1 | - | 2/20/2020 | - | - | - | - | 138.86 | 8.57% |
| 15827 Springhill Produce LLC | 705600 | 313113116 | 1477.51 | 800 | 1/2/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | (677.51) | -45.85% |
| 15828 Agrocir | 705750 | 313024880 | 2804 | 3140.48 | 1/4/2020 | - | 1 | - | 1/7/2020 | - | - | - | - | 336.48 | 12.00% |
| 15829 Agroindustrias Kon Sol S.A.C. | 705752 | 313558475 | 745 | 145 | 1/9/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | (600.00) | -80.54% |
| 15830 Agroindustrias Kon Sol S.A.C. | 705753 | 313677770 | 811.64 | 273 | 1/10/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | (538.64) | -66.36% |
| 15831 Agroindustrias Kon Sol S.A.C. | 705755 | 313602847 | 801.79 | 232 | 1/13/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | (569.79) | -71.06% |
| 15832 Santa Priscilla Planta Bresson S.A. | 705795 | 313029246 | 3335 | 3026.85 | 1/3/2020 | - | 1 | - | 1/5/2020 | - | - | - | - | (308.15) | -9.24% |
| 15833 Sociedad Agricola Rapel SAC | 705939 | 313047636 | 4177.4 | 1000 | 1/2/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | (3,177.40) | -76.06% |
| 15834 Exp. y Comer. Tropical Expocomertropi SA | 705963 | 318904827 | 79.98 | 102.54 | 1/6/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | 22.56 | 28.21% |
| 15835 Red Star S.P.R. DE R.L. de C.V. | 706160 | 313717760 | 100 | 120 | 1/10/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | 20.00 | 20.00% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15836  Red Starr S.P.R. DE  R.L. de C.V. | 706363 | 312893425 | 325 | 355 | 1/2/2020 | - | 1 | - | 1/3/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 15837  Agrocir | 706391 | 313240027 | 985 | 750 | 1/5/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ (235.00) | -23.86% |
| 15838  Agroindustrias Golden Fresh SAC | 706483 | 313116034 | 788 | 855 | 1/8/2020 | - | 1 | - | 1/8/2020 | - | - | - | - | $ 67.00 | 8.50% |
| 15839  Agroindustrias Golden Fresh SAC | 706485 | 313115063 | 1576 | 1614 | 1/7/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 38.00 | 2.41% |
| 15840 | 706715 | 313374027 | 2800 | 1140 | 1/7/2020 | - | - | 1 | 1/9/2020 | - | - | - | - | $ (1,660.00) | -59.29% |
| 15841  Santa Priscilla Planta Bresson S.A. | 706782 | 313169928 | 2700 | 3037.5 | 1/7/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 337.50 | 12.50% |
| 15842  Springhill Produce LLC | 706793 | 313271644 | 1700 | 1912.31 | 1/8/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 212.31 | 12.49% |
| 15843 | 706831-1 | 312841469 | 300 | 140.68 | 1/3/2020 | - | - | 1 | 1/6/2020 | - | - | - | - | $ (159.32) | -53.11% |
| 15844  Red Starr S.P.R. DE  R.L. de C.V. | 706898-1 | 312776042 | 325 | 355 | 1/3/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 15845  Agroindustrias Kon Sol S.A.C. | 706922 | 313213008 | 150 | 165 | 1/3/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ 15.00 | 10.00% |
| 15846  Springhill Produce LLC | 706947 | 315234847 | 152.87 | 169.86 | 1/6/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 16.99 | 11.11% |
| 15847 | 706961 | 313224940 | 2800 | 3456.25 | 1/7/2020 | - | - | 1 | 1/10/2020 | - | - | - | - | $ 656.25 | 23.44% |
| 15848  Living Greens Farm Inc. | 706973 | 319105129 | 1012.13 | 1039.29 | 1/14/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 27.16 | 2.68% |
| 15849  Agroindustrias Kon Sol S.A.C. | 707000 | 313234286 | 1907.7 | 24.99 | 1/9/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ (1,882.71) | -98.69% |
| 15850  Agroindustrias Golden Fresh SAC | 707014 | 313254930 | 1576 | 1718 | 1/8/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 142.00 | 9.01% |
| 15851  Patrick Family Farms LLC | 707147 | 313369097 | 480 | 495 | 1/11/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ 15.00 | 3.13% |
| 15852  Red Starr S.P.R. DE  R.L. de C.V. | 707183 | 313811086 | 50 | 60 | 1/15/2020 | - | 1 | - | 1/17/2020 | - | - | - | - | $ 10.00 | 20.00% |
| 15853  Red Starr S.P.R. DE  R.L. de C.V. | 707344-1 | 312841519 | 300 | 137.62 | 1/4/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ (162.38) | -54.13% |
| 15854  Agroindustrias Golden Fresh SAC | 707373 | 313375620 | 1845 | 2445 | 1/8/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 600.00 | 32.52% |
| 15855  Santa Priscilla Planta Bresson S.A. | 707387 | 315327081 | 82.6 | 138.84 | 1/7/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ 56.24 | 68.09% |
| 15856  Agroindustrias Golden Fresh SAC | 707453 | 320052178 | 1549.97 | 28.42 | 1/11/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ (1,521.55) | -98.17% |
| 15857  Agroindustrias Golden Fresh SAC | 707461 | 313349798 | 1600 | 1680 | 1/9/2020 | - | 1 | - | 1/11/2020 | - | - | - | - | $ 80.00 | 5.00% |
| 15858  Red Starr S.P.R. DE  R.L. de C.V. | 707501-1 | 312841472 | 300 | 201.54 | 1/5/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ (98.46) | -32.82% |
| 15859  WAINWRIGHT BROTHERS FARMS  LLC | 707522 | 151459918 | 192.64 | 214.27 | 6/5/2014 | - | 1 | - | 7/31/2014 | - | - | - | - | $ 21.63 | 11.23% |
| 15860  Red Starr S.P.R. DE  R.L. de C.V. | 707527 | 312776040 | 324.73 | 305.58 | 1/5/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ (19.15) | -5.90% |
| 15861  Springhill Produce LLC | 707570 | 313443850 | 800 | 950 | 1/11/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 150.00 | 18.75% |
| 15862  Springhill Produce LLC | 707571 | 313444051 | 800 | 950 | 1/12/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 150.00 | 18.75% |
| 15863  Red Starr S.P.R. DE  R.L. de C.V. | 707604-1 | 312841522 | 300 | 292.46 | 1/6/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ (7.54) | -2.51% |
| 15864 | 707682 | 313369027 | 2807.25 | 2907 | 1/11/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | $ 99.75 | 3.55% |
| 15865  Agroindustrias Kon Sol S.A.C. | 707685 | 313508657 | 2851.7 | 240 | 1/10/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ (2,611.70) | -91.58% |
| 15866 | 707702 | 313377512 | 4194 | 4514 | 1/10/2020 | - | - | 1 | 1/14/2020 | - | - | - | - | $ 320.00 | 7.63% |
| 15867  Santa Priscilla Planta Bresson S.A. | 707720 | 313379604 | 3349.01 | 3850 | 1/6/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 500.99 | 14.96% |
| 15868 | 707851 | 313377383 | 2975 | 3200 | 1/7/2020 | - | - | 1 | 1/11/2020 | - | - | - | - | $ 225.00 | 7.56% |
| 15869  Patrick Family Farms LLC | 707912 | 313373328 | 1379 | 1600 | 1/10/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 221.00 | 16.03% |
| 15870  Springhill Produce LLC | 707949 | 313367785 | 2125 | 2400.01 | 1/8/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 275.01 | 12.94% |
| 15871 | 707982 | 313565129 | 3942.4 | 1600 | 1/9/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | $ (2,342.40) | -59.42% |
| 15872  Red Starr S.P.R. DE  R.L. de C.V. | 708048 | 313620945 | 25 | 30 | 1/9/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 5.00 | 20.00% |
| 15873  Santa Priscilla Planta Bresson S.A. | 708107 | 313812465 | 1400 | 1635 | 1/13/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 235.00 | 16.79% |
| 15874  Springhill Produce LLC | 708111 | 313503084 | 2117.76 | 2418.5 | 1/13/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 300.74 | 14.20% |
| 15875  Red Starr S.P.R. DE  R.L. de C.V. | 708119 | 312776046 | 324.4 | 343.98 | 1/6/2020 | - | 1 | - | 1/6/2020 | - | - | - | - | $ 19.58 | 6.04% |
| 15876  Santa Priscilla Planta Bresson S.A. | 708122 | 313444237 | 1375.51 | 1541 | 1/9/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 165.49 | 12.03% |
| 15877  Santa Priscilla Planta Bresson S.A. | 708133 | 313445785 | 1400 | 1575 | 1/10/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 175.00 | 12.50% |
| 15878 | 708157 | 313399268 | 4644 | 5000 | 1/7/2020 | - | - | 1 | 1/9/2020 | - | - | - | - | $ 356.00 | 7.67% |
| 15879  Patrick Family Farms LLC | 708164 | 313392175 | 3152 | 3600 | 1/8/2020 | - | 1 | - | 1/12/2020 | - | - | - | - | $ 448.00 | 14.21% |
| 15880  Red Starr S.P.R. DE  R.L. de C.V. | 708200-1 | 312841520 | 300 | 125.67 | 1/7/2020 | - | 1 | - | 1/7/2020 | - | - | - | - | $ (174.33) | -58.11% |
| 15881 | 708343 | 313583486 | 2153.75 | 930 | 1/9/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | $ (1,223.75) | -56.82% |
| 15882  La Mas Dorada | 708345 | 313600099 | 2842 | 3000 | 1/11/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ 158.00 | 5.56% |
| 15883  Agronegocios Santa Ana | 708376 | 313474538 | 4214.44 | 4250 | 1/11/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ 35.56 | 0.84% |
| 15884  Santa Priscilla Planta Bresson S.A. | 708377 | 313454713 | 1280.5 | 1864 | 1/13/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ 583.50 | 45.57% |
| 15885  Santa Priscilla Planta Bresson S.A. | 708547 | 313496755 | 2063.27 | 2240 | 1/8/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ 176.73 | 8.57% |
| 15886 | 708556 | 313603633 | 3050 | 2420 | 1/10/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | $ (630.00) | -20.66% |
| 15887  Springhill Produce LLC | 708627 | 313680608 | 2250 | 1159.32 | 1/9/2020 | - | 1 | - | 1/11/2020 | - | - | - | - | $ (1,090.68) | -48.47% |
| 15888 | 708654 | 313501681 | 2950 | 3318.75 | 1/13/2020 | - | - | 1 | 1/14/2020 | - | - | - | - | $ 368.75 | 12.50% |
| 15889  Agroindustrias Kon Sol S.A.C. | 708704 | 313508676 | 1865.39 | 315 | 1/13/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ (1,550.39) | -83.11% |
| 15890  Biofruit Export S.A. | 708717 | 319214359 | 103.04 | 130.19 | 1/13/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ 27.15 | 26.35% |
| 15891  Red Starr S.P.R. DE  R.L. de C.V. | 708728-1 | 312233250 | 300 | 100.06 | 1/8/2020 | - | 1 | - | 1/9/2020 | - | - | - | - | $ (199.94) | -66.65% |
| 15892  Springhill Produce LLC | 708749 | 313833426 | 1860.01 | 1912.31 | 1/13/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | $ 52.30 | 2.81% |
| 15893  Frutas de Pisira | 708881 | 317203385 | 2378.42 | 21.78 | 1/15/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (2,356.64) | -99.08% |
| 15894  Santa Priscilla Planta Bresson S.A. | 708893 | 313571115 | 1600 | 1650 | 1/13/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | $ 50.00 | 3.13% |
| 15895  Springhill Produce LLC | 708960 | 313828509 | 3470.68 | 3937.11 | 1/13/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | $ 466.43 | 13.44% |
| 15896  Agroindustrias Kon Sol S.A.C. | 709000 | 314027900 | 811.64 | 172 | 1/16/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | $ (639.64) | -78.81% |
| 15897  Agroindustrias Kon Sol S.A.C. | 709001 | 313803123 | 985.01 | 165 | 1/13/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | $ (820.01) | -83.25% |
| 15898  Living Greens Farm Inc. | 709105 | 314707706 | 87.57 | 112.27 | 1/24/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | $ 24.70 | 28.21% |
| 15899  Santa Priscilla Planta Bresson S.A. | 709211 | 316084775 | 97.8 | 126.3 | 1/14/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 28.50 | 29.14% |
| 15900  Agroindustrias Kon Sol S.A.C. | 709222 | 313663034 | 1568.01 | 1800 | 1/10/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | $ 231.99 | 14.80% |
| 15901  Gravo Export SA | 709232 | 313623381 | 1650 | 1800 | 1/9/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 150.00 | 9.09% |
| 15902  South Organic Fruits S.A. | 709238 | 313656614 | 933.38 | 1068.75 | 1/10/2020 | - | 1 | - | 1/12/2020 | - | - | - | - | $ 135.37 | 14.50% |
| 15903  Red Starr S.P.R. DE  R.L. de C.V. | 709244 | 313618827 | 992.73 | 1350 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 357.27 | 35.99% |
| 15904  Agroindustrias Kon Sol S.A.C. | 709373 | 314221512 | 663.89 | 755 | 1/16/2020 | - | 1 | - | 1/17/2020 | - | - | - | - | $ 91.11 | 13.72% |
| 15905  Agroindustrias Kon Sol S.A.C. | 709375 | 314261242 | 772.24 | 478.08 | 1/20/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | $ (294.16) | -38.09% |
| 15906  Agroindustrias Kon Sol S.A.C. | 709378 | 314013410 | 985 | 632 | 1/14/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | $ (353.00) | -35.84% |
| 15907  Agroindustrias Kon Sol S.A.C. | 709379 | 314135747 | 985.01 | 720 | 1/16/2020 | - | 1 | - | 1/17/2020 | - | - | - | - | $ (265.01) | -26.90% |
| 15908  Red Starr S.P.R. DE  R.L. de C.V. | 709401 | 313154421 | 325 | 347.36 | 1/9/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | $ 22.36 | 6.88% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15909 Patrick Family Farms LLC | 709431 | 313653413 | 3152 | 3350 | 1/9/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | $ 198.00 | 6.28% |
| 15910 Santa Priscilla Planta Bresson S.A. | 709514 | 313669541 | 1944 | 2177.28 | 1/10/2020 | - | 1 | - | 1/10/2020 | - | - | - | - | 233.28 | 12.00% |
| 15911 Living Greens Farm Inc. | 709708 | 313721555 | 1250 | 1300 | 1/14/2020 | - | 1 | - | 1/16/2020 | - | - | - | - | 50.00 | 4.00% |
| 15912 | 709717 | 313768361 | 2850 | 3300 | 1/13/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | 450.00 | 15.79% |
| 15913 Santa Priscilla Planta Bresson S.A. | 709741 | 313728965 | 2600 | 465 | 1/13/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | (2,135.00) | -82.12% |
| 15914 Springhill Produce LLC | 709801 | 314158186 | 649 | 920.5 | 1/10/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | 271.50 | 41.83% |
| 15915 Living Greens Farm Inc. | 709876 | 313636694 | 1440 | 1377.88 | 1/14/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | (62.12) | -4.31% |
| 15916 Red Starr S.P.R. DE R.L. de C.V. | 709904 | 314226407 | 700 | 425 | 1/17/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | (275.00) | -39.29% |
| 15917 Springhill Produce LLC | 709912 | 314213955 | 738.75 | 950 | 1/17/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | 211.25 | 28.60% |
| 15918 | 709979 | 313788429 | 935.75 | 1250 | 1/12/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | 314.25 | 33.58% |
| 15919 Springhill Produce LLC | 709999 | 313799813 | 5116.68 | 1000 | 1/11/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | (4,116.68) | -80.46% |
| 15920 | 710027 | 313825630 | 2268.51 | 2560 | 1/11/2020 | - | - | 1 | 1/13/2020 | - | - | - | - | 291.49 | 12.85% |
| 15921 Red Starr S.P.R. DE R.L. de C.V. | 710069 | 317460640 | 94.98 | 121.77 | 1/17/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | 26.79 | 28.21% |
| 15922 South Organic Fruits S.A. | 710101 | 313884899 | 735 | 750 | 1/14/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | 15.00 | 2.04% |
| 15923 Springhill Produce LLC | 710136 | 314222335 | 1800 | 2024.8 | 1/16/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | 224.80 | 12.49% |
| 15924 Santa Priscilla Planta Bresson S.A. | 710248 | 314156641 | 2286.82 | 620 | 1/16/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | (1,666.82) | -72.89% |
| 15925 Red Starr S.P.R. DE R.L. de C.V. | 710391 | 313154422 | 325 | 355 | 1/12/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | 30.00 | 9.23% |
| 15926 Santa Priscilla Planta Bresson S.A. | 710420 | 319690672 | 129.85 | 166.47 | 1/18/2020 | - | 1 | - | 3/31/2020 | - | - | - | - | 36.62 | 28.20% |
| 15927 Red Starr S.P.R. DE R.L. de C.V. | 710485 | 313154424 | 325 | 355 | 1/13/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | 30.00 | 9.23% |
| 15928 Santa Priscilla Planta Bresson S.A. | 710557 | 313898785 | 1576 | 1710 | 1/18/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | 134.00 | 8.50% |
| 15929 Santa Priscilla Planta Bresson S.A. | 710614 | 313919709 | 3250.5 | 2400 | 1/13/2020 | - | 1 | - | 1/16/2020 | - | - | - | - | (850.50) | -26.17% |
| 15930 Red Starr S.P.R. DE R.L. de C.V. | 710637 | 313959700 | 4570 | 4600 | 1/15/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | 30.00 | 0.66% |
| 15931 Red Starr S.P.R. DE R.L. de C.V. | 710774 | 313930119 | 100 | 120 | 1/21/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | 20.00 | 20.00% |
| 15932 | 710822 | 314168433 | 1473.75 | 1625.01 | 1/16/2020 | - | - | 1 | 1/17/2020 | - | - | - | - | 151.26 | 10.26% |
| 15933 Springhill Produce LLC | 710843 | 314376083 | 2136.91 | 2418.74 | 1/18/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | 281.83 | 13.19% |
| 15934 Agroindustrias Kon Sol S.A.C. | 710923 | 314011130 | 1473.75 | 1687.5 | 1/15/2020 | - | 1 | - | 1/16/2020 | - | - | - | - | 213.75 | 14.50% |
| 15935 CWT Group Hong Kong Ltd | 710942 | 314023622 | 4087.4 | 600 | 1/16/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | (3,487.40) | -85.32% |
| 15936 Santa Priscilla Planta Bresson S.A. | 710947 | 315139186 | 680.4 | 799.87 | 1/14/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | 119.47 | 17.56% |
| 15937 Agroindustrias Golden Fresh SAC | 710986 | 314803194 | 650 | 670 | 2/3/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | 20.00 | 3.08% |
| 15938 Agroindustrias Golden Fresh SAC | 710987 | 314803639 | 1375 | 1425 | 2/6/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | 50.00 | 3.64% |
| 15939 Biofruit Export S.A. | 710997 | 314804008 | 550 | 605 | 2/17/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | 55.00 | 10.00% |
| 15940 Red Starr S.P.R. DE R.L. de C.V. | 711006-1 | 313233247 | 300 | 147.75 | 1/14/2020 | - | 1 | - | 1/15/2020 | - | - | - | - | (152.25) | -50.75% |
| 15941 Agroindustrias Kon Sol S.A.C. | 711047 | 314066752 | 2474 | 525 | 1/20/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | (1,949.00) | -78.78% |
| 15942 | 711109 | 314128322 | 2800 | 3400 | 1/18/2020 | - | - | 1 | 1/21/2020 | - | - | - | - | 600.00 | 21.43% |
| 15943 | 711130 | 313953602 | 6358.08 | 1382.4 | 1/15/2020 | - | - | 1 | 1/21/2020 | - | - | - | - | (4,975.68) | -78.26% |
| 15944 | 711134 | 314005782 | 788 | 864 | 1/20/2020 | - | - | 1 | 1/21/2020 | - | - | - | - | 76.00 | 9.64% |
| 15945 Red Starr S.P.R. DE R.L. de C.V. | 711234 | 314015472 | 50 | 60 | 1/21/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | 10.00 | 20.00% |
| 15946 Red Starr S.P.R. DE R.L. de C.V. | 711252 | 314760879 | 1800 | 2048.13 | 1/22/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | 248.13 | 13.79% |
| 15947 CWT Group Hong Kong Ltd | 711292 | 314054551 | 450 | 450 | 1/17/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | - | 0.00% |
| 15948 Santa Priscilla Planta Bresson S.A. | 711315 | 313670009 | 1920.76 | 250 | 1/14/2020 | - | 1 | - | 1/16/2020 | - | - | - | - | (1,670.76) | -86.98% |
| 15949 | 711392 | 314559773 | 886.5 | 1300 | 1/23/2020 | - | - | 1 | 1/24/2020 | - | - | - | - | 413.50 | 46.64% |
| 15950 Patrick Family Farms LLC | 711402 | 314052075 | 3400 | 3600 | 1/16/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | 200.00 | 5.88% |
| 15951 Patrick Family Farms LLC | 711404 | 314052386 | 3300 | 3600 | 1/16/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | 300.00 | 9.09% |
| 15952 Red Starr S.P.R. DE R.L. de C.V. | 711475-1 | 313790154 | 300 | 131.87 | 1/15/2020 | - | 1 | - | 1/16/2020 | - | - | - | - | (168.13) | -56.04% |
| 15953 Agroindustrias Golden Fresh SAC | 711667 | 319846699 | 5500 | 4600 | 1/20/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | (900.00) | -16.36% |
| 15954 Santa Priscilla Planta Bresson S.A. | 711710 | 314365408 | 4570 | 4600 | 1/21/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | 30.00 | 0.66% |
| 15955 La Mas Dorada | 711730 | 314243834 | 2756.7 | 3480 | 1/18/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | 723.30 | 26.24% |
| 15956 La Mas Dorada | 711731 | 314244355 | 2738.3 | 3480 | 1/18/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | 741.70 | 27.09% |
| 15957 | 711732 | 314244600 | 2854.56 | 3100 | 1/21/2020 | - | - | 1 | 1/24/2020 | - | - | - | - | 245.44 | 8.60% |
| 15958 La Mas Dorada | 711733 | 314244783 | 2737.3 | 3180 | 1/24/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | 442.70 | 16.17% |
| 15959 Santa Priscilla Planta Bresson S.A. | 711747 | 314280888 | 3250.52 | 2400 | 1/16/2020 | - | 1 | - | 1/20/2020 | - | - | - | - | (850.52) | -26.17% |
| 15960 | 711880 | 314235194 | 5600 | 2500 | 1/16/2020 | - | - | 1 | 1/20/2020 | - | - | - | - | (3,100.00) | -55.36% |
| 15961 | 711950 | 314213304 | 1772.99 | 2025 | 1/17/2020 | - | - | 1 | 1/19/2020 | - | - | - | - | 252.01 | 14.21% |
| 15962 Agroindustrias Kon Sol S.A.C. | 711954 | 314213133 | 1621.12 | 1856.25 | 1/17/2020 | - | 1 | - | 1/19/2020 | - | - | - | - | 235.13 | 14.50% |
| 15963 Agronegocios Santa Ana | 711965 | 315835173 | 5944 | 5534 | 2/6/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | (410.00) | -6.90% |
| 15964 Agronegocios Santa Ana | 711966 | 315845510 | 5194 | 3500 | 2/8/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | (1,694.00) | -32.61% |
| 15965 Agronegocios Santa Ana | 711968 | 316188833 | 5494 | 3300 | 2/11/2020 | - | 1 | - | 2/15/2020 | - | - | - | - | (2,194.00) | -39.93% |
| 15966 Agronegocios Santa Ana | 711969 | 316279065 | 4588.57 | 2700 | 2/14/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | (1,888.57) | -41.16% |
| 15967 Agronegocios Santa Ana | 711973 | 316737547 | 5600 | 3500 | 2/18/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | (2,100.00) | -37.50% |
| 15968 Agronegocios Santa Ana | 711974 | 317053497 | 5743.11 | 3500 | 2/24/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | (2,243.11) | -39.06% |
| 15969 Red Starr S.P.R. DE R.L. de C.V. | 711990-1 | 313790253 | 300 | 197.57 | 1/16/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | (102.43) | -34.14% |
| 15970 Santa Priscilla Planta Bresson S.A. | 712005 | 315569631 | 194 | 215.56 | 1/24/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | 21.56 | 11.11% |
| 15971 Agroindustrias Golden Fresh SAC | 712033 | 314222801 | 1985.52 | 2250 | 1/22/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | 264.48 | 13.32% |
| 15972 Living Greens Farm Inc. | 712146 | 315850323 | 352.42 | 366.87 | 1/31/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | 14.45 | 4.10% |
| 15973 | 712223 | 314460332 | 880.59 | 1000 | 1/22/2020 | - | - | 1 | 1/23/2020 | - | - | - | - | 119.41 | 13.56% |
| 15974 Santa Priscilla Planta Bresson S.A. | 712266 | 314273169 | 1274 | 1350 | 1/17/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | 76.00 | 5.97% |
| 15975 Campos Del Sur S.A. | 712270 | 320678377 | 127.68 | 163.69 | 1/18/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | 36.01 | 28.20% |
| 15976 | 712305 | 314272682 | 2695 | 2800 | 1/22/2020 | - | - | 1 | 1/23/2020 | - | - | - | - | 105.00 | 3.90% |
| 15977 Living Greens Farm Inc. | 712314 | 320823738 | 1757.5 | 1993.8 | 1/28/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | 236.30 | 13.45% |
| 15978 Living Greens Farm Inc. | 712316 | 319118676 | 88.77 | 109.58 | 1/31/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | 20.81 | 23.44% |
| 15979 Springhill Produce LLC | 712348 | 321066101 | 2500 | 3228.13 | 1/18/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | 728.13 | 29.13% |
| 15980 CACTUS LANE FARMING | 712353 | 316051667 | 179.52 | 214.22 | 6/10/2014 | - | 1 | - | 8/20/2014 | - | - | - | - | 34.70 | 19.33% |
| 15981 Living Greens Farm Inc. | 712400 | 314277393 | 1250 | 1300 | 1/21/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | 50.00 | 4.00% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 15982 Springhill Produce LLC | 712472 | 314287473 | 1000 | 1100 | 1/17/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | $ 100.00 | 10.00% |
| 15983 Agroindustrias Kon Sol S.A.C. | 712479 | 314106361 | 2727.74 | 120 | 1/17/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | $ (2,607.74) | -95.60% |
| 15984 | 712578 | 314331519 | 543.9 | 600 | 1/20/2020 | - | - | 1 | 1/20/2020 | - | - | - | - | $ 56.10 | 10.31% |
| 15985 Red Starr S.P.R. DE R.L. de C.V. | 712613 | 314495152 | 3400 | 4000 | 1/21/2020 | - | 1 | - | 1/25/2020 | - | - | - | - | $ 600.00 | 17.65% |
| 15986 | 712629 | 314447292 | 1280.5 | 1300 | 1/21/2020 | - | - | 1 | 1/22/2020 | - | - | - | - | $ 19.50 | 1.52% |
| 15987 Santa Priscilla Planta Bresson S.A. | 712704 | 314492927 | 4339.05 | 475 | 1/21/2020 | - | 1 | - | 1/25/2020 | - | - | - | - | $ (3,864.05) | -89.05% |
| 15988 Red Starr S.P.R. DE R.L. de C.V. | 712841 | 314377137 | 1176 | 1400 | 1/17/2020 | - | 1 | - | 1/18/2020 | - | - | - | - | $ 224.00 | 19.05% |
| 15989 Springhill Produce LLC | 712843 | 314590135 | 2210 | 1500 | 1/22/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | $ (710.00) | -32.13% |
| 15990 Springhill Produce LLC | 712861 | 314819408 | 1950 | 1912.3 | 1/25/2020 | - | 1 | - | 1/26/2020 | - | - | - | - | $ (37.70) | -1.93% |
| 15991 | 712965 | 314567398 | 2782.64 | 2900 | 1/21/2020 | - | - | 1 | 1/30/2020 | - | - | - | - | $ 117.36 | 4.22% |
| 15992 | 713007 | 314507104 | 750 | 1100 | 1/24/2020 | - | - | 1 | 1/26/2020 | - | - | - | - | $ 350.00 | 46.67% |
| 15993 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 713039 | 154361781 | 542.94 | 582.91 | 6/13/2014 | - | 1 | - | 7/25/2014 | - | - | - | - | $ 39.97 | 7.36% |
| 15994 Red Starr S.P.R. DE R.L. de C.V. | 713163 | 313704541 | 325 | 355 | 1/20/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 15995 | 713189 | 314454925 | 1690 | 1892.8 | 1/21/2020 | - | - | 1 | 1/21/2020 | - | - | - | - | $ 202.80 | 12.00% |
| 15996 La Mas Dorada | 713236 | 314991923 | 3250.51 | 450 | 1/27/2020 | - | 1 | - | 1/29/2020 | - | - | - | - | $ (2,800.51) | -86.16% |
| 15997 Red Starr S.P.R. DE R.L. de C.V. | 713259 | 314870679 | 700 | 850 | 1/25/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | $ 150.00 | 21.43% |
| 15998 Red Starr S.P.R. DE R.L. de C.V. | 713261 | 314869830 | 691.51 | 850 | 1/25/2020 | - | 1 | - | 1/26/2020 | - | - | - | - | $ 158.49 | 22.92% |
| 15999 | 713294 | 314461044 | 3700 | 2000 | 1/22/2020 | - | - | 1 | 1/27/2020 | - | - | - | - | $ (1,700.00) | -45.95% |
| 16000 Red Starr S.P.R. DE R.L. de C.V. | 713307 | 314499539 | 6038.25 | 3520 | 1/22/2020 | - | 1 | - | 1/25/2020 | - | - | - | - | $ (2,518.25) | -41.70% |
| 16001 Red Starr S.P.R. DE R.L. de C.V. | 713317 | 319591885 | 3530.91 | 729.68 | 1/20/2020 | - | 1 | - | 3/27/2020 | - | - | - | - | $ (2,801.23) | -79.33% |
| 16002 | 713322 | 314709402 | 4357.4 | 1800 | 1/23/2020 | - | - | 1 | 1/27/2020 | - | - | - | - | $ (2,557.40) | -58.69% |
| 16003 Red Starr S.P.R. DE R.L. de C.V. | 713336 | 314464220 | 125 | 150 | 1/24/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | $ 25.00 | 20.00% |
| 16004 Red Starr S.P.R. DE R.L. de C.V. | 713337 | 314464343 | 125 | 150 | 1/24/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | $ 25.00 | 20.00% |
| 16005 | 713343 | 155807400 | 74.74 | 94.39 | 6/14/2014 | - | - | 1 | 8/18/2014 | - | - | - | - | $ 19.65 | 26.29% |
| 16006 WAINWRIGHT BROTHERS FARMS LLC | 713346 | 154315429 | 633.75 | 191.67 | 6/18/2014 | - | 1 | - | 7/28/2014 | - | - | - | - | $ (442.08) | -69.76% |
| 16007 | 713354 | 314554975 | 529.2 | 600 | 1/23/2020 | - | - | 1 | 1/24/2020 | - | - | - | - | $ 70.80 | 13.38% |
| 16008 Springhill Produce LLC | 713360 | 314945636 | 1850 | 2081.25 | 1/27/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | $ 231.25 | 12.50% |
| 16009 WAINWRIGHT BROTHERS FARMS LLC | 713373 | 154349851 | 117.04 | 94.54 | 6/16/2014 | - | 1 | - | 7/29/2014 | - | - | - | - | $ (22.50) | -19.22% |
| 16010 South Organic Fruits S.A. | 713379 | 314510713 | 1250 | 1500 | 1/22/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | $ 250.00 | 20.00% |
| 16011 Agroindustrias Kon Sol S.A.C. | 713572 | 314556993 | 1435.97 | 1631.25 | 1/22/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | $ 195.28 | 13.60% |
| 16012 Santa Priscilla Planta Bresson S.A. | 713694 | 314889831 | 2163 | 770 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ (1,393.00) | -64.40% |
| 16013 Red Starr S.P.R. DE R.L. de C.V. | 713697 | 313704553 | 325 | 355 | 1/21/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16014 Red Starr S.P.R. DE R.L. de C.V. | 713844 | 314664997 | 1200 | 1400 | 1/27/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | $ 200.00 | 16.67% |
| 16015 Red Starr S.P.R. DE R.L. de C.V. | 713857 | 314554685 | 75 | 90 | 1/28/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 15.00 | 20.00% |
| 16016 Red Starr S.P.R. DE R.L. de C.V. | 713858 | 314556249 | 50 | 60 | 1/29/2020 | - | 1 | - | 1/29/2020 | - | - | - | - | $ 10.00 | 20.00% |
| 16017 Agroindustrias Golden Fresh SAC | 713968 | 314581770 | 200 | 285 | 1/25/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | $ 85.00 | 42.50% |
| 16018 Red Starr S.P.R. DE R.L. de C.V. | 713991 | 314654428 | 2455.71 | 1025 | 1/22/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | $ (1,430.71) | -58.26% |
| 16019 Red Starr S.P.R. DE R.L. de C.V. | 713992 | 316072549 | 259.01 | 358.47 | 1/21/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 99.46 | 38.40% |
| 16020 Agroindustrias Golden Fresh SAC | 713997 | 314603643 | 3050 | 3431.25 | 1/24/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 381.25 | 12.50% |
| 16021 Agroindustrias Golden Fresh SAC | 714072 | 314598774 | 1666.76 | 290 | 1/25/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | $ (1,376.76) | -82.60% |
| 16022 Agroindustrias Kon Sol S.A.C. | 714102 | 314610720 | 1250.54 | 420 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ (830.54) | -66.41% |
| 16023 Gravo Export SA | 714114 | 315517516 | 2199 | 1100 | 2/3/2020 | - | 1 | - | 2/6/2020 | - | - | - | - | $ (1,099.00) | -49.98% |
| 16024 Agroindustrias Kon Sol S.A.C. | 714127 | 315122840 | 590 | 605 | 1/28/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 15.00 | 2.54% |
| 16025 Living Greens Farm Inc. | 714223 | 316059812 | 277.78 | 373.26 | 2/4/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 95.48 | 34.37% |
| 16026 LIVGR | 7143 | 261857249 | 1230 | 1329.61 | 1/5/2018 | - | 1 | - | 4/5/2018 | - | - | - | - | $ 99.61 | 8.10% |
| 16027 Sociedad Agricola Rapel SAC | 714405 | 314598049 | 2705 | 200 | 1/22/2020 | - | 1 | - | 1/24/2020 | - | - | - | - | $ (2,505.00) | -92.61% |
| 16028 South Organic Fruits S.A. | 714454 | 314683065 | 1300 | 1462.5 | 1/22/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | $ 162.50 | 12.50% |
| 16029 | 714466 | 315133923 | 875 | 925 | 2/6/2020 | - | - | 1 | 2/8/2020 | - | - | - | - | $ 50.00 | 5.71% |
| 16030 Agroindustrias Golden Fresh SAC | 714468 | 315134016 | 875 | 975 | 2/13/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 100.00 | 11.43% |
| 16031 Springhill Produce LLC | 714469 | 321643522 | 84.22 | 107.97 | 1/25/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | $ 23.75 | 28.20% |
| 16032 Agroindustrias Kon Sol S.A.C. | 714570 | 314763505 | 1522.87 | 1743.75 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 220.88 | 14.50% |
| 16033 Agroindustrias Golden Fresh SAC | 714574 | 314762903 | 1874.89 | 2137.5 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 262.61 | 14.01% |
| 16034 Frutas de Piura | 714594 | 314764837 | 3000 | 1000.01 | 1/27/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | $ (1,999.99) | -66.67% |
| 16035 Red Starr S.P.R. DE R.L. de C.V. | 714791 | 314262853 | 325 | 333.2 | 1/23/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | $ 8.20 | 2.52% |
| 16036 Santa Priscilla Planta Bresson S.A. | 714870 | 314772777 | 1576 | 1454 | 1/28/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (122.00) | -7.74% |
| 16037 Santa Priscilla Planta Bresson S.A. | 714872 | 314773768 | 788 | 704 | 1/29/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ (84.00) | -10.66% |
| 16038 | 715015 | 314818064 | 2849.25 | 3200 | 2/5/2020 | - | - | 1 | 2/7/2020 | - | - | - | - | $ 350.75 | 12.31% |
| 16039 La Mas Dorada | 715033 | 314819226 | 2849.25 | 3200 | 2/17/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 350.75 | 12.31% |
| 16040 La Mas Dorada | 715045 | 314819634 | 2849.25 | 3200 | 2/21/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 350.75 | 12.31% |
| 16041 Gravo Export SA | 715106 | 314907771 | 857.5 | 350 | 1/24/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | $ (507.50) | -59.18% |
| 16042 Agroindustrias Kon Sol S.A.C. | 715126 | 315036336 | 1011.33 | 315 | 1/29/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (696.33) | -68.85% |
| 16043 Santa Priscilla Planta Bresson S.A. | 715127 | 315076795 | 1724 | 1785.15 | 1/29/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ 61.15 | 3.55% |
| 16044 Agroindustrias Golden Fresh SAC | 715134 | 314818646 | 3195 | 3594.38 | 1/28/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ 399.38 | 12.50% |
| 16045 Agroindustrias Golden Fresh SAC | 715214V | 314827807 | 500 | 281.26 | 1/25/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ (218.74) | -43.75% |
| 16046 Santa Priscilla Planta Bresson S.A. | 715300 | 314664138 | 1625.25 | 1370 | 1/29/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ (255.25) | -15.71% |
| 16047 Red Starr S.P.R. DE R.L. de C.V. | 715328 | 320601751 | 500 | 550 | 1/24/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 50.00 | 10.00% |
| 16048 Springhill Produce LLC | 715330 | 315090648 | 2499.02 | 700 | 1/30/2020 | - | 1 | - | 2/1/2020 | - | - | - | - | $ (1,799.02) | -71.99% |
| 16049 Living Greens Farm Inc. | 715345 | 314861499 | 1600 | 1600 | 1/29/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ - | 0.00% |
| 16050 Living Greens Farm Inc. | 715377 | 316202626 | 117.66 | 173.03 | 2/4/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 55.37 | 47.06% |
| 16051 Living Greens Farm Inc. | 715398 | 319648303 | 2000 | 2885 | 2/4/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ 885.00 | 44.25% |
| 16052 Living Greens Farm Inc. | 715548 | 321623876 | 1200 | 1725 | 1/29/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 525.00 | 43.75% |
| 16053 Patrick Family Farms LLC | 715612 | 314856638 | 2895 | 700 | 1/29/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (2,195.00) | -75.82% |
| 16054 Agricola Riachuelo S.A.C. | 715616 | 314979168 | 3877.4 | 1800 | 1/27/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ (2,077.40) | -53.58% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 16055 Sociedad Agricola Rapel SAC | 715639 | 314981532 | 5600 | 2500 | 1/27/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ (3,100.00) | -55.36% |
| 16056 Agroindustrias Golden Fresh SAC | 715683 | 315113829 | 2775.59 | 2000 | 1/28/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (775.59) | -27.94% |
| 16057 Red Starr S.P.R. DE  R.L. de C.V. | 715709 | 314262868 | 325 | 344.03 | 1/25/2020 | - | 1 | - | 1/27/2020 | - | - | - | - | $ 19.03 | 5.86% |
| 16058 Agroindustrias Golden Fresh SAC | 715729 | 314986236 | 992.36 | 733 | 1/31/2020 | - | 1 | - | 2/1/2020 | - | - | - | - | $ (259.36) | -26.14% |
| 16059 Santa Priscilla Planta Bresson S.A. | 715736 | 314977716 | 1576 | 1667 | 1/30/2020 | - | 1 | - | 2/1/2020 | - | - | - | - | $ 91.00 | 5.77% |
| 16060 Red Starr S.P.R. DE  R.L. de C.V. | 715839 | 315410662 | 686 | 850 | 1/31/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 164.00 | 23.91% |
| 16061 Agroindustrias Golden Fresh SAC | 715842 | 314980162 | 1379 | 783 | 2/1/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ (596.00) | -43.22% |
| 16062 Springhill Produce LLC | 715927 | 315000073 | 1985 | 2233.12 | 1/27/2020 | - | 1 | - | 1/29/2020 | - | - | - | - | $ 248.12 | 12.50% |
| 16063 Agroindustrias Kon Sol S.A.C. | 715940 | 315254488 | 1560.94 | 600 | 1/31/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (960.94) | -61.56% |
| 16064 Agroindustrias Kon Sol S.A.C. | 715941 | 315229566 | 571.67 | 375 | 2/1/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (196.67) | -34.40% |
| 16065 Santa Priscilla Planta Bresson S.A. | 715945 | 314982698 | 1626 | 1745 | 2/1/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 119.00 | 7.32% |
| 16066 Red Starr S.P.R. DE  R.L. de C.V. | 715948 | 317398710 | 81.68 | 163.44 | 1/27/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ 81.76 | 100.10% |
| 16067 Springhill Produce LLC | 715954 | 315089490 | 1050 | 590.21 | 1/28/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (459.79) | -43.79% |
| 16068 Red Starr S.P.R. DE  R.L. de C.V. | 715968 | 315418701 | 700 | 850 | 2/1/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 150.00 | 21.43% |
| 16069 Red Starr S.P.R. DE  R.L. de C.V. | 715999 | 315364774 | 75 | 90 | 1/31/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 15.00 | 20.00% |
| 16070 South Organic Fruits S.A. | 716012 | 315125244 | 1231.26 | 725 | 1/30/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (506.26) | -41.12% |
| 16071 Patrick Family Farms LLC | 716047 | 315276294 | 640 | 640 | 1/29/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ - | 0.00% |
| 16072 Agroindustrias Kon Sol S.A.C. | 716097 | 315461379 | 691.69 | 200 | 2/3/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (491.69) | -71.09% |
| 16073 Springhill Produce LLC | 716106 | 315145257 | 3854.25 | 356.16 | 1/31/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ (3,498.09) | -90.76% |
| 16074 | 716146 | 315094440 | 1176 | 1300 | 1/28/2020 | - | - | 1 | 1/29/2020 | - | - | - | - | $ 124.00 | 10.54% |
| 16075 Agroindustrias Golden Fresh SAC | 716247 | 315028205 | 4070.88 | 900 | 1/27/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (3,170.88) | -77.89% |
| 16076 Red Starr S.P.R. DE  R.L. de C.V. | 716250 | 315132632 | 75 | 90 | 1/29/2020 | - | 1 | - | 1/29/2020 | - | - | - | - | $ 15.00 | 20.00% |
| 16077 Red Starr S.P.R. DE  R.L. de C.V. | 716532 | 315421606 | 4700.01 | 2000 | 2/1/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (2,700.01) | -57.45% |
| 16078 Sociedad Agricola Rapel SAC | 716533 | 315259027 | 3994.2 | 1000 | 1/30/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (2,994.20) | -74.96% |
| 16079 | 716534 | 315106638 | 788 | 900 | 2/3/2020 | - | - | 1 | 2/4/2020 | - | - | - | - | $ 112.00 | 14.21% |
| 16080 | 716560 | 315095102 | 1824 | 2100 | 2/1/2020 | - | - | 1 | 2/4/2020 | - | - | - | - | $ 276.00 | 15.13% |
| 16081 Santa Priscilla Planta Bresson S.A. | 716566 | 315095397 | 1500 | 2100 | 2/4/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 600.00 | 40.00% |
| 16082 La Mas Dorada | 716612 | 315458496 | 520 | 520 | 1/28/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ - | 0.00% |
| 16083 Agrocir | 716662 | 315977827 | 982.51 | 750 | 2/9/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (232.51) | -23.66% |
| 16084 Agrocir | 716665 | 315944616 | 789.93 | 245 | 2/8/2020 | - | 1 | - | 2/9/2020 | - | - | - | - | $ (544.93) | -68.98% |
| 16085 | 716672 | 315124677 | 1480 | 1700 | 1/28/2020 | - | - | 1 | 1/29/2020 | - | - | - | - | $ 220.00 | 14.86% |
| 16086 | 716796 | 315333510 | 2248.11 | 700 | 1/31/2020 | - | - | 1 | 2/5/2020 | - | - | - | - | $ (1,548.11) | -68.86% |
| 16087 Agroindustrias Kon Sol S.A.C. | 716826 | 315229613 | 1556.94 | 315 | 2/3/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (1,241.94) | -79.77% |
| 16088 Agroindustrias Kon Sol S.A.C. | 716828 | 315549245 | 662.21 | 754.88 | 2/4/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 92.67 | 13.99% |
| 16089 | 716999 | 315306432 | 2500 | 3000 | 1/31/2020 | - | - | 1 | 2/3/2020 | - | - | - | - | $ 500.00 | 20.00% |
| 16090 La Mas Dorada | 717021 | 315354395 | 4128.33 | 300 | 2/1/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (3,828.33) | -92.73% |
| 16091 Agroindustrias Kon Sol S.A.C. | 717068V | 315267628 | 1680 | 1200.01 | 2/3/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (479.99) | -28.57% |
| 16092 Sandias Y Melones de Jalisco Spr de RI | 717075 | 315213866 | 2100 | 2550 | 1/30/2020 | - | 1 | - | 2/1/2020 | - | - | - | - | $ 450.00 | 21.43% |
| 16093 | 717088 | 315237682 | 3678.38 | 400 | 1/29/2020 | - | - | 1 | 2/1/2020 | - | - | - | - | $ (3,278.38) | -89.13% |
| 16094 | 717110 | 315243845 | 3204 | 3450 | 2/3/2020 | - | - | 1 | 2/7/2020 | - | - | - | - | $ 246.00 | 7.68% |
| 16095 Red Starr S.P.R. DE  R.L. de C.V. | 717123 | 315422389 | 700 | 850 | 2/3/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 150.00 | 21.43% |
| 16096 Red Starr S.P.R. DE  R.L. de C.V. | 717130 | 315349902 | 4570 | 4600 | 2/1/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 30.00 | 0.66% |
| 16097 | 717334 | 315392279 | 1666 | 1912.5 | 1/31/2020 | - | - | 1 | 2/1/2020 | - | - | - | - | $ 246.50 | 14.80% |
| 16098 Red Starr S.P.R. DE  R.L. de C.V. | 717391 | 315267394 | 1250 | 1280 | 1/30/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ 30.00 | 2.40% |
| 16099 Springhill Produce LLC | 717542 | 315314924 | 1785 | 2200.01 | 1/31/2020 | - | 1 | - | 1/31/2020 | - | - | - | - | $ 415.01 | 23.25% |
| 16100 | 717566 | 315696337 | 3570.72 | 4000 | 2/5/2020 | - | - | 1 | 2/8/2020 | - | - | - | - | $ 429.28 | 12.02% |
| 16101 Exportadora Zaulan SA de CV | 717832 | 315900862 | 1179 | 1450 | 2/8/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 271.00 | 22.99% |
| 16102 La Mas Dorada | 717834 | 315363403 | 3743 | 4275 | 1/31/2020 | - | 1 | - | 2/2/2020 | - | - | - | - | $ 532.00 | 14.21% |
| 16103 Exportadora Zaulan SA de CV | 717838 | 315858236 | 1277.25 | 1450 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 172.75 | 13.53% |
| 16104 Living Greens Farm Inc. | 717871 | 315372556 | 1250 | 1300 | 2/4/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 16105 Red Starr S.P.R. DE  R.L. de C.V. | 717901 | 316860241 | 411.7 | 432.86 | 1/30/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 21.16 | 5.14% |
| 16106 Agroindustrias Kon Sol S.A.C. | 717947 | 315467203 | 1824 | 210 | 2/5/2020 | - | 1 | - | 2/6/2020 | - | - | - | - | $ (1,614.00) | -88.49% |
| 16107 Living Greens Farm Inc. | 717997 | 322069358 | 67.84 | 94.99 | 2/4/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ 27.15 | 40.02% |
| 16108 | 718085 | 315465296 | 2063.26 | 2239.99 | 2/1/2020 | - | - | 1 | 2/3/2020 | - | - | - | - | $ 176.73 | 8.57% |
| 16109 | 718232 | 315901262 | 700 | 450 | 2/7/2020 | - | - | 1 | 2/7/2020 | - | - | - | - | $ (250.00) | -35.71% |
| 16110 | 718365 | 315983385 | 1344 | 1344 | 2/13/2020 | - | - | 1 | 2/14/2020 | - | - | - | - | $ 400.00 | 29.76% |
| 16111 Agroindustrias Golden Fresh SAC | 718444 | 315489414 | 2974.39 | 3274 | 2/4/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ 299.61 | 10.07% |
| 16112 Red Starr S.P.R. DE  R.L. de C.V. | 718474-1 | 314799751 | 325 | 342.37 | 2/1/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 17.37 | 5.34% |
| 16113 | 718507 | 315543522 | 1583.73 | 1672 | 2/6/2020 | - | - | 1 | 2/8/2020 | - | - | - | - | $ 88.27 | 5.57% |
| 16114 Springhill Produce LLC | 718604 | 315690889 | 2100 | 750 | 2/9/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (1,350.00) | -64.29% |
| 16115 Red Starr S.P.R. DE  R.L. de C.V. | 718608 | 315866279 | 690.3 | 850 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 159.70 | 23.13% |
| 16116 Agroindustrias Golden Fresh SAC | 718610 | 315544084 | 1576 | 1520 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (56.00) | -3.55% |
| 16117 Red Starr S.P.R. DE  R.L. de C.V. | 718649 | 315097509 | 325 | 279.86 | 2/3/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ (45.14) | -13.89% |
| 16118 Red Starr S.P.R. DE  R.L. de C.V. | 718810 | 315553536 | 50 | 50 | 2/8/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ - | 0.00% |
| 16119 La Mas Dorada | 718911 | 315559784 | 3250.5 | 750 | 2/3/2020 | - | 1 | - | 2/5/2020 | - | - | - | - | $ (2,500.50) | -76.93% |
| 16120 Agrocir | 718925 | 315576150 | 6200 | 1488 | 2/5/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ (4,712.00) | -76.00% |
| 16121 Agroindustrias Kon Sol S.A.C. | 718957 | 315649342 | 291 | 306 | 2/4/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 15.00 | 5.15% |
| 16122 Campos Del Sur S.A. | 718974 | 315536291 | 4027.4 | 675 | 2/3/2020 | - | 1 | - | 2/5/2020 | - | - | - | - | $ (3,352.40) | -83.24% |
| 16123 La Mas Dorada | 719003 | 315646051 | 5305.53 | 900 | 2/5/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ (4,405.53) | -83.04% |
| 16124 La Mas Dorada | 719115 | 313938757 | 500 | 585 | 2/3/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ 85.00 | 17.00% |
| 16125 Red Starr S.P.R. DE  R.L. de C.V. | 719128-1 | 315974884 | 300 | 88.72 | 2/4/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (211.28) | -70.43% |
| 16126 Living Greens Farm Inc. | 719337 | 315028484 | 450 | 585 | 2/7/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | $ 135.00 | 30.00% |
| 16127 Living Greens Farm Inc. | 719338 | 315028495 | 450 | 585 | 2/11/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | $ 135.00 | 30.00% |

| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16128 | 719390 | 316059420 | 1200 | 1300 | 2/10/2020 | - | - | 1 | 2/11/2020 | - | - | - | - | $ 100.00 | 8.33% |
| 16129 Agroindustrias Golden Fresh SAC | 719401 | 315643518 | 837.25 | 964 | 2/10/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 126.75 | 15.14% |
| 16130 Springhill Produce LLC | 719501 | 315674262 | 750 | 825 | 2/4/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ 75.00 | 10.00% |
| 16131 Sociedad Agricola Rapel SAC | 719508 | 316202801 | 2667.99 | 1500 | 2/11/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ (1,167.99) | -43.78% |
| 16132 | 719522 | 315764189 | 3401.35 | 3776 | 2/10/2020 | - | - | 1 | 2/14/2020 | - | - | - | - | $ 374.65 | 11.01% |
| 16133 Living Greens Farm Inc. | 719526 | 317999526 | 207.97 | 194.3 | 2/7/2020 | - | 1 | - | 3/4/2020 | - | - | - | - | $ (13.67) | -6.57% |
| 16134 Living Greens Farm Inc. | 719528 | 316677353 | 138.87 | 154.3 | 2/11/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 15.43 | 11.11% |
| 16135 Springhill Produce LLC | 719531 | 316706868 | 252.42 | 276.15 | 2/10/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 23.73 | 9.40% |
| 16136 La Mas Dorada | 719536 | 315990137 | 520 | 520 | 2/6/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | $ - | 0.00% |
| 16137 | 719539 | 315685134 | 3371.15 | 4340 | 2/5/2020 | - | - | 1 | 2/9/2020 | - | - | - | - | $ 968.85 | 28.74% |
| 16138 Agronegocios Santa Ana | 719560 | 316196464 | 760.46 | 866.88 | 2/13/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 106.42 | 13.99% |
| 16139 Exportadora Subsole SA | 719590 | 315596635 | 2058.01 | 500 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (1,558.01) | -75.70% |
| 16140 Agroindustrias Golden Fresh SAC | 719667 | 315727181 | 1287.39 | 1462.5 | 2/7/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ 175.11 | 13.60% |
| 16141 Agroindustrias Golden Fresh SAC | 719669 | 315692272 | 2950 | 3318.75 | 2/8/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 368.75 | 12.50% |
| 16142 Red Starr S.P.R. DE R.L. de C.V. | 719754 | 315097504 | 325 | 355 | 2/5/2020 | - | 1 | - | 2/6/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16143 | 719813 | 315737267 | 3238 | 2388.02 | 2/5/2020 | - | - | 1 | 2/7/2020 | - | - | - | - | $ (849.98) | -26.25% |
| 16144 Springhill Produce LLC | 719835 | 315572083 | 2500 | 600 | 2/7/2020 | - | 1 | - | 2/8/2020 | - | - | - | - | $ (1,900.00) | -76.00% |
| 16145 Springhill Produce LLC | 719899 | 317939272 | 1123.08 | 1203 | 2/3/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 79.92 | 7.12% |
| 16146 Biofruit Export S.A. | 719919 | 316745617 | 275 | 285 | 2/24/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | $ 10.00 | 3.64% |
| 16147 Agroindustrias Golden Fresh SAC | 719921 | 316746499 | 275 | 285 | 2/28/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 10.00 | 3.64% |
| 16148 Springhill Produce LLC | 719982 | 316152850 | 1800 | 2024.8 | 2/12/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 224.80 | 12.49% |
| 16149 Agroindustrias Kon Sol S.A.C. | 720104 | 315824269 | 1715.01 | 1968.75 | 2/7/2020 | - | 1 | - | 2/9/2020 | - | - | - | - | $ 253.74 | 14.80% |
| 16150 Springhill Produce LLC | 720157 | 317989226 | 318.5 | 389 | 2/10/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 70.50 | 22.14% |
| 16151 Springhill Produce LLC | 720202 | 315872599 | 3500 | 978.25 | 2/10/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ (2,521.75) | -72.05% |
| 16152 Red Starr S.P.R. DE R.L. de C.V. | 720219 | 315430878 | 300 | 237.78 | 2/6/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ (62.22) | -20.74% |
| 16153 Exportadora Zaulan SA de CV | 720238 | 315839225 | 1080.75 | 1450 | 2/13/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 369.25 | 34.17% |
| 16154 Living Greens Farm Inc. | 720293 | 315625834 | 1250 | 1300 | 2/11/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 16155 | 720320 | 315840942 | 788 | 850 | 2/12/2020 | - | - | 1 | 2/13/2020 | - | - | - | - | $ 62.00 | 7.87% |
| 16156 | 720321 | 315840439 | 1576 | 1760 | 2/11/2020 | - | - | 1 | 2/13/2020 | - | - | - | - | $ 184.00 | 11.68% |
| 16157 Springhill Produce LLC | 720356 | 315854982 | 2535 | 2851.87 | 2/10/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 316.87 | 12.50% |
| 16158 La Mas Dorada | 720357 | 315855016 | 3940.01 | 1800 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (2,140.01) | -54.31% |
| 16159 La Mas Dorada | 720359 | 315896059 | 982.5 | 1050 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 67.50 | 6.87% |
| 16160 | 720463 | 315867228 | 844.23 | 1050 | 2/8/2020 | - | - | 1 | 2/10/2020 | - | - | - | - | $ 205.77 | 24.37% |
| 16161 | 720479 | 320051737 | 1362.65 | 1437 | 2/6/2020 | - | - | 1 | 4/3/2020 | - | - | - | - | $ 74.35 | 5.46% |
| 16162 Red Starr S.P.R. DE R.L. de C.V. | 720503 | 320051740 | 1502.65 | 1577 | 2/6/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ 74.35 | 4.95% |
| 16163 Santa Priscilla Planta Bresson S.A. | 720530 | 320051776 | 1287.65 | 1362 | 2/12/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 74.35 | 5.77% |
| 16164 | 720553 | 316815980 | 1309 | 1409 | 2/20/2020 | - | - | 1 | 2/20/2020 | - | - | - | - | $ 100.00 | 7.64% |
| 16165 Agroindustrias Golden Fresh SAC | 720574 | 315892202 | 2800 | 3150 | 2/10/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 350.00 | 12.50% |
| 16166 Agroindustrias Golden Fresh SAC | 720615 | 316069153 | 687.75 | 800 | 2/7/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 112.25 | 16.32% |
| 16167 Agroindustrias Golden Fresh SAC | 720624 | 316070868 | 650 | 800 | 2/13/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 150.00 | 23.08% |
| 16168 Biofruit Export S.A. | 720629 | 316488862 | 700 | 800 | 2/17/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 100.00 | 14.29% |
| 16169 Red Starr S.P.R. DE R.L. de C.V. | 720679-1 | 315430841 | 300 | 129.87 | 2/7/2020 | - | 1 | - | 2/7/2020 | - | - | - | - | $ (170.13) | -56.71% |
| 16170 La Mas Dorada | 720695 | 316001851 | 2063.25 | 1200 | 2/8/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ (863.25) | -41.84% |
| 16171 Agroindustrias Golden Fresh SAC | 720701 | 315970614 | 4095.51 | 1400 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (2,695.51) | -65.82% |
| 16172 Red Starr S.P.R. DE R.L. de C.V. | 720730 | 315348592 | 325 | 355 | 2/7/2020 | - | 1 | - | 2/8/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16173 Agroindustrias Golden Fresh SAC | 720766 | 315934270 | 1576 | 1520 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ (56.00) | -3.55% |
| 16174 | 720767 | 315934554 | 788 | 850 | 2/13/2020 | - | - | 1 | 2/14/2020 | - | - | - | - | $ 62.00 | 7.87% |
| 16175 Springhill Produce LLC | 720779 | 316165776 | 1277.26 | 1375 | 2/13/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 97.74 | 7.65% |
| 16176 Red Starr S.P.R. DE R.L. de C.V. | 720787 | 316166587 | 690.3 | 850 | 2/12/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 159.70 | 23.13% |
| 16177 Sociedad Agricola Don Luis S.A. | 720795 | 316061088 | 5600 | 1500 | 2/10/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ (4,100.00) | -73.21% |
| 16178 La Mas Dorada | 720850 | 315962150 | 2161.5 | 2300 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 138.50 | 6.41% |
| 16179 Springhill Produce LLC | 720928 | 319796400 | 4437.17 | 65.18 | 2/10/2020 | - | 1 | - | 3/28/2020 | - | - | - | - | $ (4,371.99) | -98.53% |
| 16180 Springhill Produce LLC | 721003 | 315978553 | 1868.24 | 2200 | 2/11/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 331.76 | 17.76% |
| 16181 Springhill Produce LLC | 721006 | 316306965 | 1800 | 2024.8 | 2/13/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 224.80 | 12.49% |
| 16182 Red Starr S.P.R. DE R.L. de C.V. | 721151-1 | 315430760 | 300 | 179.57 | 2/8/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ (120.43) | -40.14% |
| 16183 Red Starr S.P.R. DE R.L. de C.V. | 721195-1 | 315348535 | 325 | 355 | 2/8/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16184 LIVGR | 7212 | 259174945 | 7658.5 | 8508.5 | 1/12/2018 | - | 1 | - | 3/10/2018 | - | - | - | - | $ 850.00 | 11.10% |
| 16185 Agroindustrias Golden Fresh SAC | 721222 | 316050778 | 1576 | 1660 | 2/13/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 84.00 | 5.33% |
| 16186 Red Starr S.P.R. DE R.L. de C.V. | 721274-1 | 315430874 | 300 | 118.24 | 2/9/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (181.76) | -60.59% |
| 16187 Agroindustrias Golden Fresh SAC | 721327 | 316058384 | 1850 | 585 | 2/15/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ (1,265.00) | -68.38% |
| 16188 Red Starr S.P.R. DE R.L. de C.V. | 721365 | 316491349 | 3150 | 2162.5 | 2/14/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ (987.50) | -31.35% |
| 16189 Red Starr S.P.R. DE R.L. de C.V. | 721386-1 | 315430863 | 300 | 115.58 | 2/10/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (184.42) | -61.47% |
| 16190 Springhill Produce LLC | 721473 | 316098836 | 2000 | 600 | 2/13/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ (1,400.00) | -70.00% |
| 16191 Agroindustrias Golden Fresh SAC | 721478 | 316056784 | 1625.25 | 1727.01 | 2/15/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 101.76 | 6.26% |
| 16192 Sandias Y Melones de Jalisco Spr de RI | 721491 | 316500851 | 686 | 850 | 2/15/2020 | - | 1 | - | 2/16/2020 | - | - | - | - | $ 164.00 | 23.91% |
| 16193 South Organic Fruits S.A. | 721496 | 316074744 | 1250 | 850 | 2/13/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ (400.00) | -32.00% |
| 16194 Santa Priscilla Planta Bresson S.A. | 721622 | 316088116 | 1931 | 750 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ (1,181.00) | -61.16% |
| 16195 Red Starr S.P.R. DE R.L. de C.V. | 721667 | 316096529 | 2085.97 | 570 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ (1,515.97) | -72.67% |
| 16196 Prosperity Farms Inc | 721689 | 316122129 | 450 | 150 | 2/11/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ (300.00) | -66.67% |
| 16197 Springhill Produce LLC | 721778 | 316439377 | 1800 | 1950 | 2/17/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 150.00 | 8.33% |
| 16198 Agroindustrias Golden Fresh SAC | 721796 | 316148431 | 1372 | 1575 | 2/12/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 203.00 | 14.80% |
| 16199 | 721859 | 316156437 | 2425 | 1530 | 2/12/2020 | - | - | 1 | 2/14/2020 | - | - | - | - | $ (895.00) | -36.91% |
| 16200 Red Starr S.P.R. DE R.L. de C.V. | 721896-1 | 315430884 | 300 | 97.24 | 2/11/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ (202.76) | -67.59% |

| | | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16201 | | 721936 | 316202332 | 886.5 | 1200 | 2/18/2020 | - | - | 1 | 2/19/2020 | - | - | - | - | $ 313.50 | 35.36% |
| 16202 | Living Greens Farm Inc. | 721983 | 314818171 | 4484.16 | 4513.66 | 2/14/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | $ 29.50 | 0.66% |
| 16203 | La Mas Dorada | 722011 | 316196333 | 1600 | 1800 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 200.00 | 12.50% |
| 16204 | Verafrut USA | 722020 | 316196626 | 1200 | 1540.01 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 340.01 | 28.33% |
| 16205 | La Mas Dorada | 722035 | 316196988 | 800 | 661.01 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ (139.99) | -17.50% |
| 16206 | Agroindustrias Golden Fresh SAC | 722062 | 316172327 | 788 | 864 | 2/17/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | $ 76.00 | 9.64% |
| 16207 | Springhill Produce LLC | 722071 | 316168589 | 2285.73 | 700 | 2/12/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ (1,585.73) | -69.38% |
| 16208 | Living Greens Farm Inc. | 722099 | 321815439 | 213.18 | 152.01 | 2/14/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ (61.17) | -28.69% |
| 16209 | | 722106 | 316385320 | 1100 | 1300 | 2/13/2020 | - | - | 1 | 2/14/2020 | - | - | - | - | $ 200.00 | 18.18% |
| 16210 | Living Greens Farm Inc. | 722187 | 323042483 | 111.6 | 248.74 | 2/28/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 137.14 | 122.89% |
| 16211 | Springhill Produce LLC | 722268 | 316520586 | 1871.5 | 1443.88 | 2/17/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ (427.62) | -22.85% |
| 16212 | La Mas Dorada | 722373 | 316221557 | 98.25 | 150 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 51.75 | 52.67% |
| 16213 | | 722374 | 316269880 | 1768.52 | 2240 | 2/12/2020 | - | - | 1 | 2/14/2020 | - | - | - | - | $ 471.48 | 26.66% |
| 16214 | | 722380 | 316332405 | 2050 | 2200 | 2/14/2020 | - | - | 1 | 2/17/2020 | - | - | - | - | $ 150.00 | 7.32% |
| 16215 | Red Star S.P.R. DE R.L. de C.V. | 722386-1 | 315953875 | 300 | 119.21 | 2/12/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ (180.79) | -60.26% |
| 16216 | Red Star S.P.R. DE R.L. de C.V. | 722556 | 316292492 | 125 | 150 | 2/13/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 25.00 | 20.00% |
| 16217 | La Mas Dorada | 722566 | 316261708 | 3220.98 | 1400 | 2/12/2020 | - | 1 | - | 2/16/2020 | - | - | - | - | $ (1,820.98) | -56.53% |
| 16218 | Agroindustrias Golden Fresh SAC | 722635 | 316301154 | 1625.25 | 1504 | 2/17/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (121.25) | -7.46% |
| 16219 | Red Star S.P.R. DE R.L. de C.V. | 722664 | 316293733 | 2144 | 2300 | 2/13/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 156.00 | 7.28% |
| 16220 | | 722703 | 316483351 | 785 | 900 | 2/17/2020 | - | - | 1 | 2/17/2020 | - | - | - | - | $ 115.00 | 14.65% |
| 16221 | La Mas Dorada | 722737 | 316474288 | 6600 | 3400 | 2/14/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | $ (3,200.00) | -48.48% |
| 16222 | Agroindustrias Golden Fresh SAC | 722748 | 316313639 | 1800 | 2025 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 225.00 | 12.50% |
| 16223 | Agroindustrias Golden Fresh SAC | 722749 | 316309048 | 2300 | 2588 | 2/12/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 288.00 | 12.52% |
| 16224 | South Organic Fruits S.A. | 722844 | 316315535 | 908.81 | 1040.63 | 2/15/2020 | - | 1 | - | 2/15/2020 | - | - | - | - | $ 131.82 | 14.50% |
| 16225 | South Organic Fruits S.A. | 722866 | 316363282 | 1432.76 | 1295.25 | 2/15/2020 | - | 1 | - | 2/16/2020 | - | - | - | - | $ (137.51) | -9.60% |
| 16226 | Red Star S.P.R. DE R.L. de C.V. | 722942 | 315953896 | 300 | 330 | 2/13/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 16227 | Red Star S.P.R. DE R.L. de C.V. | 723001-1 | 315874343 | 325 | 355 | 2/13/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16228 | Agroindustrias Golden Fresh SAC | 723093 | 316383986 | 1625.26 | 1504 | 2/18/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ (121.26) | -7.46% |
| 16229 | | 723120 | 316435204 | 2160.78 | 440 | 2/14/2020 | - | - | 1 | 2/17/2020 | - | - | - | - | $ (1,720.78) | -79.64% |
| 16230 | | 723121 | 316578177 | 686 | 770 | 2/21/2020 | - | - | 1 | 2/24/2020 | - | - | - | - | $ 84.00 | 12.24% |
| 16231 | | 723136 | 316405515 | 3152.01 | 3600 | 2/13/2020 | - | - | 1 | 2/16/2020 | - | - | - | - | $ 447.99 | 14.21% |
| 16232 | Biofruit Export S.A. | 723260 | 316421094 | 543.9 | 611 | 2/17/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 67.10 | 12.34% |
| 16233 | Biofruit Export S.A. | 723261 | 316416371 | 514.51 | 577.5 | 2/17/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ 62.99 | 12.24% |
| 16234 | Agroindustrias Golden Fresh SAC | 723277 | 316493803 | 2308.88 | 2800 | 2/15/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 491.12 | 21.27% |
| 16235 | Servicio De Exp Fruticolas Exser Ltda | 723325 | 316602503 | 5600 | 1800 | 2/17/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | $ (3,800.00) | -67.86% |
| 16236 | Living Greens Farm Inc. | 723330 | 316422087 | 1250 | 1300 | 2/18/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 16237 | La Mas Dorada | 723383 | 316630101 | 3863.61 | 250 | 2/17/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ (3,613.61) | -93.53% |
| 16238 | | 723451 | 316494624 | 2161.51 | 2300 | 2/15/2020 | - | - | 1 | 2/18/2020 | - | - | - | - | $ 138.49 | 6.41% |
| 16239 | Red Star S.P.R. DE R.L. de C.V. | 723473-1 | 315874291 | 325 | 355 | 2/14/2020 | - | 1 | - | 2/14/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16240 | Living Greens Farm Inc. | 723525 | 321214521 | 84.68 | 88.91 | 2/18/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | $ 4.23 | 5.00% |
| 16241 | | 723538 | 316479908 | 1625.26 | 1734 | 2/19/2020 | - | - | 1 | 2/21/2020 | - | - | - | - | $ 108.74 | 6.69% |
| 16242 | Living Greens Farm Inc. | 723570 | 317182211 | 333.16 | 370.18 | 2/25/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | $ 37.02 | 11.11% |
| 16243 | Red Star S.P.R. DE R.L. de C.V. | 723617 | 316534246 | 876.12 | 1000 | 2/15/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 123.88 | 14.14% |
| 16244 | Living Greens Farm Inc. | 723624 | 318766212 | 1490.76 | 1577.51 | 2/18/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 86.75 | 5.82% |
| 16245 | | 723629 | 316516211 | 1970.55 | 2010 | 2/17/2020 | - | - | 1 | 2/19/2020 | - | - | - | - | $ 39.45 | 2.00% |
| 16246 | Frutas de Piura | 723630 | 316903931 | 687.75 | 800 | 2/19/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 112.25 | 16.32% |
| 16247 | La Mas Dorada | 723631 | 317364376 | 2063.26 | 2200 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ 136.74 | 6.63% |
| 16248 | Frutas de Piura | 723632 | 322512042 | 213.43 | 224.1 | 2/21/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 10.67 | 5.00% |
| 16249 | | 723654 | 316492038 | 800 | 1000 | 2/18/2020 | - | - | 1 | 2/20/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 16250 | Exportadora Zaulan SA de CV | 723669 | 316623931 | 3652.46 | 1800 | 2/17/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ (1,852.46) | -50.72% |
| 16251 | Biofruit Export S.A. | 723672 | 316930271 | 875 | 925 | 2/21/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 50.00 | 5.71% |
| 16252 | LIVGR | 7238 | 261938730 | 1968 | 2077.01 | 1/16/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ 109.01 | 5.54% |
| 16253 | Red Star S.P.R. DE R.L. de C.V. | 723935-1 | 315953891 | 300 | 165.07 | 2/15/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ (134.93) | -44.98% |
| 16254 | Red Star S.P.R. DE R.L. de C.V. | 723974-1 | 315874296 | 325 | 355 | 2/15/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16255 | | 724000 | 316590606 | 1723.76 | 1743 | 2/20/2020 | - | - | 1 | 2/24/2020 | - | - | - | - | $ 19.24 | 1.12% |
| 16256 | Red Star S.P.R. DE R.L. de C.V. | 724057-1 | 315953899 | 300 | 152.73 | 2/16/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ (147.27) | -49.09% |
| 16257 | Red Star S.P.R. DE R.L. de C.V. | 724079 | 315874254 | 325 | 355 | 2/16/2020 | - | 1 | - | 2/17/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16258 | Agroindustrias Golden Fresh SAC | 724122 | 316592549 | 837.25 | 912 | 2/22/2020 | - | 1 | - | 2/23/2020 | - | - | - | - | $ 74.75 | 8.93% |
| 16259 | | 724123 | 316591149 | 1625.25 | 1581 | 2/21/2020 | - | - | 1 | 2/24/2020 | - | - | - | - | $ (44.25) | -2.72% |
| 16260 | | 724141 | 317041587 | 690.3 | 800 | 2/21/2020 | - | - | 1 | 2/23/2020 | - | - | - | - | $ 109.70 | 15.89% |
| 16261 | Agroindustrias Golden Fresh SAC | 724267 | 316593930 | 1576.01 | 1548 | 2/22/2020 | - | 1 | - | 2/23/2020 | - | - | - | - | $ (28.01) | -1.78% |
| 16262 | La Mas Dorada | 724310 | 316618254 | 3152.03 | 3600 | 2/17/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 447.97 | 14.21% |
| 16263 | Servicio De Exp Fruticolas Exser Ltda | 724343 | 316622307 | 3800 | 2000 | 2/18/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ (1,800.00) | -47.37% |
| 16264 | Sandias Y Melones de Jalisco Spr de RI | 724395 | 316709197 | 2548 | 380 | 2/18/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | $ (2,168.00) | -85.09% |
| 16265 | Servicio De Exp Fruticolas Exser Ltda | 724399 | 316823714 | 2533.59 | 380 | 2/18/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ (2,153.59) | -85.00% |
| 16266 | La Mas Dorada | 724420 | 316680120 | 2775.57 | 0.02 | 2/18/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ (2,775.55) | -100.00% |
| 16267 | Santa Priscilia Planta Bresson S.A. | 724424 | 316619579 | 393 | 200 | 2/17/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (193.00) | -49.11% |
| 16268 | Santa Priscilia Planta Bresson S.A. | 724425 | 316850047 | 196.5 | 250 | 2/19/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 53.50 | 27.23% |
| 16269 | Agroindustrias Golden Fresh SAC | 724457 | 320960191 | 3229.1 | 250.7 | 2/19/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (2,978.40) | -92.24% |
| 16270 | Springhill Produce LLC | 724494 | 316794816 | 1800 | 2024.8 | 2/22/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 224.80 | 12.49% |
| 16271 | Agroindustrias Golden Fresh SAC | 724508 | 317498838 | 800 | 800 | 3/3/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | $ - | 0.00% |
| 16272 | Red Star S.P.R. DE R.L. de C.V. | 724743 | 315874379 | 325 | 335.58 | 2/18/2020 | - | 1 | - | 2/18/2020 | - | - | - | - | $ 10.58 | 3.26% |
| 16273 | Living Greens Farm Inc. | 724796 | 322519560 | 156.33 | 164.14 | 2/21/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 7.81 | 5.00% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16274 Red Starr S.P.R. DE R.L. de C.V. | 724802 | 316695962 | 876.12 | 1100 | 2/20/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | $ 223.88 | 25.55% |
| 16275 | 724819 | 316695800 | 788 | 900 | 2/24/2020 | - | - | 1 | 2/25/2020 | - | - | - | - | 112.00 | 14.21% |
| 16276 La Mas Dorada | 724892 | 316725509 | 5401.31 | 1500 | 2/19/2020 | - | 1 | - | 2/22/2020 | - | - | - | - | (3,901.31) | -72.23% |
| 16277 La Mas Dorada | 724894 | 316805972 | 1200 | 1320 | 2/20/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | 120.00 | 10.00% |
| 16278 Frutas de Piura | 724927 | 316732490 | 1034.26 | 250 | 2/19/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | (784.26) | -75.83% |
| 16279 Agroindustrias Golden Fresh SAC | 725076 | 316740962 | 3405 | 3830.63 | 2/20/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | 425.63 | 12.50% |
| 16280 Red Starr S.P.R. DE R.L. de C.V. | 725079 | 316943339 | 100 | 120 | 2/21/2020 | - | 1 | - | 2/23/2020 | - | - | - | - | 20.00 | 20.00% |
| 16281 Agroindustrias Golden Fresh SAC | 725084 | 316747401 | 3195 | 3594.38 | 2/21/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | 399.38 | 12.50% |
| 16282 Springhill Produce LLC | 725119 | 316937797 | 92.49 | 129.99 | 2/22/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | 37.50 | 40.54% |
| 16283 Frutera San Fernando SA | 725122 | 317156331 | 5600 | 2250 | 2/25/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | (3,350.00) | -59.82% |
| 16284 Springhill Produce LLC | 725173 | 316914852 | 2361.51 | 1500 | 2/23/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | (861.51) | -36.48% |
| 16285 | 725408 | 316828627 | 2439.49 | 800 | 2/22/2020 | - | - | 1 | 2/24/2020 | - | - | - | - | (1,639.49) | -67.21% |
| 16286 La Mas Dorada | 725417 | 316932763 | 3250.52 | 2175 | 2/20/2020 | - | 1 | - | 2/22/2020 | - | - | - | - | (1,075.52) | -33.09% |
| 16287 | 725419 | 316832283 | 3700.52 | 1400 | 2/20/2020 | - | - | 1 | 2/21/2020 | - | - | - | - | (2,300.52) | -62.17% |
| 16288 Proyectos Agricolas SA de DV | 725437 | 316839434 | 1075.55 | 1700 | 2/26/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | 624.45 | 58.06% |
| 16289 Living Greens Farm Inc. | 725525 | 318754884 | 887.26 | 893.51 | 2/21/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | 6.25 | 0.70% |
| 16290 La Mas Dorada | 725568 | 316753197 | 4294 | 1350 | 2/24/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | (2,944.00) | -68.56% |
| 16291 | 725592 | 316901254 | 1432.76 | 1631.25 | 2/21/2020 | - | - | 1 | 2/24/2020 | - | - | - | - | 198.49 | 13.85% |
| 16292 Agroindustrias Golden Fresh SAC | 725595 | 316903957 | 1080.75 | 1237.5 | 2/21/2020 | - | 1 | - | 2/22/2020 | - | - | - | - | 156.75 | 14.50% |
| 16293 Proyectos Agricolas SA de DV | 725636 | 317290223 | 2000 | 2025 | 3/2/2020 | - | 1 | - | 3/4/2020 | - | - | - | - | 25.00 | 1.25% |
| 16294 Springhill Produce LLC | 725640 | 316958907 | 1500 | 1687.5 | 2/26/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | 187.50 | 12.50% |
| 16295 Agrocir | 725644 | 317354551 | 760.46 | 117 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | (643.46) | -84.61% |
| 16296 Agrocir | 725647 | 317476505 | 982.5 | 560 | 2/27/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | (422.50) | -43.00% |
| 16297 Springhill Produce LLC | 725777 | 317155860 | 3900 | 4325 | 2/26/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | 425.00 | 10.90% |
| 16298 Springhill Produce LLC | 725794 | 316924580 | 1685 | 2100 | 2/20/2020 | - | 1 | - | 2/22/2020 | - | - | - | - | 415.00 | 24.63% |
| 16299 Exportadora Zaulan SA de CV | 725801 | 317036398 | 2751.01 | 3000 | 2/21/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | 248.99 | 9.05% |
| 16300 Proyectos Agricolas SA de DV | 725824 | 316939260 | 886.5 | 1160 | 2/29/2020 | - | 1 | - | 3/1/2020 | - | - | - | - | 273.50 | 30.85% |
| 16301 Proyectos Agricolas SA de DV | 725825 | 316939098 | 1280.5 | 1650 | 2/29/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | 369.50 | 28.86% |
| 16302 Proyectos Agricolas SA de DV | 725826 | 316938870 | 1550 | 1650 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 100.00 | 6.45% |
| 16303 La Mas Dorada | 725980 | 317174646 | 3373.37 | 250 | 2/24/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | (3,123.37) | -92.59% |
| 16304 Sandias Y Melones de Jalisco Spe de RI | 725996 | 317055866 | 4570 | 4600 | 2/25/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | 30.00 | 0.66% |
| 16305 | 726015 | 317316094 | 825 | 525 | 2/25/2020 | - | - | 1 | 2/26/2020 | - | - | - | - | (300.00) | -36.36% |
| 16306 Patagonian Fruits Trades SA | 726087 | 316964719 | 2374.27 | 2700 | 2/24/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 325.73 | 13.72% |
| 16307 Prosperity Farms Inc | 726167 | 317078203 | 150 | 150 | 2/24/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | - | 0.00% |
| 16308 Living Greens Farm Inc. | 726208 | 316970652 | 1250 | 1300 | 2/25/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | 50.00 | 4.00% |
| 16309 Red Starr S.P.R. DE R.L. de C.V. | 726253-1 | 316411262 | 325 | 355 | 2/21/2020 | - | 1 | - | 2/21/2020 | - | - | - | - | 30.00 | 9.23% |
| 16310 Springhill Produce LLC | 726340 | 317234371 | 1500 | 1471 | 2/25/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | (29.00) | -1.93% |
| 16311 Springhill Produce LLC | 726397 | 317196589 | 3050 | 3050 | 2/25/2020 | - | 1 | - | 2/29/2020 | - | - | - | - | - | 0.00% |
| 16312 Proyectos Agricolas SA de DV | 726406 | 317041412 | 2358 | 3450 | 2/25/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | 1,092.00 | 46.31% |
| 16313 Red Starr S.P.R. DE R.L. de C.V. | 726485 | 317036771 | 1625.25 | 1400 | 2/21/2020 | - | 1 | - | 2/22/2020 | - | - | - | - | (225.25) | -13.86% |
| 16314 Exportadora Subsole SA | 726589 | 316705985 | 3390 | 3419.5 | 2/22/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | 29.50 | 0.87% |
| 16315 Agroindustrias Golden Fresh SAC | 726657 | 317250034 | 2775.58 | 3000 | 2/25/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 224.42 | 8.09% |
| 16316 Agrocir | 726659 | 317156659 | 5321.75 | 300 | 2/26/2020 | - | 1 | - | 2/28/2020 | - | - | - | - | (5,021.75) | -94.36% |
| 16317 Agrocir | 726705 | 317597340 | 740.81 | 755.48 | 3/1/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | 14.67 | 1.98% |
| 16318 Agrocir | 726706 | 317820299 | 730.98 | 833.28 | 3/3/2020 | - | 1 | - | 3/4/2020 | - | - | - | - | 102.30 | 13.99% |
| 16319 Red Starr S.P.R. DE R.L. de C.V. | 726731-1 | 316411278 | 325 | 351.75 | 2/22/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | 26.75 | 8.23% |
| 16320 Sandias Y Melones de Jalisco Spe de RI | 726767 | 317578239 | 686 | 850 | 2/28/2020 | - | 1 | - | 2/29/2020 | - | - | - | - | 164.00 | 23.91% |
| 16321 Sandias Y Melones de Jalisco Spe de RI | 726812-1 | 316491510 | 300 | 115.15 | 2/23/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | (184.85) | -61.62% |
| 16322 | 726862 | 317146568 | 1670.26 | 2000 | 2/29/2020 | - | - | 1 | 3/1/2020 | - | - | - | - | 329.74 | 19.74% |
| 16323 | 726863 | 317144398 | 1670.25 | 1836 | 2/29/2020 | - | - | 1 | 3/1/2020 | - | - | - | - | 165.75 | 9.92% |
| 16324 Agroindustrias Golden Fresh SAC | 726864 | 317148623 | 1600 | 947 | 2/29/2020 | - | 1 | - | 3/1/2020 | - | - | - | - | (653.00) | -40.81% |
| 16325 | 726865 | 317149393 | 1600 | 1231 | 2/29/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | (369.00) | -23.06% |
| 16326 | 726869 | 317145181 | 1850 | 384 | 2/29/2020 | - | - | 1 | 3/1/2020 | - | - | - | - | (1,466.00) | -79.24% |
| 16327 | 726884 | 317140566 | 837.25 | 950 | 2/29/2020 | - | - | 1 | 3/2/2020 | - | - | - | - | 112.75 | 13.47% |
| 16328 Sandias Y Melones de Jalisco Spe de RI | 726920 | 316491477 | 300 | 330 | 2/24/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | 30.00 | 10.00% |
| 16329 Agrocir | 726964 | 320470683 | 268.62 | 298.62 | 2/25/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | 30.00 | 11.17% |
| 16330 Sandias Y Melones de Jalisco Spe de RI | 727048 | 317308410 | 4570 | 4600 | 2/27/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 30.00 | 0.66% |
| 16331 Red Starr S.P.R. DE R.L. de C.V. | 727107 | 317605226 | 2382.54 | 1550 | 2/29/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | (832.54) | -34.94% |
| 16332 Living Greens Farm Inc. | 727154 | 316960003 | 1036.4 | 1065.9 | 2/25/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | 29.50 | 2.85% |
| 16333 Living Greens Farm Inc. | 727196 | 323617429 | 576.25 | 925 | 2/28/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | 348.75 | 60.52% |
| 16334 Exportadora Subsole SA | 727363 | 317199564 | 3600 | 1800 | 2/25/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | (1,800.00) | -50.00% |
| 16335 Patagonian Fruits Trades SA | 727408 | 317235576 | 1435.94 | 1631.25 | 2/28/2020 | - | 1 | - | 2/29/2020 | - | - | - | - | 195.31 | 13.60% |
| 16336 South Organic Fruits S.A. | 727409 | 317189568 | 1274 | 1462.5 | 2/26/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | 188.50 | 14.80% |
| 16337 Patagonian Fruits Trades SA | 727412 | 317236798 | 1421.01 | 1631.25 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 210.24 | 14.80% |
| 16338 Agroindustrias Golden Fresh SAC | 727420 | 317190020 | 983.37 | 1125 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 141.63 | 14.40% |
| 16339 La Mas Dorada | 727436 | 318055999 | 3111.62 | 3300 | 3/10/2020 | - | 1 | - | 3/13/2020 | - | - | - | - | 188.38 | 6.05% |
| 16340 CWT Group Hong Kong Ltd | 727497 | 317470251 | 1800 | 1825 | 2/28/2020 | - | 1 | - | 3/1/2020 | - | - | - | - | 25.00 | 1.39% |
| 16341 Sandias Y Melones de Jalisco Spe de RI | 727514 | 316491427 | 300 | 330 | 2/25/2020 | - | 1 | - | 2/25/2020 | - | - | - | - | 30.00 | 10.00% |
| 16342 Exportadora Subsole SA | 727539 | 317394842 | 3967.4 | 1000 | 2/27/2020 | - | 1 | - | 3/1/2020 | - | - | - | - | (2,967.40) | -74.79% |
| 16343 Biofruit Export S.A. | 727568 | 317370382 | 395.6 | 456 | 2/27/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 60.40 | 15.27% |
| 16344 | 727606 | 318090679 | 96.99 | 140.56 | 3/3/2020 | - | - | 1 | 3/9/2020 | - | - | - | - | 43.57 | 44.92% |
| 16345 Living Greens Farm Inc. | 727611 | 317201463 | 6922.2 | 6951.7 | 3/3/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | 29.50 | 0.43% |
| 16346 Living Greens Farm Inc. | 727612 | 317201471 | 2716.04 | 2745.54 | 3/6/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | 29.50 | 1.09% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16347 Agroindustrias Golden Fresh SAC | 727614 | 317588861 | 3150 | 3174.98 | 2/28/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | $ 24.98 | 0.79% |
| 16348 Sandias Y Melones de Jalisco Spr de RI | 727631 | 317283934 | 2490 | 2525.01 | 3/3/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 35.01 | 1.41% |
| 16349 | 727650 | 317256937 | 788 | 863.12 | 3/2/2020 | - | - | 1 | 3/3/2020 | - | - | - | - | 75.12 | 9.53% |
| 16350 Patagonian Fruits Trades SA | 727652 | 317257928 | 1182 | 1375 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 193.00 | 16.33% |
| 16351 Frutas de Piura | 727800 | 317283430 | 1041.98 | 1134 | 2/25/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 92.02 | 8.83% |
| 16352 La Mas Dorada | 727803 | 317394704 | 4971.36 | 3480 | 2/26/2020 | - | 1 | - | 2/29/2020 | - | - | - | - | (1,491.36) | -30.00% |
| 16353 Patagonian Fruits Trades SA | 727917 | 317288517 | 2700 | 3037.5 | 2/27/2020 | - | 1 | - | 3/1/2020 | - | - | - | - | 337.50 | 12.50% |
| 16354 Agroindustrias Golden Fresh SAC | 727941 | 317358765 | 1226.33 | 1345 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 118.67 | 9.68% |
| 16355 Jupiter Marketing LTD | 727957 | 317420511 | 2538 | 560.25 | 2/28/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | (1,977.75) | -77.93% |
| 16356 Varafrut USA | 728026 | 317315911 | 2952.37 | 3200 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | 247.63 | 8.39% |
| 16357 Agrocir | 728047 | 318204527 | 982.5 | 200 | 3/8/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (782.50) | -79.64% |
| 16358 Agrocir | 728048 | 318406203 | 982.51 | 180 | 3/11/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | (802.51) | -81.68% |
| 16359 Agrocir | 728050 | 318203971 | 789.94 | 230 | 3/8/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (559.94) | -70.88% |
| 16360 Agrocir | 728051 | 318405017 | 848.88 | 220 | 3/11/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | (628.88) | -74.08% |
| 16361 Red Starr S.P.R. DE R.L. de C.V. | 728079 | 317307568 | 125 | 150 | 2/29/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | 25.00 | 20.00% |
| 16362 Sandias Y Melones de Jalisco Spr de RI | 728086 | 317029288 | 300 | 330 | 2/26/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | 30.00 | 10.00% |
| 16363 | 728134 | 317355156 | 3460 | 1800 | 2/26/2020 | - | - | 1 | 2/27/2020 | - | - | - | - | (1,660.00) | -47.98% |
| 16364 Agroindustrias Golden Fresh SAC | 728332 | 317371894 | 1625.25 | 1581.56 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | (43.69) | -2.69% |
| 16365 Jupiter Marketing LTD | 728536 | 317925945 | 1800 | 2380 | 3/4/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | 580.00 | 32.22% |
| 16366 South Organic Fruits S.A. | 728541 | 317458761 | 1728.39 | 1968.75 | 2/28/2020 | - | 1 | - | 3/1/2020 | - | - | - | - | 240.36 | 13.91% |
| 16367 Agroindustrias Golden Fresh SAC | 728548 | 317616684 | 1100.4 | 1260.01 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 159.61 | 14.50% |
| 16368 Agroindustrias Golden Fresh SAC | 728554 | 317751645 | 1156.41 | 1327.5 | 3/4/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 171.09 | 14.79% |
| 16369 Agroindustrias Golden Fresh SAC | 728566 | 317462879 | 2358.02 | 2200 | 2/28/2020 | - | 1 | - | 2/29/2020 | - | - | - | - | (158.02) | -6.70% |
| 16370 South Organic Fruits S.A. | 728590 | 317567612 | 786.01 | 900 | 3/3/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 113.99 | 14.50% |
| 16371 Patagonian Fruits Trades SA | 728594 | 317419950 | 1519.01 | 1743.75 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 224.74 | 14.80% |
| 16372 Sandias Y Melones de Jalisco Spr de RI | 728628-1 | 317029232 | 300 | 143.77 | 2/27/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | (156.23) | -52.08% |
| 16373 Agrocir | 728664 | 317728182 | 4641.36 | 600 | 3/4/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (4,041.36) | -87.07% |
| 16374 Agroindustrias Golden Fresh SAC | 728746 | 317572903 | 715.4 | 962.5 | 3/2/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | 247.10 | 34.54% |
| 16375 Springhill Produce LLC | 728753 | 317470350 | 1785 | 2100 | 2/28/2020 | - | 1 | - | 2/29/2020 | - | - | - | - | 315.00 | 17.65% |
| 16376 | 728769 | 317476956 | 1920.75 | 410 | 3/4/2020 | - | - | 1 | 3/9/2020 | - | - | - | - | (1,510.75) | -78.65% |
| 16377 Patagonian Fruits Trades SA | 728862 | 317176986 | 680.81 | 700 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 19.19 | 2.82% |
| 16378 Springhill Produce LLC | 728888 | 317714660 | 3100 | 3125 | 3/4/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | 25.00 | 0.81% |
| 16379 | 728939 | 317492433 | 1100 | 1200 | 2/28/2020 | - | - | 1 | 2/28/2020 | - | - | - | - | 100.00 | 9.09% |
| 16380 Living Greens Farm Inc. | 728971 | 317489239 | 1250 | 1300 | 3/3/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | 50.00 | 4.00% |
| 16381 Red Starr S.P.R. DE R.L. de C.V. | 729033 | 317736641 | 50 | 60 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 10.00 | 20.00% |
| 16382 Patagonian Fruits Trades SA | 729078 | 317522729 | 2810 | 3161.25 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 351.25 | 12.50% |
| 16383 Patrick Family Farms LLC | 729188 | 317537243 | 3724 | 930.01 | 3/2/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | (2,793.99) | -75.03% |
| 16384 Patrick Family Farm LLC | 729248 | 317601706 | 2706.29 | 2950.01 | 2/29/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 243.72 | 9.01% |
| 16385 Sandias Y Melones de Jalisco Spr de RI | 729307 | 317643956 | 3860.6 | 4235 | 3/3/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | 374.40 | 9.70% |
| 16386 Frutas de Piura | 729310 | 317644450 | 4670 | 3722 | 3/3/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | (948.00) | -20.30% |
| 16387 Agroindustrias Golden Fresh SAC | 729321 | 318404600 | 750 | 800 | 3/3/2020 | - | 1 | - | 3/13/2020 | - | - | - | - | 50.00 | 6.67% |
| 16388 Servicio De Exp Fruticolas Exser Ltda | 729334 | 317739059 | 3800 | 1200 | 3/3/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (2,600.00) | -68.42% |
| 16389 La Mas Dorada | 729335 | 317627074 | 2063.26 | 2200 | 2/29/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | 136.74 | 6.63% |
| 16390 Red Starr S.P.R. DE R.L. de C.V. | 729383 | 317948343 | 1179 | 1350 | 3/4/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 171.00 | 14.50% |
| 16391 | 729431 | 318081244 | 4570 | 4600.01 | 3/7/2020 | - | - | 1 | 3/10/2020 | - | - | - | - | 30.01 | 0.66% |
| 16392 Prosperity Farms Inc | 729508 | 317765182 | 5625.9 | 574.75 | 3/4/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (5,051.15) | -89.78% |
| 16393 Red Starr S.P.R. DE R.L. de C.V. | 729585-1 | 317029291 | 300 | 243.2 | 2/29/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | (56.80) | -18.93% |
| 16394 Red Starr S.P.R. DE R.L. de C.V. | 729707-1 | 317029261 | 300 | 141.12 | 3/1/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | (158.88) | -52.96% |
| 16395 Red Starr S.P.R. DE R.L. de C.V. | 729799-1 | 317029272 | 300 | 120.05 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | (179.95) | -59.98% |
| 16396 Red Starr S.P.R. DE R.L. de C.V. | 729955 | 318155935 | 686 | 800 | 3/7/2020 | - | 1 | - | 3/8/2020 | - | - | - | - | 114.00 | 16.62% |
| 16397 Prosperity Farms Inc | 729985 | 318001769 | 325 | 225 | 3/5/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | (100.00) | -30.77% |
| 16398 Agrocir | 730048 | 318050780 | 982.5 | 235 | 3/5/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | (747.50) | -76.08% |
| 16399 Agroindustrias Golden Fresh SAC | 730118 | 317850049 | 4670 | 3075.01 | 3/5/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (1,594.99) | -34.15% |
| 16400 Agroindustrias Golden Fresh SAC | 730131V | 317746428 | 714.8 | 796 | 3/5/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 81.20 | 11.36% |
| 16401 Red Starr S.P.R. DE R.L. de C.V. | 730174 | 317820657 | 2300 | 2600 | 3/3/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 300.00 | 13.04% |
| 16402 Patagonian Fruits Trades SA | 730194 | 317808179 | 985 | 1125 | 3/4/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 140.00 | 14.21% |
| 16403 Patagonian Fruits Trades SA | 730217 | 317806994 | 1421 | 1631.25 | 3/4/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | 210.25 | 14.80% |
| 16404 Jupiter Marketing LTD | 730218 | 318070236 | 736.88 | 950 | 3/6/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | 213.12 | 28.92% |
| 16405 Proyectos Agricolas SA de DV | 730263 | 317768902 | 1500 | 1850 | 3/3/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | 350.00 | 23.33% |
| 16406 Red Starr S.P.R. DE R.L. de C.V. | 730305 | 318316218 | 50 | 70 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | 20.00 | 40.00% |
| 16407 Red Starr S.P.R. DE R.L. de C.V. | 730373-1 | 317029308 | 300 | 138.32 | 3/3/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | (161.68) | -53.89% |
| 16408 Prosperity Farms Inc | 730419 | 317888676 | 550 | 150 | 3/4/2020 | - | 1 | - | 3/4/2020 | - | - | - | - | (400.00) | -72.73% |
| 16409 Living Greens Farm Inc. | 730468 | 321316936 | 972.81 | 1380.89 | 3/6/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 408.08 | 41.95% |
| 16410 Exportadora Zaulan SA de CV | 730504 | 317832867 | 4750.99 | 2500 | 3/4/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | (2,250.99) | -47.38% |
| 16411 Patrick Family Farms LLC | 730505 | 317973288 | 2750 | 224.01 | 3/9/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (2,525.99) | -91.85% |
| 16412 | 730525 | 317874630 | 1668 | 1687.5 | 3/4/2020 | - | - | 1 | 3/4/2020 | - | - | - | - | 19.50 | 1.17% |
| 16413 La Mas Dorada | 730747 | 317945020 | 5187.88 | 250 | 3/6/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | (4,937.88) | -95.18% |
| 16414 | 730753 | 318105384 | 3414.33 | 2700 | 3/6/2020 | - | - | 1 | 3/9/2020 | - | - | - | - | (714.33) | -20.92% |
| 16415 Exportadora Subsole SA | 730773 | 317986651 | 2200 | 2375 | 3/6/2020 | - | 1 | - | 3/8/2020 | - | - | - | - | 175.00 | 7.95% |
| 16416 La Mas Dorada | 730798 | 318740611 | 4272.45 | 500 | 3/13/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | (3,772.45) | -88.30% |
| 16417 Patagonian Fruits Trades SA | 730825 | 317877703 | 2935 | 3301.88 | 3/6/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | 366.88 | 12.50% |
| 16418 Patagonian Fruits Trades SA | 730839 | 317882975 | 2977.5 | 3375 | 3/6/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | 397.50 | 13.35% |
| 16419 Sandias Y Melones de Jalisco Spr de RI | 730846-1 | 317594792 | 300 | 130.84 | 3/4/2020 | - | 1 | - | 3/4/2020 | - | - | - | - | (169.16) | -56.39% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 16420 Exportadora Subsole SA | 731006 | 317826300 | 2209.23 | 450 | 3/9/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ (1,759.23) | -79.63% |
| 16421 Springhill Produce LLC | 731035 | 318316070 | 3080 | 1672 | 3/11/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | $ (1,408.00) | -45.71% |
| 16422 Jupiter Marketing LTD | 731046 | 317974745 | 3356.97 | 3454.5 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 97.53 | 2.91% |
| 16423 Red Start S.P.R. DE R.L. de C.V. | 731049 | 318733099 | 2552 | 2500 | 3/13/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ (52.00) | -2.04% |
| 16424 Prosperity Farms Inc | 731163 | 318227548 | 200 | 150 | 3/9/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ (50.00) | -25.00% |
| 16425 Proyectos Agricolas SA de DV | 731198 | 318756667 | 2778.23 | 2807.73 | 3/10/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ 29.50 | 1.06% |
| 16426 Exportadora Zaulan SA de CV | 731247 | 318066057 | 4225 | 4732 | 3/28/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ 507.00 | 12.00% |
| 16427 Jupiter Marketing LTD | 731260 | 318348200 | 734.42 | 950 | 3/11/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | $ 215.58 | 29.35% |
| 16428 | 731275 | 318050143 | 835.12 | 956.25 | 3/6/2020 | - | - | 1 | 3/7/2020 | - | - | - | - | $ 121.13 | 14.50% |
| 16429 Patagonian Fruits Trades SA | 731281 | 318053631 | 837.25 | 956.25 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 119.00 | 14.21% |
| 16430 SPRINGHILL PRODUCE LLC | 731311 | 152334012 | 1600 | 2200 | 6/26/2014 | - | 1 | - | 6/27/2014 | - | - | - | - | $ 600.00 | 37.50% |
| 16431 South Organic Fruits S.A. | 731316 | 317988199 | 1590.58 | 1800 | 3/6/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | $ 209.42 | 13.17% |
| 16432 Patagonian Fruits Trades SA | 731343 | 318051023 | 1421 | 1595.4 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 174.40 | 12.27% |
| 16433 | 7313693-1 | 317594853 | 300 | 201.27 | 3/5/2020 | - | - | 1 | 3/5/2020 | - | - | - | - | $ (98.73) | -32.91% |
| 16434 | 731403 | 318000776 | 2300 | 2600 | 3/6/2020 | - | - | 1 | 3/9/2020 | - | - | - | - | $ 300.00 | 13.04% |
| 16435 Red Start S.P.R. DE R.L. de C.V. | 731428-1 | 317506951 | 325 | 317.43 | 3/5/2020 | - | 1 | - | 3/5/2020 | - | - | - | - | $ (7.57) | -2.33% |
| 16436 Red Start S.P.R. DE R.L. de C.V. | 731516 | 323947387 | 134.49 | 161.98 | 3/6/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 27.49 | 20.44% |
| 16437 | 731636 | 318076867 | 3700 | 4200 | 3/5/2020 | - | - | 1 | 3/10/2020 | - | - | - | - | $ 500.00 | 13.51% |
| 16438 Proyectos Agricolas SA de DV | 731648 | 318069121 | 810 | 900 | 3/5/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | $ 90.00 | 11.11% |
| 16439 | 731709 | 318164983 | 1786.31 | 2350 | 3/10/2020 | - | - | 1 | 3/13/2020 | - | - | - | - | $ 563.69 | 31.56% |
| 16440 | 731765 | 318348771 | 2409 | 3300 | 3/10/2020 | - | - | 1 | 3/12/2020 | - | - | - | - | $ 891.00 | 36.99% |
| 16441 Patagonian Fruits Trades SA | 731810 | 318110139 | 2965.53 | 3375 | 3/9/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | $ 409.47 | 13.81% |
| 16442 Servicio De Exp Fruticolas Exser Ltda | 731829 | 318294076 | 4335.2 | 2025 | 3/9/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | $ (2,310.20) | -53.29% |
| 16443 Sandias Y Melones de Jalisco Spr de RI | 7318551-1 | 317594843 | 300 | 154.55 | 3/6/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ (145.45) | -48.48% |
| 16444 Proyectos Agricolas SA de DV | 731876 | 318112637 | 1773 | 1950 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 177.00 | 9.98% |
| 16445 Proyectos Agricolas SA de DV | 731877 | 318112822 | 1550 | 1950 | 3/11/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | $ 400.00 | 25.81% |
| 16446 Red Start S.P.R. DE R.L. de C.V. | 7319111-1 | 317506965 | 325 | 343.51 | 3/6/2020 | - | 1 | - | 3/6/2020 | - | - | - | - | $ 18.51 | 5.70% |
| 16447 Sandias Y Melones de Jalisco Spr de RI | 732020 | 318791206 | 3610.67 | 3640.17 | 3/12/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 29.50 | 0.82% |
| 16448 Agroindustrias Golden Fresh SAC | 732223 | 318198518 | 1475 | 1500 | 3/7/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 25.00 | 1.69% |
| 16449 Sandias Y Melones de Jalisco Spr de RI | 732282 | 318225846 | 4670 | 4700 | 3/10/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 30.00 | 0.64% |
| 16450 Sandias Y Melones de Jalisco Spr de RI | 7323941-1 | 318302929 | 300 | 330 | 3/7/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 16451 Red Start S.P.R. DE R.L. de C.V. | 732409 | 317507023 | 325 | 355 | 3/7/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16452 Sandias Y Melones de Jalisco Spr de RI | 732471-1 | 317594830 | 300 | 156.74 | 3/8/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ (143.26) | -47.75% |
| 16453 Red Start S.P.R. DE R.L. de C.V. | 732489-1 | 317507027 | 325 | 355 | 3/8/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16454 Sandias Y Melones de Jalisco Spr de RI | 732539 | 320089096 | 482.97 | 402.76 | 3/12/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ (80.21) | -16.61% |
| 16455 Sandias Y Melones de Jalisco Spr de RI | 732573-1 | 317594865 | 300 | 156.89 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ (143.11) | -47.70% |
| 16456 Patagonian Fruits Trades SA | 732606 | 318282193 | 837.25 | 956.25 | 3/10/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 119.00 | 14.21% |
| 16457 Patagonian Fruits Trades SA | 732607 | 318281982 | 1421 | 1631.25 | 3/10/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 210.25 | 14.80% |
| 16458 South Organic Fruits S.A. | 732785 | 318391727 | 1250 | 575 | 3/12/2020 | - | 1 | - | 3/13/2020 | - | - | - | - | $ (675.00) | -54.00% |
| 16459 Servicio De Exp Fruticolas Exser Ltda | 732823 | 318330623 | 3700 | 1800 | 3/9/2020 | - | 1 | - | 3/14/2020 | - | - | - | - | $ (1,900.00) | -51.35% |
| 16460 Proyectos Agricolas SA de DV | 732833 | 318310756 | 1400 | 1700 | 3/10/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 300.00 | 21.43% |
| 16461 Proyectos Agricolas SA de DV | 732834 | 318308896 | 1965 | 2025 | 3/10/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 60.00 | 3.05% |
| 16462 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 732896 | 152326537 | 890.79 | 650 | 6/23/2014 | - | 1 | - | 6/24/2014 | - | - | - | - | $ (240.79) | -27.03% |
| 16463 Patagonian Fruits Trades SA | 732911 | 318495654 | 835.13 | 956.25 | 3/12/2020 | - | 1 | - | 3/13/2020 | - | - | - | - | $ 121.12 | 14.50% |
| 16464 Sociedad Exportadora Verfrut SA | 732968 | 318496123 | 2061 | 2350 | 3/13/2020 | - | 1 | - | 3/14/2020 | - | - | - | - | $ 289.00 | 14.02% |
| 16465 | 732974 | 318523188 | 2159 | 2350 | 3/14/2020 | - | - | 1 | 3/17/2020 | - | - | - | - | $ 191.00 | 8.85% |
| 16466 Sandias Y Melones de Jalisco Spr de RI | 732991 | 318525724 | 4570 | 4600 | 3/12/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ 30.00 | 0.66% |
| 16467 Proyectos Agricolas SA de DV | 733009 | 318464415 | 334.36 | 208.96 | 3/12/2020 | - | 1 | - | 3/13/2020 | - | - | - | - | $ (125.40) | -37.50% |
| 16468 Proyectos Agricolas SA de DV | 733010 | 318464869 | 206.27 | 144.28 | 3/12/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ (61.99) | -30.05% |
| 16469 Red Start S.P.R. DE R.L. de C.V. | 733074 | 317594836 | 300 | 330 | 3/10/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 16470 Living Greens Farm Inc. | 733206 | 319277792 | 1066.84 | 1096.34 | 3/13/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 29.50 | 2.77% |
| 16471 | 733211 | 318410340 | 2452.59 | 1200 | 3/12/2020 | - | - | 1 | 3/13/2020 | - | - | - | - | $ (1,252.59) | -51.07% |
| 16472 South Organic Fruits S.A. | 733414 | 318434070 | 812.63 | 928.13 | 3/10/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 115.50 | 14.21% |
| 16473 South Organic Fruits S.A. | 733415 | 318433972 | 1752.78 | 1985.63 | 3/10/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ 232.85 | 13.28% |
| 16474 Servicio De Exp Fruticolas Exser Ltda | 733477 | 318658557 | 4435.4 | 3685 | 3/13/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ (750.40) | -16.92% |
| 16475 Springhill Produce LLC | 733655 | 318608432 | 1800 | 2200 | 3/13/2020 | - | 1 | - | 3/15/2020 | - | - | - | - | $ 400.00 | 22.22% |
| 16476 Prosperity Farms Inc | 733753 | 318576192 | 6234.2 | 721.3 | 3/13/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ (5,512.90) | -88.43% |
| 16477 Sandias Y Melones de Jalisco Spr de RI | 733848V | 318879652 | 2499 | 1550 | 3/16/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ (949.00) | -37.98% |
| 16478 Red Start S.P.R. DE R.L. de C.V. | 733849 | 318897995 | 750 | 400 | 3/16/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ (350.00) | -46.67% |
| 16479 Patagonian Fruits Trades SA | 734053 | 318564771 | 833.01 | 956.25 | 3/13/2020 | - | 1 | - | 3/14/2020 | - | - | - | - | $ 123.24 | 14.79% |
| 16480 Patagonian Fruits Trades SA | 734056 | 318622829 | 1527.51 | 1752.19 | 3/13/2020 | - | 1 | - | 3/14/2020 | - | - | - | - | $ 224.68 | 14.71% |
| 16481 Patagonian Fruits Trades SA | 734070 | 318741064 | 1527.55 | 1752.18 | 3/16/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ 224.63 | 14.71% |
| 16482 Proyectos Agricolas SA de DV | 734092 | 318763280 | 1700 | 2000 | 3/18/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ 300.00 | 17.65% |
| 16483 Patagonian Fruits Trades SA | 734123 | 318616729 | 881.03 | 1012.5 | 3/16/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ 131.47 | 14.92% |
| 16484 Patagonian Fruits Trades SA | 734146 | 318860279 | 1674.5 | 2000 | 3/18/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ 325.50 | 19.44% |
| 16485 Springhill Produce LLC | 734149 | 318664422 | 3049.31 | 2800.01 | 3/13/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ (249.30) | -8.18% |
| 16486 Red Start S.P.R. DE R.L. de C.V. | 734197-1 | 318086013 | 325 | 355 | 3/12/2020 | - | 1 | - | 3/12/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16487 Living Greens Farm Inc. | 734248 | 320964281 | 474.61 | 542.8 | 3/24/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ 68.19 | 14.37% |
| 16488 Springhill Produce LLC | 734381 | 318926249 | 2250 | 2275 | 3/18/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 25.00 | 1.11% |
| 16489 | 734481 | 318658170 | 75 | 105 | 3/17/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ 30.00 | 40.00% |
| 16490 | 7346l0-1 | 318176217 | 300 | 230.68 | 3/13/2020 | - | - | 1 | 3/17/2020 | - | - | - | - | $ (69.32) | -23.11% |
| 16491 Red Start S.P.R. DE R.L. de C.V. | 734716 | 318083987 | 325 | 355 | 3/13/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16492 Living Greens Farm Inc. | 734738 | 319642230 | 2183.69 | 2213.19 | 3/24/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ 29.50 | 1.35% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16493 | 734825 | 318764444 | 2522.52 | 2624 | 3/19/2020 | - | - | 1 | 3/20/2020 | - | - | - | - | $ 101.48 | 4.02% |
| 16494 | 734827 | 318764620 | 2100 | 2350 | 3/18/2020 | - | - | 1 | 3/20/2020 | - | - | - | - | $ 250.00 | 11.90% |
| 16495 Sandias Y Melones de Jalisco Spr de RI | 734844 | 318796411 | 4570 | 4600 | 3/17/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ 30.00 | 0.66% |
| 16496 Sociedad Exportadora Verfrut SA | 735100 | 318801144 | 4544.6 | 2115 | 3/16/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ (2,429.60) | -53.46% |
| 16497 Proyectos Agricolas SA de DV | 735143 | 324501898 | 131.1 | 134.44 | 3/19/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 3.34 | 2.55% |
| 16498 | 735197-1 | 318176200 | 300 | 112.73 | 3/14/2020 | - | - | 1 | 3/17/2020 | - | - | - | - | $ (187.27) | -62.42% |
| 16499 Ag-Mart Produce Inc | 735325 | 325952020 | 190.92 | 165.29 | 3/19/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (25.63) | -13.42% |
| 16500 Sandias Y Melones de Jalisco Spr de RI | 735404-1 | 318176190 | 300 | 152.77 | 3/15/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ (147.23) | -49.08% |
| 16501 Ag-Mart Produce Inc | 735429 | 319226479 | 50 | 70 | 3/19/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 20.00 | 40.00% |
| 16502 Sandias Y Melones de Jalisco Spr de RI | 735435 | 318086008 | 325 | 355 | 3/15/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16503 Sandias Y Melones de Jalisco Spr de RI | 735547 | 318176226 | 300 | 266.66 | 3/16/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ (33.34) | -11.11% |
| 16504 Sandias Y Melones de Jalisco Spr de RI | 735602 | 319432036 | 2266 | 2700 | 3/25/2020 | - | 1 | - | 3/27/2020 | - | - | - | - | $ 434.00 | 19.15% |
| 16505 Sandias Y Melones de Jalisco Spr de RI | 735603 | 319387158 | 2892 | 3000 | 3/21/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ 108.00 | 3.73% |
| 16506 Proyectos Agricolas SA de DV | 735699 | 319159055 | 3100 | 3775 | 3/19/2020 | - | 1 | - | 3/22/2020 | - | - | - | - | $ 675.00 | 21.77% |
| 16507 Prosperity Farms Inc | 735708 | 318936598 | 5490.86 | 529.89 | 3/19/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ (4,960.97) | -90.35% |
| 16508 CAL Produce Sales/CAL WEST PACKING CO. | 735727 | 318883108 | 4100 | 1900 | 3/16/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ (2,200.00) | -53.66% |
| 16509 Proyectos Agricolas SA de DV | 735742 | 318875774 | 2800 | 3025 | 3/16/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 225.00 | 8.04% |
| 16510 Servicio De Exp Fruticolas Exser Ltda | 735763 | 318907296 | 320 | 352 | 3/17/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ 32.00 | 10.00% |
| 16511 Proyectos Agricolas SA de DV | 735857 | 318891669 | 1900 | 2000 | 3/17/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 100.00 | 5.26% |
| 16512 Proyectos Agricolas SA de DV | 735987 | 318914264 | 2000 | 2000 | 3/18/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ - | 0.00% |
| 16513 Springhill Produce LLC | 736010 | 322386729 | 1400 | 1933.76 | 3/18/2020 | - | 1 | - | 5/6/2020 | - | - | - | - | $ 533.76 | 38.13% |
| 16514 Sandias Y Melones de Jalisco Spr de RI | 736093 | 318176185 | 300 | 267.7 | 3/17/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ (32.30) | -10.77% |
| 16515 Proyectos Agricolas SA de DV | 736120 | 318980957 | 2161.5 | 2025 | 3/18/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ (136.50) | -6.32% |
| 16516 | 736274 | 319011083 | 3032.14 | 3300 | 3/19/2020 | - | - | 1 | 3/21/2020 | - | - | - | - | $ 267.86 | 8.83% |
| 16517 Agrocir | 736323 | 319004042 | 2600 | 3350 | 3/21/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 750.00 | 28.85% |
| 16518 Ag-Mart Produce Inc | 736360V | 319370482 | 4866.65 | 5250 | 3/21/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 383.35 | 7.88% |
| 16519 | 736430 | 319475736 | 3249.79 | 4000 | 3/23/2020 | - | - | 1 | 3/26/2020 | - | - | - | - | $ 750.21 | 23.08% |
| 16520 Exportadora Subsole SA | 736431 | 319817398 | 5400 | 900 | 3/26/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ (4,500.00) | -83.33% |
| 16521 Integrity Farms | 736446 | 320753755 | 2941.61 | 3300 | 4/13/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | $ 358.39 | 12.18% |
| 16522 Jupiter Marketing LTD | 736567 | 319052851 | 2100 | 2275 | 3/22/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ 175.00 | 8.33% |
| 16523 Proyectos Agricolas SA de DV | 736603 | 319094710 | 1871.5 | 2000 | 3/24/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 128.50 | 6.87% |
| 16524 Agrocir | 736605 | 319349779 | 5000 | 5399.45 | 3/20/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 399.45 | 7.99% |
| 16525 CAL Produce Sales/CAL WEST PACKING CO. | 736649 | 319210772 | 5600 | 3300 | 3/19/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ (2,300.00) | -41.07% |
| 16526 Integrity Farms | 736670 | 319166744 | 2800 | 3894.48 | 3/24/2020 | - | 1 | - | 3/28/2020 | - | - | - | - | $ 1,094.48 | 39.09% |
| 16527 Proyectos Agricolas SA de DV | 736672V | 319050397 | 2400 | 2900 | 3/18/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ 500.00 | 20.83% |
| 16528 | 736687 | 319058359 | 3427.55 | 4350 | 3/18/2020 | - | - | 1 | 3/20/2020 | - | - | - | - | $ 922.45 | 26.91% |
| 16529 Sandias Y Melones de Jalisco Spr de RI | 736722-1 | 318659971 | 325 | 355 | 3/18/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16530 | 736791 | 319117254 | 443.25 | 550 | 3/23/2020 | - | - | 1 | 3/23/2020 | - | - | - | - | $ 106.75 | 24.08% |
| 16531 Proyectos Agricolas SA de DV | 736807 | 319272656 | 1700 | 1725 | 3/23/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 25.00 | 1.47% |
| 16532 Frutas de Piura | 736854 | 325635336 | 338.09 | 760.82 | 3/19/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 422.73 | 125.03% |
| 16533 Proyectos Agricolas SA de DV | 737054V | 319178120 | 2550 | 2650 | 3/23/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 100.00 | 3.92% |
| 16534 Living Greens Farm Inc. | 737061 | 320929849 | 7389.53 | 7419.03 | 3/24/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | $ 29.50 | 0.40% |
| 16535 Sandias Y Melones de Jalisco Spr de RI | 737214-1 | 318747804 | 300 | 112.73 | 3/19/2020 | - | 1 | - | 3/20/2020 | - | - | - | - | $ (187.27) | -62.42% |
| 16536 Proyectos Agricolas SA de DV | 737301 | 319177935 | 1986.08 | 2500 | 3/19/2020 | - | 1 | - | 3/21/2020 | - | - | - | - | $ 513.92 | 25.88% |
| 16537 Springhill Produce LLC | 737307 | 319284058 | 1882.97 | 2200 | 3/23/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 317.03 | 16.84% |
| 16538 Ag-Mart Produce Inc | 737313 | 319227168 | 25 | 35 | 3/19/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 10.00 | 40.00% |
| 16539 Ag-Mart Produce Inc | 737314 | 319227621 | 25 | 35 | 3/19/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 10.00 | 40.00% |
| 16540 Agrocir | 737371 | 319234602 | 2600 | 3600 | 3/23/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 1,000.00 | 38.46% |
| 16541 Agrocir | 737374 | 319235141 | 3028.88 | 3520 | 3/23/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 491.12 | 16.21% |
| 16542 | 737379 | 319502168 | 2770.39 | 3200 | 3/24/2020 | - | - | 1 | 3/26/2020 | - | - | - | - | $ 429.61 | 15.51% |
| 16543 Sandias Y Melones de Jalisco Spr de RI | 737388 | 319504111 | 686 | 850 | 3/24/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 164.00 | 23.91% |
| 16544 Sociedad Exportadora Verfrut SA | 737528 | 319376158 | 2125 | 2450 | 3/25/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 325.00 | 15.29% |
| 16545 Red Star S.P.R. DE R.L. de C.V. | 737600 | 319262282 | 25 | 40 | 3/24/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ 15.00 | 60.00% |
| 16546 | 737740-1 | 318747881 | 300 | 177.47 | 3/20/2020 | - | - | 1 | 3/23/2020 | - | - | - | - | $ (122.53) | -40.84% |
| 16547 Sandias Y Melones de Jalisco Spr de RI | 737991 | 319641211 | 2200 | 2300 | 3/25/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 100.00 | 4.55% |
| 16548 Sandias Y Melones de Jalisco Spr de RI | 738046V | 319696247 | 2673.2 | 2800 | 3/25/2020 | - | 1 | - | 3/28/2020 | - | - | - | - | $ 126.80 | 4.74% |
| 16549 Ag-Mart Produce Inc | 738136 | 321395322 | 125.24 | 213.47 | 3/20/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | $ 88.23 | 70.45% |
| 16550 Sociedad Exportadora Verfrut SA | 738164 | 319541984 | 3900 | 4200 | 3/23/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ 300.00 | 7.69% |
| 16551 Red Star S.P.R. DE R.L. de C.V. | 738256 | 319934223 | 75 | 105 | 3/30/2020 | - | 1 | - | 4/1/2020 | - | - | - | - | $ 30.00 | 40.00% |
| 16552 Sociedad Exportadora Verfrut SA | 738268 | 319498032 | 4573.44 | 1050 | 3/24/2020 | - | 1 | - | 3/27/2020 | - | - | - | - | $ (3,523.44) | -77.04% |
| 16553 Exportadora Subsole SA | 738357 | 322188956 | 120.75 | 128.95 | 3/23/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 8.20 | 6.79% |
| 16554 | 738369 | 319483131 | 786 | 1200 | 3/24/2020 | - | - | 1 | 3/25/2020 | - | - | - | - | $ 414.00 | 52.67% |
| 16555 Proyectos Agricolas SA de DV | 738452 | 319421740 | 1600 | 1725 | 3/25/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 125.00 | 7.81% |
| 16556 Sandias Y Melones de Jalisco Spr de RI | 738613 | 319956225 | 3000 | 4000 | 3/28/2020 | - | 1 | - | 4/1/2020 | - | - | - | - | $ 1,000.00 | 33.33% |
| 16557 Red Star S.P.R. DE R.L. de C.V. | 738642 | 318747800 | 300 | 176.97 | 3/23/2020 | - | 1 | - | 3/24/2020 | - | - | - | - | $ (123.03) | -41.01% |
| 16558 | 738738 | 319494740 | 2800 | 3895 | 3/31/2020 | - | - | 1 | 4/4/2020 | - | - | - | - | $ 1,095.00 | 39.11% |
| 16559 Integrity Farms | 738740 | 319493785 | 1800 | 3111 | 3/27/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ 1,311.00 | 72.83% |
| 16560 Integrity Farms | 738741 | 319494884 | 2000 | 2621 | 3/28/2020 | - | 1 | - | 3/31/2020 | - | - | - | - | $ 621.00 | 31.05% |
| 16561 Integrity Farms | 738745 | 319496337 | 2254 | 2621 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 367.00 | 16.28% |
| 16562 Sandias Y Melones de Jalisco Spr de RI | 738849 | 319956365 | 700 | 850 | 3/28/2020 | - | 1 | - | 3/29/2020 | - | - | - | - | $ 150.00 | 21.43% |
| 16563 Ag-Mart Produce Inc | 738940 | 319542129 | 443.25 | 550 | 3/23/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 106.75 | 24.08% |
| 16564 | 739068-1 | 318747778 | 300 | 165 | 3/24/2020 | - | - | 1 | 3/24/2020 | - | - | - | - | $ (135.00) | -45.00% |
| 16565 Patagonian Fruits Trades SA | 739080 | 319579655 | 1421 | 1631.25 | 3/25/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 210.25 | 14.80% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 16566 Springhill Produce LLC | 739209 | 319591071 | 2029.81 | 2400 | 3/28/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ 370.19 | 18.24% |
| 16567 Springhill Produce LLC | 739218 | 319681179 | 1905.39 | 2325.01 | 3/26/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 419.62 | 22.02% |
| 16568 Sandias Y Melones de Jalisco Spr de RI | 739269 | 319594586 | 1470 | 1650 | 3/24/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 180.00 | 12.24% |
| 16569 Ag-Mart Produce Inc | 739273 | 322790859 | 98.25 | 133.32 | 3/24/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ 35.07 | 35.69% |
| 16570 Ag-Mart Produce Inc | 739287 | 319622095 | 3487.89 | 3960 | 3/26/2020 | - | 1 | - | 3/28/2020 | - | - | - | - | $ 472.11 | 13.54% |
| 16571 Patagonian Fruits Trades SA | 739464 | 319621163 | 2760 | 3105 | 3/26/2020 | - | 1 | - | 3/29/2020 | - | - | - | - | $ 345.00 | 12.50% |
| 16572 Sandias Y Melones de Jalisco Spr de RI | 739655 | 323555670 | 138.69 | 164.85 | 3/26/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 26.16 | 18.86% |
| 16573 Ag-Mart Produce Inc | 739681 | 319262484 | 325 | 355 | 3/25/2020 | - | 1 | - | 3/27/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16574 Agrocir | 739809 | 319709784 | 1576.01 | 1385 | 3/30/2020 | - | 1 | - | 4/1/2020 | - | - | - | - | $ (191.01) | -12.12% |
| 16575 Patagonian Fruits Trades SA | 740006 | 319797683 | 1421.01 | 1631.25 | 3/30/2020 | - | 1 | - | 3/31/2020 | - | - | - | - | $ 210.24 | 14.80% |
| 16576 Ag-Mart Produce Inc | 740028 | 319353842 | 300 | 183.44 | 3/26/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ (116.56) | -38.85% |
| 16577 SHORE SWEET GROWERS LLC | 740035 | 153657322 | 715.62 | 715.62 | 7/14/2014 | - | 1 | - | 7/14/2014 | - | - | - | - | $ - | 0.00% |
| 16578 SHORE SWEET GROWERS LLC | 740036 | 153657355 | 713.65 | 713.65 | 7/16/2014 | - | 1 | - | 7/16/2014 | - | - | - | - | $ - | 0.00% |
| 16579 Agrocir | 740089 | 319946039 | 982.51 | 750 | 3/30/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ (232.51) | -23.66% |
| 16580 Integrity Farms | 740183 | 319897715 | 2251.55 | 2621 | 4/1/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 369.45 | 16.41% |
| 16581 Integrity Farms | 740184 | 319897745 | 2800 | 3895 | 3/30/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 1,095.00 | 39.11% |
| 16582 Agrocir | 740189 | 319806383 | 1182 | 1375 | 4/1/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ 193.00 | 16.33% |
| 16583 | 740207 | 320143339 | 3430 | 4000 | 3/19/2020 | - | - | 1 | 3/31/2020 | - | - | - | - | $ 570.00 | 16.62% |
| 16584 Agroindustrias del Tropico S.A. | 740220 | 319797809 | 1260.81 | 1180.01 | 3/27/2020 | - | 1 | - | 3/27/2020 | - | - | - | - | $ (80.80) | -6.41% |
| 16585 Springhill Produce LLC | 740320 | 319857111 | 2850 | 2874.99 | 3/29/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ 24.99 | 0.88% |
| 16586 Patagonian Fruits Trades SA | 740375 | 319842449 | 2700 | 3037.5 | 3/30/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ 337.50 | 12.50% |
| 16587 Sandias Y Melones de Jalisco Spr de RI | 740465 | 319952011 | 4570 | 4600 | 3/31/2020 | - | 1 | - | 4/1/2020 | - | - | - | - | $ 30.00 | 0.66% |
| 16588 Exportadora Subsole SA | 740476 | 319952416 | 4659.84 | 4045.85 | 3/30/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ (613.99) | -13.18% |
| 16589 Sandias Y Melones de Jalisco Spr de RI | 740482 | 319894726 | 1300 | 1800 | 3/27/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ 500.00 | 38.46% |
| 16590 Living Greens Farm Inc. | 740530 | 326523006 | 322.46 | 536.24 | 3/31/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 213.78 | 66.30% |
| 16591 Agroindustrias del Tropico S.A. | 740536 | 319894833 | 1624.36 | 1856.4 | 3/27/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ 232.04 | 14.29% |
| 16592 Ag-Mart Produce Inc | 740554V | 320143120 | 4234.52 | 5000 | 3/31/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 765.48 | 18.08% |
| 16593 Proyectos Agricolas SA de DV | 740736 | 320179109 | 1100 | 1250 | 4/2/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 150.00 | 13.64% |
| 16594 Sociedad Exportadora Verfrut SA | 740749 | 320872935 | 4892.04 | 2250 | 4/10/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (2,642.04) | -54.01% |
| 16595 La Mas Dorada | 740902 | 320485794 | 2063.26 | 2240 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 176.74 | 8.57% |
| 16596 Ag-Mart Produce Inc | 740939 | 319353829 | 297.67 | 17.45 | 3/28/2020 | - | 1 | - | 3/30/2020 | - | - | - | - | $ (280.22) | -94.14% |
| 16597 Agrocir | 740991 | 320064771 | 3200 | 3456 | 3/31/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ 256.00 | 8.00% |
| 16598 Agrocir | 741099 | 320024840 | 1085.4 | 1225 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 139.60 | 12.86% |
| 16599 Integrity Farms | 741218 | 320047773 | 2800 | 3894.48 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 1,094.48 | 39.09% |
| 16600 Integrity Farms | 741219 | 320048419 | 2254 | 2620.2 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 366.20 | 16.25% |
| 16601 Sociedad Exportadora Verfrut SA | 741263 | 320058022 | 3800 | 1130.14 | 3/30/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ (2,669.86) | -70.26% |
| 16602 | 741274 | 322064036 | 1523.6 | 1553.1 | 3/30/2020 | - | - | 1 | 5/5/2020 | - | - | - | - | $ 29.50 | 1.94% |
| 16603 | 741289 | 320469036 | 700 | 850 | 4/4/2020 | - | - | 1 | 4/6/2020 | - | - | - | - | $ 150.00 | 21.43% |
| 16604 | 741290V | 320469413 | 1078 | 1350 | 4/4/2020 | - | - | 1 | 4/5/2020 | - | - | - | - | $ 272.00 | 25.23% |
| 16605 Red Starr S.P.R. DE R.L. de C.V. | 741291 | 320567830 | 700 | 850 | 4/6/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 150.00 | 21.43% |
| 16606 Ag-Mart Produce Inc | 741370 | 320372626 | 75 | 105 | 4/3/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ 30.00 | 40.00% |
| 16607 Pope Farms | 741529 | 320127361 | 350 | 385 | 3/31/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 35.00 | 10.00% |
| 16608 Proyectos Agricolas SA de DV | 741538 | 320081255 | 1450 | 1650 | 4/2/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 200.00 | 13.79% |
| 16609 Araiza Farms SA de CV Produce Pty Inc. | 741723 | 320150803 | 2775.58 | 1500 | 3/31/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ (1,275.58) | -45.96% |
| 16610 Agrocir | 741864 | 320159368 | 1329.75 | 1500 | 4/6/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 170.25 | 12.80% |
| 16611 Agrocir | 741868 | 320159026 | 788 | 862.5 | 4/6/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 74.50 | 9.45% |
| 16612 | 741881 | 320268838 | 3658.18 | 550 | 4/2/2020 | - | - | 1 | 4/6/2020 | - | - | - | - | $ (3,108.18) | -84.97% |
| 16613 Patagonian Fruits Trades SA | 742008 | 320184278 | 3010 | 3386.25 | 4/3/2020 | - | 1 | - | 4/5/2020 | - | - | - | - | $ 376.25 | 12.50% |
| 16614 Jupiter Marketing LTD | 742181 | 320243124 | 2156 | 2550 | 4/1/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 394.00 | 18.27% |
| 16615 Sociedad Exportadora Verfrut SA | 742195 | 320293191 | 600 | 450 | 4/4/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ (150.00) | -25.00% |
| 16616 | 742228 | 320384996 | 4570 | 4600 | 4/3/2020 | - | - | 1 | 4/8/2020 | - | - | - | - | $ 30.00 | 0.66% |
| 16617 Ag-Mart Produce Inc | 742231V | 320570534 | 3102.75 | 3550.02 | 4/13/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | $ 447.27 | 14.42% |
| 16618 Ag-Mart Produce Inc | 742326 | 320263627 | 2700 | 3000 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 300.00 | 11.11% |
| 16619 Living Greens Farm Inc. | 742388 | 322678669 | 1036.53 | 1066.03 | 4/14/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 29.50 | 2.85% |
| 16620 Integrity Farms | 742449 | 320588064 | 127.1 | 136.19 | 4/1/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 9.09 | 7.15% |
| 16621 Patagonian Fruits Trades SA | 742496 | 320361868 | 1568.01 | 1800 | 4/3/2020 | - | 1 | - | 4/5/2020 | - | - | - | - | $ 231.99 | 14.80% |
| 16622 Patagonian Fruits Trades SA | 742529 | 320362508 | 1421 | 1520.85 | 4/6/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 99.85 | 7.03% |
| 16623 Jupiter Marketing LTD | 742596 | 320431945 | 2744 | 3300 | 4/6/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 556.00 | 20.26% |
| 16624 Ag-Mart Produce Inc | 742620 | 319831601 | 325 | 355 | 4/2/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16625 Integrity Farms | 742652 | 326377914 | 187.87 | 269.83 | 4/6/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 81.96 | 43.63% |
| 16626 Integrity Farms | 742653 | 320445783 | 2800 | 3895 | 4/6/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ 1,095.00 | 39.11% |
| 16627 Agrocir | 742658 | 320384923 | 1723.75 | 1725 | 4/7/2020 | - | 1 | - | 4/9/2020 | - | - | - | - | $ 1.25 | 0.07% |
| 16628 Sandias Y Melones de Jalisco Spr de RI | 742675 | 323289092 | 148.51 | 155.28 | 4/3/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 6.77 | 4.56% |
| 16629 Patagonian Fruits Trades SA | 742891 | 320380246 | 1837.54 | 3037.5 | 4/6/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 1,199.96 | 65.30% |
| 16630 Ag-Mart Produce Inc | 742938 | 319911580 | 300 | 292.37 | 4/3/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ (7.63) | -2.54% |
| 16631 Sandias Y Melones de Jalisco Spr de RI | 742957 | 320699692 | 2350 | 2640 | 4/10/2020 | - | 1 | - | 4/12/2020 | - | - | - | - | $ 290.00 | 12.34% |
| 16632 Agrocir | 742964 | 320456225 | 2200 | 2376 | 4/6/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ 176.00 | 8.00% |
| 16633 Ag-Mart Produce Inc | 742998 | 319831592 | 325 | 355 | 4/3/2020 | - | 1 | - | 4/3/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16634 Living Greens Farm Inc. | 743017 | 326755712 | 203.45 | 457.57 | 4/14/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 254.12 | 124.91% |
| 16635 Integrity Farms | 743074 | 320447248 | 2800 | 3895 | 4/8/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 1,095.00 | 39.11% |
| 16636 | 743105V | 320578424 | 4650 | 5150 | 4/7/2020 | - | - | 1 | 4/10/2020 | - | - | - | - | $ 500.00 | 10.75% |
| 16637 Agrocir | 744134 | 320282562 | 3559 | 1050 | 4/3/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ (2,509.00) | -70.50% |
| 16638 | 743137 | 320451725 | 1082.9 | 1250 | 4/3/2020 | - | - | 1 | 4/4/2020 | - | - | - | - | $ 167.10 | 15.43% |

CONFIDENTIAL    Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 16639 | 743231 | 320584673 | 884.25 | 450 | 4/6/2020 | - | - | 1 | 4/8/2020 | - | - | - | - | $ (434.25) | -49.11% |
| 16640 Agroindustrias del Tropico S.A. | 743269 | 320563633 | 1057.19 | 1149.99 | 4/7/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 92.80 | 8.78% |
| 16641 Agrocir | 743336 | 320491614 | 3185 | 3510 | 4/4/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 325.00 | 10.20% |
| 16642 Agrocir | 743337 | 320493766 | 3150 | 3402 | 4/6/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ 252.00 | 8.00% |
| 16643 Ag-Mart Produce Inc | 743391-1 | 319911563 | 300 | 88.09 | 4/4/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ (211.91) | -70.64% |
| 16644 Agroindustrias del Tropico S.A. | 743420 | 320890617 | 666.4 | 350 | 4/9/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (316.40) | -47.48% |
| 16645 | 743444 | 320497526 | 4261.18 | 4350 | 4/4/2020 | - | - | 1 | 4/6/2020 | - | - | - | - | $ 88.82 | 2.08% |
| 16646 Ag-Mart Produce Inc | 743471-1 | 319831648 | 325 | 355 | 4/4/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16647 Agrocir | 743507 | 320554563 | 770.28 | 714.08 | 4/7/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ (56.20) | -7.30% |
| 16648 Ag-Mart Produce Inc | 743546-1 | 319911641 | 300 | 141.47 | 4/5/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ (158.53) | -52.84% |
| 16649 Ag-Mart Produce Inc | 743661 | 319911597 | 300 | 330 | 4/6/2020 | - | 1 | - | 4/7/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 16650 Integrity Farms | 743712 | 320665931 | 2800 | 3894.48 | 4/10/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | $ 1,094.48 | 39.09% |
| 16651 Integrity Farms | 743713 | 320666312 | 2800 | 3894.48 | 4/10/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | $ 1,094.48 | 39.09% |
| 16652 Integrity Farms | 743714 | 320665099 | 2300 | 2620.2 | 4/10/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 320.20 | 13.92% |
| 16653 | 743715 | 320666643 | 2259.75 | 2620.2 | 4/11/2020 | - | - | 1 | 4/14/2020 | - | - | - | - | $ 360.45 | 15.95% |
| 16654 Integrity Farms | 743719 | 320666509 | 2254 | 2620.2 | 4/11/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 366.20 | 16.25% |
| 16655 Integrity Farms | 743721 | 320666817 | 2254 | 2620.2 | 4/11/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | $ 366.20 | 16.25% |
| 16656 Verafrut USA | 743761 | 320579501 | 3152.01 | 3400 | 4/6/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 247.99 | 7.87% |
| 16657 Socidad Exportadora Verfrut SA | 743900 | 320622544 | 3900 | 2000 | 4/6/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (1,900.00) | -48.72% |
| 16658 Sandias Y Melones de Jalisco Spr de RI | 744005 | 320596511 | 5815.45 | 1872 | 4/7/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ (3,943.45) | -67.81% |
| 16659 Verafrut USA | 744008 | 320483673 | 3537.01 | 600 | 4/6/2020 | - | 1 | - | 4/9/2020 | - | - | - | - | $ (2,937.01) | -83.04% |
| 16660 Patagonian Fruits Trades SA | 744151 | 320653038 | 837.24 | 956.25 | 4/9/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ 119.01 | 14.21% |
| 16661 Ag-Mart Produce Inc | 744164 | 319911669 | 300 | 195.75 | 4/7/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ (104.25) | -34.75% |
| 16662 Patagonian Fruits Trades SA | 744194 | 320655173 | 1621.13 | 1856.25 | 4/8/2020 | - | 1 | - | 4/9/2020 | - | - | - | - | $ 235.12 | 14.50% |
| 16663 Integrity Farms | 744222 | 320654279 | 2700 | 2725 | 4/9/2020 | - | 1 | - | 4/9/2020 | - | - | - | - | $ 25.00 | 0.93% |
| 16664 Agrocir | 744251 | 320865637 | 2724 | 1525.44 | 4/11/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (1,198.56) | -44.00% |
| 16665 Utopia Packing | 744358 | 321301194 | 2850 | 2900 | 4/20/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | $ 50.00 | 1.75% |
| 16666 Agrocir | 744359 | 322090543 | 3264.46 | 4000 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ 735.54 | 22.53% |
| 16667 Utopia Packing | 744362 | 321301601 | 2350 | 2532 | 4/26/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 182.00 | 7.74% |
| 16668 Agroindustrias del Tropico S.A. | 744543 | 320702223 | 150 | 180 | 4/8/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 30.00 | 20.00% |
| 16669 | 744548 | 320698444 | 2743.02 | 3050 | 4/7/2020 | - | - | 1 | 4/10/2020 | - | - | - | - | $ 306.98 | 11.19% |
| 16670 Verafrut USA | 744648 | 320756838 | 1768.51 | 2300 | 4/8/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ 531.49 | 30.05% |
| 16671 CAL Produce Sales/CAL WEST PACKING CO. | 744705 | 320880276 | 4074 | 4800 | 4/9/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 726.00 | 17.82% |
| 16672 Ag-Mart Produce Inc | 744741-1 | 320368953 | 325 | 355 | 4/8/2020 | - | 1 | - | 4/8/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16673 Garcia Farms LLC | 744838 | 320984403 | 882 | 1300 | 4/14/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | $ 418.00 | 47.39% |
| 16674 Pope Farms | 744910 | 320805892 | 1684 | 1700 | 4/9/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 16.00 | 0.95% |
| 16675 | 745115-1 | 320451442 | 300 | 77.13 | 4/9/2020 | - | - | 1 | 4/9/2020 | - | - | - | - | $ (222.87) | -74.29% |
| 16676 Patagonian Fruits Trades SA | 745170 | 320870432 | 1433.36 | 1631.25 | 4/13/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | $ 197.89 | 13.81% |
| 16677 Integrity Farms | 745278 | 320986990 | 130.47 | 138.79 | 4/13/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | $ 8.32 | 6.38% |
| 16678 Living Greens Farm Inc. | 745307 | 328999677 | 92.96 | 128.11 | 4/21/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 35.15 | 37.81% |
| 16679 | 745530 | 321065404 | 191.68 | 177.57 | 4/16/2020 | - | - | 1 | 4/17/2020 | - | - | - | - | $ (14.11) | -7.36% |
| 16680 Ag-Mart Produce Inc | 745377 | 321093731 | 2300 | 3000 | 4/13/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | $ 700.00 | 30.43% |
| 16681 Integrity Farms | 745393 | 323497998 | 6736.64 | 6766.14 | 4/9/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ 29.50 | 0.44% |
| 16682 Verafrut USA | 745408 | 321644621 | 4360.37 | 3380 | 4/21/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | $ (980.37) | -22.48% |
| 16683 Exportadora Zaulan SA de CV | 745410 | 320914658 | 2949.93 | 2464.37 | 4/10/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (485.56) | -16.46% |
| 16684 Sandias Y Melones de Jalisco Spr de RI | 745414 | 320883501 | 2062.59 | 2710 | 4/22/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | $ 647.41 | 31.39% |
| 16685 Exportadora Zaulan SA de CV | 745467 | 321082941 | 4200 | 4725.02 | 4/14/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ 525.02 | 12.50% |
| 16686 CAL Produce Sales/CAL WEST PACKING CO. | 745504 | 320982633 | 4079.93 | 1400 | 4/10/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | $ (2,679.93) | -65.69% |
| 16687 Integrity Farms | 745731 | 321197209 | 3000 | 3000 | 5/5/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ - | 0.00% |
| 16688 Integrity Farms | 745574 | 322977538 | 3094 | 3500 | 5/8/2020 | - | 1 | - | 5/10/2020 | - | - | - | - | $ 406.00 | 13.12% |
| 16689 Patrick Family Farms LLC | 745585 | 322996311 | 2994 | 3300 | 5/22/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 306.00 | 10.22% |
| 16690 Patrick Family Farms LLC | 745591 | 323492580 | 3254 | 3300 | 5/27/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 46.00 | 1.41% |
| 16691 Patrick Family Farms LLC | 745594 | 323494856 | 3154 | 3300 | 6/2/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ 146.00 | 4.63% |
| 16692 Patrick Family Farms LLC | 745596 | 323492819 | 3084.16 | 3300 | 6/3/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ 215.84 | 7.00% |
| 16693 Patrick Family Farms LLC | 745597 | 323492879 | 3504 | 3300 | 6/12/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ (204.00) | -5.82% |
| 16694 Patagonian Fruits Trades SA | 745598 | 320930152 | 3155 | 3549.38 | 4/13/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | $ 394.38 | 12.50% |
| 16695 Sandias Y Melones de Jalisco Spr de RI | 745605-1 | 320451440 | 300 | 127.86 | 4/10/2020 | - | 1 | - | 4/10/2020 | - | - | - | - | $ (172.14) | -57.38% |
| 16696 Living Greens Farm Inc. | 745618 | 320928597 | 1250 | 1300 | 4/14/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 16697 Integrity Farms | 745658 | 320993464 | 2889 | 3235.68 | 4/13/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | $ 346.68 | 12.00% |
| 16698 Integrity Farms | 745659 | 320996806 | 2548.61 | 2905.28 | 4/16/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | $ 356.67 | 13.99% |
| 16699 Integrity Farms | 745660 | 320995194 | 2700 | 3024 | 4/14/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ 324.00 | 12.00% |
| 16700 Living Greens Farm Inc. | 745697 | 321509773 | 182.1 | 173.41 | 4/14/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | $ (8.69) | -4.77% |
| 16701 Pope Farms | 745750 | 323586988 | 908.82 | 938.32 | 4/14/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 29.50 | 3.25% |
| 16702 Pope Farms | 745752 | 323586999 | 3732.5 | 3662 | 4/14/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ (70.50) | -1.89% |
| 16703 Living Greens Farm Inc. | 745788 | 322670207 | 86.31 | 106.64 | 4/14/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 20.33 | 23.55% |
| 16704 Sandias Y Melones de Jalisco Spr de RI | 745797 | 321997154 | 2600 | 3080 | 4/11/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 480.00 | 18.46% |
| 16705 Agroindustrias del Tropico S.A. | 745808 | 320973255 | 300 | 330 | 4/10/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 16706 Living Greens Farm Inc. | 745918 | 323720957 | 185 | 191.25 | 4/24/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 6.25 | 3.38% |
| 16707 Sandias Y Melones de Jalisco Spr de RI | 746098-1 | 320451457 | 300 | 188.06 | 4/11/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ (111.94) | -37.31% |
| 16708 Sandias Y Melones de Jalisco Spr de RI | 746160-1 | 320369038 | 325 | 355 | 4/11/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16709 | 746215-1 | 320451502 | 300 | 163.78 | 4/13/2020 | - | - | 1 | 4/13/2020 | - | - | - | - | $ (136.22) | -45.41% |
| 16710 Sandias Y Melones de Jalisco Spr de RI | 746237-1 | 320369058 | 325 | 355 | 4/13/2020 | - | 1 | - | 4/13/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16711 Agrocir | 746257 | 321072303 | 1300 | 1450 | 4/20/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | $ 150.00 | 11.54% |

| | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 16712 Garcia Farms LLC | 746298 | 321733987 | 982.51 | 580 | 4/21/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | (402.51) | -40.97% |
| 16713 | 746338 | 321090824 | 1800 | 3110.45 | 4/17/2020 | - | - | 1 | 4/20/2020 | - | - | - | - | 1,310.45 | 72.80% |
| 16714 RCF Distribs | 746427 | 322917929 | 169.7 | 190.51 | 4/14/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | 20.81 | 12.26% |
| 16715 Verafrut USA | 746447 | 321105820 | 2804.99 | 3200 | 4/14/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | 395.01 | 14.08% |
| 16716 | 746541 | 321090832 | 900 | 980 | 4/13/2020 | - | - | 1 | 4/14/2020 | - | - | - | - | 80.00 | 8.89% |
| 16717 CAL Produce Sales/CAL WEST PACKING CO. | 746574 | 321121650 | 4623.72 | 1800 | 4/13/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | (2,823.72) | -61.07% |
| 16718 Sandias Y Melones de Jalisco Spr de RI | 746604 | 321111099 | 1050 | 1450 | 4/14/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | 400.00 | 38.10% |
| 16719 Garcia Farms LLC | 746633 | 321346427 | 4600 | 4800 | 4/22/2020 | - | 1 | - | 4/25/2020 | - | - | - | - | 200.00 | 4.35% |
| 16720 Patagonian Fruits Trades SA | 746635 | 321099648 | 911.13 | 1040.63 | 4/16/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | 129.50 | 14.21% |
| 16721 Servicio De Exp Fruticolas Exser Ltda | 746707 | 321212746 | 4570 | 4600 | 4/17/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | 30.00 | 0.66% |
| 16722 Ag-Mart Produce Inc | 746722-1 | 320451454 | 300 | 163.17 | 4/14/2020 | - | 1 | - | 4/14/2020 | - | - | - | - | (136.83) | -45.61% |
| 16723 Sandias Y Melones de Jalisco Spr de RI | 746806 | 320368981 | 325 | 350.76 | 4/14/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | 25.76 | 7.93% |
| 16724 Agrocir | 746824 | 321280900 | 3250 | 3510.2 | 4/17/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | 260.20 | 8.01% |
| 16725 Agrocir | 746863 | 321173185 | 1182 | 1375 | 4/20/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 193.00 | 16.33% |
| 16726 Campo El Basano SA De Cv | 746871 | 321428534 | 833 | 850 | 4/22/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | 17.00 | 2.04% |
| 16727 Jupiter Marketing LTD | 746938 | 321164547 | 1226.5 | 1450 | 4/15/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | 223.50 | 18.22% |
| 16728 Living Greens Farm Inc. | 746991 | 322662461 | 364.86 | 429.26 | 4/17/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | 64.40 | 17.65% |
| 16729 Sandias Y Melones de Jalisco Spr de RI | 746996 | 323749626 | 232.07 | 221.31 | 4/14/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | (10.76) | -4.64% |
| 16730 | 747013 | 321217696 | 3699.37 | 950 | 4/15/2020 | - | - | 1 | 4/18/2020 | - | - | - | - | (2,749.37) | -74.32% |
| 16731 Jupiter Marketing LTD | 747029 | 321393029 | 2309.83 | 675 | 4/17/2020 | - | 1 | - | 4/19/2020 | - | - | - | - | (1,634.83) | -70.78% |
| 16732 Pope Farms | 747030 | 321296304 | 3190 | 3450 | 4/20/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | 260.00 | 8.15% |
| 16733 Proyectos Agricolas SA de DV | 747093 | 321197285 | 1182 | 1715 | 4/15/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | 533.00 | 45.09% |
| 16734 Patagonian Fruits Trades SA | 747116 | 321188119 | 3000 | 3375.01 | 4/17/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 375.01 | 12.50% |
| 16735 Living Greens Farm Inc. | 747122 | 323725666 | 142.45 | 144.09 | 4/17/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 1.64 | 1.15% |
| 16736 | 747189 | 321246345 | 492.5 | 550 | 4/15/2020 | - | - | 1 | 4/15/2020 | - | - | - | - | 57.50 | 11.68% |
| 16737 Ag-Mart Produce Inc | 747226 | 320975263 | 300 | 255.81 | 4/15/2020 | - | 1 | - | 4/15/2020 | - | - | - | - | (44.19) | -14.73% |
| 16738 Ag-Mart Produce Inc | 747277 | 321232788 | 2156 | 2500 | 4/17/2020 | - | 1 | - | 4/19/2020 | - | - | - | - | 344.00 | 15.96% |
| 16739 Exportadora Subsole SA | 747293 | 321265482 | 957.3 | 1100 | 4/16/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | 142.70 | 14.91% |
| 16740 Garcia Farms LLC | 747389 | 324782428 | 1000 | 1600 | 4/15/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | 600.00 | 60.00% |
| 16741 Exportadora Subsole SA | 747396 | 323751586 | 177.52 | 189.01 | 4/16/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | 11.49 | 6.47% |
| 16742 Utopia Packing | 747455 | 321274944 | 1850 | 2800 | 4/19/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 950.00 | 51.35% |
| 16743 Garcia Farms LLC | 747457 | 321346550 | 5300 | 5800 | 4/21/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 500.00 | 9.43% |
| 16744 | 747470 | 321275723 | 1500 | 1600 | 4/21/2020 | - | - | 1 | 4/23/2020 | - | - | - | - | 100.00 | 6.67% |
| 16745 Utopia Packing | 747476 | 321525586 | 1397.5 | 1366.9 | 4/22/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | (30.60) | -2.19% |
| 16746 Servicio De Exp Fruticolas Exser Ltda | 747498 | 323874949 | 182.3 | 193.4 | 4/16/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | 11.10 | 6.09% |
| 16747 Verafrut USA | 747540 | 321385930 | 6516.17 | 2900 | 4/17/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | (3,616.17) | -55.50% |
| 16748 Patagonian Fruits Trades SA | 747636 | 321350332 | 1580.36 | 1800 | 4/17/2020 | - | 1 | - | 4/19/2020 | - | - | - | - | 219.64 | 13.90% |
| 16749 Patagonian Fruits Trades SA | 747640 | 321350647 | 1421 | 1631.25 | 4/20/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 210.25 | 14.80% |
| 16750 Garcia Farms LLC | 747695 | 323864940 | 158.4 | 167.98 | 4/20/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | 9.58 | 6.05% |
| 16751 Utopia Packing | 747701 | 322067695 | 3000 | 3375 | 4/27/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | 375.00 | 12.50% |
| 16752 Sandias Y Melones de Jalisco Spr de RI | 747708 | 320975246 | 300 | 256.38 | 4/16/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | (43.62) | -14.54% |
| 16753 Sociedad Exportadora Verfrut SA | 747727 | 324286084 | 1236.9 | 1266.4 | 4/17/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | 29.50 | 2.38% |
| 16754 Utopia Packing | 747738 | 322599770 | 3400 | 3825 | 5/4/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | 425.00 | 12.50% |
| 16755 Utopia Packing | 747762 | 322248299 | 3580 | 3825 | 4/30/2020 | - | 1 | - | 5/2/2020 | - | - | - | - | 245.00 | 6.84% |
| 16756 Utopia Packing | 747765 | 321663754 | 744.8 | 855 | 4/22/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | 110.20 | 14.80% |
| 16757 Garcia Farms LLC | 747773 | 321409327 | 1568.01 | 1799.82 | 4/21/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 231.81 | 14.78% |
| 16758 Utopia Packing | 747776 | 321664324 | 735 | 843.75 | 4/23/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 108.75 | 14.80% |
| 16759 Utopia Packing | 747777 | 322055386 | 735 | 843.75 | 4/26/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 108.75 | 14.80% |
| 16760 Agrocir | 747814 | 321364702 | 875 | 1179 | 4/28/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | 304.00 | 34.74% |
| 16761 Agrocir | 747817 | 321468474 | 3400 | 3672 | 4/20/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 272.00 | 8.00% |
| 16762 Sandias Y Melones de Jalisco Spr de RI | 747841-1 | 320909792 | 325 | 355 | 4/16/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | 30.00 | 9.23% |
| 16763 Living Greens Farm Inc. | 747868 | 326939060 | 265.61 | 298.45 | 4/28/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | 32.84 | 12.36% |
| 16764 Agrocir | 747880 | 321376032 | 1329.75 | 1525 | 4/22/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | 195.25 | 14.68% |
| 16765 Utopia Packing | 747900 | 321428201 | 1650 | 3000 | 4/21/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 1,350.00 | 81.82% |
| 16766 DIVINE FLAVOR DE MEXICO SA DE CV | 747037 | 217998925 | 2364.74 | 2500 | | 1 | - | - | 12/5/2016 | - | - | - | - | 135.26 | 5.72% |
| 16767 Verafrut USA | 747906 | 321386772 | 3152.01 | 2600 | 4/16/2020 | - | 1 | - | 4/18/2020 | - | - | - | - | (552.01) | -17.51% |
| 16768 | 747911 | 324483751 | 87.3 | 100.2 | 4/22/2020 | - | - | 1 | 5/28/2020 | - | - | - | - | 12.90 | 14.78% |
| 16769 Agrocir | 747915 | 324323139 | 135.99 | 149.48 | 4/24/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 13.49 | 9.92% |
| 16770 Utopia Packing | 747946 | 321428252 | 2550 | 4106 | 4/21/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 1,556.00 | 61.02% |
| 16771 Utopia Packing | 747948 | 321428278 | 2376.72 | 3456 | 4/21/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 1,079.28 | 45.41% |
| 16772 Ag-Mart Produce Inc | 747966 | 321386307 | 4900 | 7200 | 4/16/2020 | - | 1 | - | 4/18/2020 | - | - | - | - | 2,300.00 | 46.94% |
| 16773 Verafrut USA | 747984 | 321384081 | 3050 | 3290 | 4/17/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | 240.00 | 7.87% |
| 16774 | 747991 | 322385366 | 3429 | 3700 | 5/4/2020 | - | - | 1 | 5/7/2020 | - | - | - | - | 271.00 | 7.90% |
| 16775 La Mas Dorada | 747995 | 321414213 | 3792.94 | 180 | 4/17/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | (3,612.94) | -95.25% |
| 16776 Verafrut USA | 748043 | 321399347 | 2802.93 | 3200 | 4/17/2020 | - | 1 | - | 4/19/2020 | - | - | - | - | 397.07 | 14.17% |
| 16777 Pope Farms | 748074 | 321315115 | 300 | 330 | 4/19/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 30.00 | 10.00% |
| 16778 Living Greens Farm Inc. | 748137 | 321395403 | 1250 | 1300 | 4/21/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 50.00 | 4.00% |
| 16779 Utopia Packing | 748206 | 324966058 | 182.08 | 196.81 | 4/21/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | 14.73 | 8.09% |
| 16780 Sandias Y Melones de Jalisco Spr de RI | 748320-1 | 320909791 | 325 | 345.01 | 4/17/2020 | - | 1 | - | 4/17/2020 | - | - | - | - | 20.01 | 6.16% |
| 16781 Living Greens Farm Inc. | 748343 | 323919467 | 224.69 | 267.49 | 5/1/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | 42.80 | 19.05% |
| 16782 Agrocir | 748367 | 321502327 | 1329.75 | 1525 | 4/23/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 195.25 | 14.68% |
| 16783 Living Greens Farm Inc. | 748381 | 324728023 | 3508.98 | 3538.48 | 4/28/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | 29.50 | 0.84% |
| 16784 Utopia Packing | 748397 | 321514627 | 1650 | 3024 | 4/23/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | 1,374.00 | 83.27% |

| | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 16785 Campo El Basano SA De Cv | 748398 | 324879689 | 82.54 | 94.1 | 4/21/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 11.56 | 14.01% |
| 16786 Living Greens Farm Inc. | 748412 | 324880144 | 393.83 | 427.94 | 4/28/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | 34.11 | 8.66% |
| 16787 Living Greens Farm Inc. | 748427 | 327711816 | 185.1 | 176.96 | 4/21/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | (8.14) | -4.40% |
| 16788 Living Greens Farm Inc. | 748429 | 324878880 | 427.9 | 491.82 | 4/21/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | 63.92 | 14.94% |
| 16789 Sociedad Exportadora Verfrut SA | 748438 | 321839740 | 450 | 450 | 4/23/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | - | 0.00% |
| 16790 Integrity Farms | 748564 | 325443663 | 184.82 | 226.3 | 4/19/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | 41.48 | 22.44% |
| 16791 Sociedad Exportadora Verfrut SA | 748670 | 322074612 | 2000 | 2225 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 225.00 | 11.25% |
| 16792 Exportadora Subsole SA | 748672 | 322366398 | 1653.62 | 2225 | 4/30/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | 571.38 | 34.55% |
| 16793 Verafrut USA | 748726 | 324608390 | 3349.44 | 3378.94 | 4/27/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | 29.50 | 0.88% |
| 16794 | 748735 | 321515285 | 2104 | 2700 | 4/28/2020 | - | - | 1 | 5/1/2020 | - | - | - | - | 596.00 | 28.33% |
| 16795 Garcia Farms LLC | 748745 | 321596199 | 1681.02 | 1912.31 | 4/21/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | 231.29 | 13.76% |
| 16796 Sandias Y Melones de Jalisco Spr de RI | 748753-1 | 320975228 | 300 | 123.29 | 4/18/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | (176.71) | -58.90% |
| 16797 Ag-Mart Produce Inc | 748786 | 321464384 | 3559 | 620 | 4/21/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | (2,939.00) | -82.58% |
| 16798 Sandias Y Melones de Jalisco Spr de RI | 748883-1 | 320975236 | 300 | 119.24 | 4/19/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | (180.76) | -60.25% |
| 16799 Agrocir | 748926 | 321622831 | 1500 | 645 | 4/25/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | (855.00) | -57.00% |
| 16800 Sandias Y Melones de Jalisco Spr de RI | 749009-1 | 320975277 | 300 | 145.21 | 4/20/2020 | - | 1 | - | 4/20/2020 | - | - | - | - | (154.79) | -51.60% |
| 16801 Integrity Farms | 749060 | 321752847 | 2000 | 3110.45 | 4/24/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 1,110.45 | 55.52% |
| 16802 Pope Farms | 749061 | 321752094 | 2800 | 3894.48 | 4/24/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 1,094.48 | 39.09% |
| 16803 Pope Farms | 749062 | 321753046 | 2254 | 2620.2 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 366.20 | 16.25% |
| 16804 Integrity Farms | 749067 | 326040565 | 153.1 | 153.01 | 4/24/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | (0.09) | -0.06% |
| 16805 | 749069 | 321753252 | 2282.28 | 2620.2 | 4/25/2020 | - | - | 1 | 4/28/2020 | - | - | - | - | 337.92 | 14.81% |
| 16806 Campo El Basano SA De Cv | 749149 | 321942843 | 50 | 70 | 4/25/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | 20.00 | 40.00% |
| 16807 RCF Distribs | 749173 | 326050991 | 91.04 | 100.29 | 4/21/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | 9.25 | 10.16% |
| 16808 | 749180 | 321951437 | 894 | 980 | 4/28/2020 | - | - | 1 | 4/29/2020 | - | - | - | - | 86.00 | 9.62% |
| 16809 RCF Distribs | 749194 | 324844523 | 6827.73 | 6857.23 | 4/21/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | 29.50 | 0.43% |
| 16810 Living Greens Farm Inc. | 749202 | 326145052 | 372.62 | 343.34 | 4/23/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | (29.28) | -7.86% |
| 16811 Pope Farms | 749272 | 321638921 | 3045.31 | 3200 | 4/21/2020 | - | 1 | - | 4/25/2020 | - | - | - | - | 154.69 | 5.08% |
| 16812 Pope Farms | 749301 | 324844556 | 242.76 | 286.05 | 4/21/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | 43.29 | 17.83% |
| 16813 Utopia Packing | 749344 | 321766831 | 3500 | 4450 | 4/23/2020 | - | 1 | - | 4/25/2020 | - | - | - | - | 950.00 | 27.14% |
| 16814 Utopia Packing | 749387 | 321825140 | 1736.63 | 3050 | 4/23/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | 1,313.37 | 75.63% |
| 16815 Utopia Packing | 749390 | 321757416 | 1800 | 1900 | 4/22/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | 100.00 | 5.56% |
| 16816 | 749411 | 321647017 | 2221.68 | 2900 | 4/25/2020 | - | - | 1 | 4/27/2020 | - | - | - | - | 678.32 | 30.53% |
| 16817 Patagonian Fruits Trades SA | 749515 | 321699942 | 1424.62 | 1631.25 | 4/22/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 206.63 | 14.50% |
| 16818 Agrocir | 749535 | 322190374 | 100 | 140 | 4/28/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | 40.00 | 40.00% |
| 16819 Patagonian Fruits Trades SA | 749540 | 321699597 | 837.25 | 956.25 | 4/22/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | 119.00 | 14.21% |
| 16820 Sandias Y Melones de Jalisco Spr de RI | 749578 | 320975300 | 300 | 330 | 4/21/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 30.00 | 10.00% |
| 16821 | 749659 | 322720580 | 2352 | 2600 | 5/5/2020 | - | - | 1 | 5/7/2020 | - | - | - | - | 248.00 | 10.54% |
| 16822 | 749692 | 322008714 | 842.18 | 1085 | 5/1/2020 | - | - | 1 | 5/3/2020 | - | - | - | - | 242.82 | 28.83% |
| 16823 Sandias Y Melones de Jalisco Spr de RI | 749709 | 320909800 | 325 | 343.68 | 4/21/2020 | - | 1 | - | 4/21/2020 | - | - | - | - | 18.68 | 5.75% |
| 16824 | 749817 | 322734032 | 5324.28 | 4800 | 5/5/2020 | - | - | 1 | 5/11/2020 | - | - | - | - | (524.28) | -9.83% |
| 16825 Verafrut USA | 749851 | 327201837 | 195.11 | 190.45 | 4/22/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | (4.66) | -2.39% |
| 16826 Utopia Packing | 749884 | 321747307 | 2500 | 2450 | 4/22/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | (50.00) | -2.00% |
| 16827 Integrity Farms | 749982 | 327082069 | 263.25 | 242.75 | 4/23/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | (20.50) | -7.79% |
| 16828 | 750130 | 321866457 | 4564 | 3900 | 4/23/2020 | - | - | 1 | 4/28/2020 | - | - | - | - | (664.00) | -14.55% |
| 16829 Utopia Packing | 750154 | 321800393 | 2700 | 3037.51 | 4/25/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 337.51 | 12.50% |
| 16830 Exportadora Subsole SA | 750165 | 321923906 | 2300 | 407.5 | 4/23/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | (1,892.50) | -82.28% |
| 16831 | 750177 | 323239691 | 131.1 | 156.07 | 4/22/2020 | - | - | 1 | 5/13/2020 | - | - | - | - | 24.97 | 19.05% |
| 16832 Verafrut USA | 750179 | 322148345 | 2599.42 | 2968.88 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | 369.46 | 14.21% |
| 16833 Agrocir | 750187 | 321805882 | 4100 | 4300 | 4/25/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | 200.00 | 4.88% |
| 16834 Agrocir | 750188 | 321806292 | 4250 | 4300 | 4/29/2020 | - | 1 | - | 5/2/2020 | - | - | - | - | 50.00 | 1.18% |
| 16835 Utopia Packing | 750198 | 321965450 | 700 | 770 | 4/24/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 70.00 | 10.00% |
| 16836 Sandias Y Melones de Jalisco Spr de RI | 750232 | 321391884 | 325 | 355 | 4/22/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | 30.00 | 9.23% |
| 16837 Utopia Packing | 750250 | 321930361 | 2254 | 3275 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | 1,021.00 | 45.30% |
| 16838 Living Greens Farm Inc. | 750258 | 328545881 | 168.1 | 190.67 | 4/24/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | 22.57 | 13.43% |
| 16839 Living Greens Farm Inc. | 750260 | 326164328 | 519.85 | 611.59 | 4/24/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | 91.74 | 17.65% |
| 16840 | 750324 | 322153566 | 2716.55 | 3083.06 | 4/27/2020 | - | - | 1 | 5/1/2020 | - | - | - | - | 366.51 | 13.49% |
| 16841 | 750325 | 321955634 | 2959.85 | 2226.25 | 4/25/2020 | - | - | 1 | 4/28/2020 | - | - | - | - | (733.60) | -24.79% |
| 16842 Utopia Packing | 750370 | 321907039 | 1200 | 2400 | 4/29/2020 | - | 1 | - | 5/2/2020 | - | - | - | - | 1,200.00 | 100.00% |
| 16843 Servicio De Exp Fruticolas Exser Ltda | 750413 | 322400042 | 2167 | 860 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | (1,307.00) | -60.31% |
| 16844 Ag-Mart Produce Inc | 750421 | 325912819 | 606.49 | 713.52 | 4/22/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | 107.03 | 17.65% |
| 16845 Utopia Packing | 750486-A | 322294067 | 784 | 1375 | 5/6/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | 591.00 | 75.38% |
| 16846 Integrity Farms | 750488 | 322034059 | 3200 | 3895 | 4/24/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 695.00 | 21.72% |
| 16847 Garcia Farms LLC | 750514 | 321968398 | 5491.37 | 5900 | 4/27/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | 408.63 | 7.44% |
| 16848 Utopia Packing | 750540 | 321855582 | 1680 | 2050 | 4/24/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | 370.00 | 22.02% |
| 16849 Utopia Packing | 750541 | 321857575 | 1500 | 2050 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | 550.00 | 36.67% |
| 16850 Pi?era Carmelita S.A. de C.V. | 750569 | 321857777 | 1526.37 | 1760 | 4/22/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | 233.63 | 15.31% |
| 16851 Agrocir | 750591 | 328598903 | 195.84 | 249.8 | 4/27/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | 53.96 | 27.55% |
| 16852 Utopia Packing | 750611 | 321845114 | 2400 | 2600 | 4/23/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | 200.00 | 8.33% |
| 16853 Living Greens Farm Inc. | 750630 | 320803939 | 1068.56 | 1129.57 | 4/28/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | 61.01 | 5.71% |
| 16854 Utopia Packing | 750642 | 321907841 | 1050 | 2200 | 4/23/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | 1,150.00 | 109.52% |
| 16855 Utopia Packing | 750646?C | 321908137 | 2850 | 3200 | 4/24/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | 350.00 | 12.28% |
| 16856 Patagonian Fruits Trades SA | 750750 | 321913930 | 985 | 1125 | 4/24/2020 | - | 1 | - | 4/25/2020 | - | - | - | - | 140.00 | 14.21% |
| 16857 | 750763 | 322046618 | 196.5 | 250 | 4/24/2020 | - | - | 1 | 4/27/2020 | - | - | - | - | 53.50 | 27.23% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16858 Sandias Y Melones de Jalisco Spr de RI | 750902-1 | 321391952 | 325 | 355 | 4/23/2020 | - | 1 | - | 4/23/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 16859 Agrocir | 750988 | 322388955 | 2800 | 3000 | 4/30/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 200.00 | 7.14% |
| 16860 Utopia Packing | 750990 | 322388993 | 3885 | 4100 | 5/2/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 215.00 | 5.53% |
| 16861 | 750991 | 322389015 | 3094 | 3300 | 5/4/2020 | - | - | 1 | 5/6/2020 | - | - | - | - | $ 206.00 | 6.66% |
| 16862 Utopia Packing | 751056 | 321965876 | 2900 | 3456 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 556.00 | 19.17% |
| 16863 Utopia Packing | 751057 | 321965996 | 2700 | 3456 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 756.00 | 28.00% |
| 16864 Utopia Packing | 751058V | 321966140 | 2900 | 4024 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 1,124.00 | 38.76% |
| 16865 Garcia Farms LLC | 751192 | 322026945 | 1727.23 | 1694 | 4/25/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | $ (33.23) | -1.92% |
| 16866 | 751204 | 322798883 | 3545 | 3850 | 5/11/2020 | - | - | 1 | 5/14/2020 | - | - | - | - | $ 305.00 | 8.60% |
| 16867 Utopia Packing | 751238 | 321965095 | 2793 | 2400 | 4/27/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ (393.00) | -14.07% |
| 16868 Utopia Packing | 751269 | 321967004 | 1960 | 2200 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 240.00 | 12.24% |
| 16869 Utopia Packing | 751270 | 321966157 | 2000 | 2200 | 4/29/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 200.00 | 10.00% |
| 16870 Utopia Packing | 751310 | 322012060 | 2700 | 3500 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 800.00 | 29.63% |
| 16871 Utopia Packing | 751312 | 322012219 | 3500 | 4300 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 800.00 | 22.86% |
| 16872 Garcia Farms LLC | 751366 | 329332347 | 241.6 | 234.38 | 5/1/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ (7.22) | -2.99% |
| 16873 Utopia Packing | 751425 | 321972899 | 1700 | 2400 | 4/25/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 700.00 | 41.18% |
| 16874 Utopia Packing | 751472 | 322145811 | 3500 | 4000 | 4/30/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 500.00 | 14.29% |
| 16875 Integrity Farms | 751492 | 322055739 | 4115.07 | 4659.19 | 4/28/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 544.12 | 13.22% |
| 16876 Living Greens Farm Inc. | 751530 | 328757786 | 529 | 629 | 5/8/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 100.00 | 18.90% |
| 16877 | 751565 | 322072342 | 4027.92 | 4485 | 4/27/2020 | - | - | 1 | 5/1/2020 | - | - | - | - | $ 457.08 | 11.35% |
| 16878 Living Greens Farm Inc. | 751573 | 324717800 | 203.76 | 238.6 | 4/28/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ 34.84 | 17.10% |
| 16879 Utopia Packing | 751584 | 322281527 | 588 | 675 | 4/29/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 87.00 | 14.80% |
| 16880 Utopia Packing | 751587 | 322281579 | 744.8 | 855 | 4/30/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 110.20 | 14.80% |
| 16881 Garcia Farms LLC | 751589 | 322058422 | 5348.74 | 5800 | 4/30/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 451.26 | 8.44% |
| 16882 Integrity Farms | 751602 | 322061364 | 2800 | 3894.48 | 4/30/2020 | - | 1 | - | 5/2/2020 | - | - | - | - | $ 1,094.48 | 39.09% |
| 16883 Agrocir | 751639 | 322175488 | 3332 | 4000 | 4/30/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 668.00 | 20.05% |
| 16884 Utopia Packing | 751640 | 322061851 | 1813 | 3024 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 1,211.00 | 66.80% |
| 16885 Living Greens Farm Inc. | 751681 | 323571577 | 750 | 875 | 4/28/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 125.00 | 16.67% |
| 16886 Garcia Farms LLC | 751746 | 322040659 | 2000 | 2300 | 4/25/2020 | - | 1 | - | 4/26/2020 | - | - | - | - | $ 300.00 | 15.00% |
| 16887 Campo El Basano SA De Cv | 751759 | 322046287 | 50 | 60 | 5/1/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 10.00 | 20.00% |
| 16888 Garcia Farms LLC | 751766 | 322053333 | 5420.05 | 5900 | 4/29/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 479.95 | 8.86% |
| 16889 Utopia Packing | 751781 | 322051045 | 3000 | 4300 | 4/30/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 1,300.00 | 43.33% |
| 16890 Utopia Packing | 751783 | 322051219 | 2156 | 4300 | 4/30/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 2,144.00 | 99.44% |
| 16891 Patagonian Fruits Trade | 751580 | 236011687 | 900 | 1035.06 | 4/24/2017 | - | 1 | - | 6/22/2017 | - | - | - | - | $ 135.06 | 15.01% |
| 16892 | 751879 | 322176946 | 3481.98 | 3650 | 4/29/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ 168.02 | 4.83% |
| 16893 Patrick Family Farms LLC | 751974 | 322153879 | 1970 | 1735.66 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ (234.34) | -11.90% |
| 16894 Utopia Packing | 751995 | 322169145 | 893.98 | 1125 | 4/29/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 231.02 | 25.84% |
| 16895 Utopia Packing | 752026 | 322183857 | 1585 | 2800 | 5/4/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 1,215.00 | 76.66% |
| 16896 Agrocir | 752033 | 321364457 | 975 | 1179 | 4/25/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 204.00 | 20.92% |
| 16897 | 752041 | 322183245 | 2000 | 3900 | 4/30/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ 1,900.00 | 95.00% |
| 16898 Campo El Basano SA De Cv | 752042 | 322183431 | 2600 | 3900 | 4/30/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 1,300.00 | 50.00% |
| 16899 Utopia Packing | 752043 | 322183054 | 2300 | 3000 | 4/30/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 700.00 | 30.43% |
| 16900 | 752069 | 322091640 | 75 | 105 | 4/30/2020 | - | - | 1 | 5/5/2020 | - | - | - | - | $ 30.00 | 40.00% |
| 16901 | 752092 | 322150134 | 3164.38 | 3598.88 | 4/29/2020 | - | - | 1 | 5/2/2020 | - | - | - | - | $ 434.50 | 13.73% |
| 16902 Utopia Packing | 752172V | 322185038 | 3660.61 | 3925 | 5/1/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 264.39 | 7.22% |
| 16903 Utopia Packing | 752173V | 322185235 | 4100 | 4024 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ (76.00) | -1.85% |
| 16904 | 752200 | 322609681 | 4200 | 4300 | 5/6/2020 | - | - | 1 | 5/11/2020 | - | - | - | - | $ 100.00 | 2.38% |
| 16905 Agrocir | 752222 | 322622913 | 4137 | 4300 | 5/8/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 163.00 | 3.94% |
| 16906 Agrocir | 752229 | 322623018 | 4137 | 4300 | 5/9/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 163.00 | 3.94% |
| 16907 | 752230 | 322623072 | 4137 | 4300 | 5/11/2020 | - | - | 1 | 5/15/2020 | - | - | - | - | $ 163.00 | 3.94% |
| 16908 Exportadora Subsole SA | 752273 | 322145990 | 933.38 | 1900 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 966.62 | 103.56% |
| 16909 Utopia Packing | 752314 | 322155189 | 900 | 1325 | 5/6/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 425.00 | 47.22% |
| 16910 Integrity Farms | 752321 | 322193114 | 2300 | 3111 | 4/30/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 811.00 | 35.26% |
| 16911 Pope Farms | 752322 | 322193242 | 2300 | 2621 | 5/1/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 321.00 | 13.96% |
| 16912 Pope Farms | 752323 | 322193170 | 3800 | 3895 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 95.00 | 2.50% |
| 16913 | 75324V | 322253112 | 3512.9 | 3392.9 | 5/2/2020 | - | - | 1 | 5/5/2020 | - | - | - | - | $ (120.00) | -3.42% |
| 16914 Utopia Packing | 752330V | 322187825 | 4015.07 | 3856 | 5/2/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ (159.07) | -3.96% |
| 16915 Campo El Basano SA De Cv | 752334 | 322173655 | 3368.69 | 4000 | 5/2/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 631.31 | 18.74% |
| 16916 Campo El Basano SA De Cv | 752337 | 322687240 | 100 | 140 | 5/4/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 40.00 | 40.00% |
| 16917 Pope Farms | 752351 | 322193146 | 2300 | 3111 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 811.00 | 35.26% |
| 16918 | 752353 | 322193552 | 2772.84 | 3111 | 5/1/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ 338.16 | 12.20% |
| 16919 Pope Farms | 752354 | 322193222 | 2600 | 2621 | 5/2/2020 | - | 1 | - | 5/6/2020 | - | - | - | - | $ 21.00 | 0.81% |
| 16920 Utopia Packing | 752365 | 322183646 | 3000 | 3025 | 5/2/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 25.00 | 0.83% |
| 16921 | 752434 | 322313750 | 2403.6 | 2405 | 4/30/2020 | - | - | 1 | 5/2/2020 | - | - | - | - | $ 1.40 | 0.06% |
| 16922 Utopia Packing | 752435 | 322159647 | 2700 | 2900 | 4/27/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 200.00 | 7.41% |
| 16923 Utopia Packing | 752439 | 322159372 | 2940 | 3200.01 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 260.01 | 8.84% |
| 16924 Agrocir | 752446 | 322178601 | 2000 | 2750 | 4/30/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 750.00 | 37.50% |
| 16925 | 752487 | 322163949 | 1225 | 1179 | 4/28/2020 | - | - | 1 | 4/29/2020 | - | - | - | - | $ (46.00) | -3.76% |
| 16926 | 752490 | 322164109 | 808.5 | 1179 | 4/29/2020 | - | - | 1 | 4/30/2020 | - | - | - | - | $ 370.50 | 45.83% |
| 16927 Verafrut USA | 752494 | 322183470 | 4214.7 | 700 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ (3,514.70) | -83.39% |
| 16928 Verafrut USA | 752502 | 322184171 | 884.25 | 350 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ (534.25) | -60.42% |
| 16929 Garcia Farms LLC | 752508 | 322164605 | 2058 | 2400 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 342.00 | 16.62% |
| 16930 | 752516 | 322366019 | 393 | 450 | 4/29/2020 | - | - | 1 | 5/1/2020 | - | - | - | - | $ 57.00 | 14.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16931 Verafrut USA | 752552 | 322188380 | 2805.37 | 3200 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 394.63 | 14.07% |
| 16932 | 752564 | 322245453 | 2199.82 | 2518.88 | 5/1/2020 | - | - | 1 | 5/3/2020 | - | - | - | - | $ 319.06 | 14.50% |
| 16933 Utopia Packing | 752596 | 322182985 | 2800 | 3025 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 225.00 | 8.04% |
| 16934 Patagonian Fruits Trades SA | 752655 | 322241976 | 1438.92 | 1631.25 | 4/29/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 192.33 | 13.37% |
| 16935 Patagonian Fruits Trades SA | 752689 | 322240653 | 928.55 | 1068.75 | 4/29/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 140.20 | 15.10% |
| 16936 Utopia Packing | 752709 | 322195318 | 2844 | 3199.5 | 5/1/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 355.50 | 12.50% |
| 16937 Utopia Packing | 752710 | 322195668 | 2800 | 3150 | 5/6/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ 350.00 | 12.50% |
| 16938 | 752713 | 322193000 | 1994 | 2250 | 5/4/2020 | - | - | 1 | 5/6/2020 | - | - | - | - | $ 256.00 | 12.84% |
| 16939 Pi?era Carmelita S.A. de C.V. | 752718 | 322573172 | 4164.95 | 3380 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ (784.95) | -18.85% |
| 16940 Verafrut USA | 752720 | 322704512 | 3867.62 | 2600 | 5/4/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ (1,267.62) | -32.78% |
| 16941 Jupiter Marketing LTD | 752773 | 322200526 | 2817 | 1120 | 4/29/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ (1,697.00) | -60.24% |
| 16942 Agrocir | 752781 | 322200982 | 1050 | 1500 | 4/28/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 450.00 | 42.86% |
| 16943 | 752786 | 322287639 | 4160.08 | 4635 | 4/30/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ 474.92 | 11.42% |
| 16944 Integrity Farms | 752893 | 322272609 | 4644 | 5224.5 | 5/1/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 580.50 | 12.50% |
| 16945 Utopia Packing | 753060 | 322259019 | 2400 | 2050 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ (350.00) | -14.58% |
| 16946 Utopia Packing | 753063 | 322260087 | 2800 | 2300 | 4/28/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ (500.00) | -17.86% |
| 16947 Prosperity Farms Inc | 753094 | 322204395 | 6634 | 702 | 4/30/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ (5,932.00) | -89.42% |
| 16948 Pi?era Carmelita S.A. de C.V. | 753122 | 322393498 | 3680 | 900 | 4/29/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ (2,780.00) | -75.54% |
| 16949 Patrick Family Farms LLC | 753130 | 322721194 | 819.41 | 540 | 5/6/2020 | - | 1 | - | 5/6/2020 | - | - | - | - | $ (279.41) | -34.10% |
| 16950 Servicio De Exp Fruticolas Exser Ltda | 753135 | 322574868 | 1100 | 525 | 5/4/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ (575.00) | -52.27% |
| 16951 Triple J Ranches LLC. | 753150 | 322278247 | 3038.02 | 1240 | 4/29/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ (1,798.02) | -59.18% |
| 16952 | 753154 | 322340657 | 2800 | 3150 | 5/1/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ 350.00 | 12.50% |
| 16953 | 753177 | 322560099 | 2599.04 | 2966.06 | 5/4/2020 | - | - | 1 | 5/7/2020 | - | - | - | - | $ 367.02 | 14.12% |
| 16954 | 753179 | 322775641 | 2688.75 | 2657.4 | 5/6/2020 | - | - | 1 | 5/8/2020 | - | - | - | - | $ (31.35) | -1.17% |
| 16955 | 753183 | 322899314 | 2621.04 | 2626.3 | 5/7/2020 | - | - | 1 | 5/10/2020 | - | - | - | - | $ 5.26 | 0.20% |
| 16956 | 753184 | 327075404 | 4447.52 | 4477.02 | 5/4/2020 | - | - | 1 | 7/6/2020 | - | - | - | - | $ 29.50 | 0.66% |
| 16957 Campo El Basano SA De Cv | 753188 | 320282435 | 171.28 | 166.81 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ (4.47) | -2.61% |
| 16958 | 753206 | 322313596 | 1379 | 2000 | 4/29/2020 | - | - | 1 | 5/1/2020 | - | - | - | - | $ 621.00 | 45.03% |
| 16959 Garcia Farms LLC | 753218 | 322294155 | 4004.82 | 1225 | 4/29/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ (2,779.82) | -69.41% |
| 16960 Patagonian Fruits Trades SA | 753244 | 322289616 | 2473.31 | 2812.5 | 4/30/2020 | - | 1 | - | 5/3/2020 | - | - | - | - | $ 339.19 | 13.71% |
| 16961 Patrick Family Farms LLC | 753267 | 322502929 | 2624 | 2952 | 5/3/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 328.00 | 12.50% |
| 16962 Utopia Packing | 753388 | 329868338 | 300 | 400 | 5/11/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 100.00 | 33.33% |
| 16963 Utopia Packing | 753390 | 329868337 | 300 | 400 | 5/12/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 100.00 | 33.33% |
| 16964 Patrick Family Farms LLC | 753415 | 322677017 | 2152.36 | 2725 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 572.64 | 26.61% |
| 16965 Patrick Family Farms LLC | 753416 | 322676504 | 2210.37 | 2700 | 5/13/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 489.63 | 22.15% |
| 16966 Patrick Family Farms LLC | 753417 | 322677704 | 2400 | 2700 | 5/18/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 300.00 | 12.50% |
| 16967 | 753419 | 322480655 | 1179 | 1380.01 | 5/2/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ 201.01 | 17.05% |
| 16968 | 753420 | 322483421 | 1179 | 1400 | 5/4/2020 | - | - | 1 | 5/5/2020 | - | - | - | - | $ 221.00 | 18.74% |
| 16969 Agrocir | 753433 | 322483337 | 5000 | 5600 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 600.00 | 12.00% |
| 16970 | 753435 | 322484302 | 5150 | 5600 | 5/14/2020 | - | - | 1 | 5/20/2020 | - | - | - | - | $ 450.00 | 8.74% |
| 16971 Agrocir | 753436 | 322468868 | 5100 | 5900 | 5/8/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 800.00 | 15.69% |
| 16972 Utopia Packing | 753442 | 322470117 | 5600 | 6150 | 5/8/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 550.00 | 9.82% |
| 16973 | 753446 | 322471002 | 5500 | 5600 | 5/7/2020 | - | - | 1 | 5/12/2020 | - | - | - | - | $ 100.00 | 1.82% |
| 16974 Agrocir | 753509 | 322354382 | 975 | 1150 | 5/8/2020 | - | 1 | - | 5/9/2020 | - | - | - | - | $ 175.00 | 17.95% |
| 16975 | 753511 | 322354685 | 980 | 1150 | 5/12/2020 | - | - | 1 | 5/13/2020 | - | - | - | - | $ 170.00 | 17.35% |
| 16976 Agrocir | 753514 | 322355124 | 925 | 1150 | 5/10/2020 | - | 1 | - | 5/2/2020 | - | - | - | - | $ 225.00 | 24.32% |
| 16977 Utopia Packing | 753537 | 322684835 | 980 | 1325 | 5/10/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 345.00 | 35.20% |
| 16978 Utopia Packing | 753558V | 322372136 | 3174.29 | 3600 | 5/6/2020 | - | 1 | - | 5/6/2020 | - | - | - | - | $ 425.71 | 13.41% |
| 16979 Utopia Packing | 753563V | 322895374 | 3500 | 3937.5 | 5/11/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 437.50 | 12.50% |
| 16980 Utopia Packing | 753638 | 322383303 | 2940 | 3456 | 5/4/2020 | - | 1 | - | 5/9/2020 | - | - | - | - | $ 516.00 | 17.55% |
| 16981 Verafrut USA | 753796 | 322575287 | 1031.63 | 1120 | 5/2/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 88.37 | 8.57% |
| 16982 Utopia Packing | 753992 | 322910150 | 3095.2 | 3500 | 5/12/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 404.80 | 13.08% |
| 16983 Utopia Packing | 753998 | 323675051 | 2924 | 3300 | 5/15/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 376.00 | 12.86% |
| 16984 Patagonian Fruits Trades SA | 754001 | 322453709 | 1129.88 | 1293.75 | 5/1/2020 | - | 1 | - | 5/2/2020 | - | - | - | - | $ 163.87 | 14.50% |
| 16985 Patagonian Fruits Trades SA | 754006 | 322454036 | 886.5 | 1012.5 | 5/4/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 126.00 | 14.21% |
| 16986 Patrick Family Farms LLC | 754013 | 322679689 | 1722 | 2725 | 5/20/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 1,003.00 | 58.25% |
| 16987 Utopia Packing | 754042 | 322542794 | 3500 | 3800 | 5/1/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 300.00 | 8.57% |
| 16988 | 754124 | 322471913 | 5500 | 6050 | 5/12/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ 550.00 | 10.00% |
| 16989 Utopia Packing | 754128 | 322486108 | 3000 | 2800 | 5/5/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ (200.00) | -6.67% |
| 16990 | 754160 | 322483650 | 5500 | 5600 | 5/13/2020 | - | - | 1 | 5/19/2020 | - | - | - | - | $ 100.00 | 1.82% |
| 16991 Utopia Packing | 754163 | 322484546 | 5516 | 5800 | 5/13/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 284.00 | 5.15% |
| 16992 | 754164 | 322484766 | 5200 | 5600 | 5/15/2020 | - | - | 1 | 5/19/2020 | - | - | - | - | $ 400.00 | 7.69% |
| 16993 Pope Farms | 754212 | 322582417 | 2950 | 3894.48 | 5/5/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ 944.48 | 32.02% |
| 16994 Utopia Packing | 754283 | 322718619 | 2988 | 3780 | 5/13/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 792.00 | 26.51% |
| 16995 Utopia Packing | 754286 | 322718794 | 2988 | 3780 | 5/16/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 792.00 | 26.51% |
| 16996 3D Land & Farms | 754287 | 322719631 | 3404.28 | 3780 | 5/18/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 375.72 | 11.04% |
| 16997 Utopia Packing | 754289 | 322720005 | 3037.74 | 3780 | 5/19/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 742.26 | 24.43% |
| 16998 Agrocir | 754303V | 322548026 | 4850 | 4350 | 5/12/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ (500.00) | -10.31% |
| 16999 Campo El Basano SA De Cv | 754308 | 322548719 | 2300 | 4250 | 5/26/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 1,950.00 | 84.78% |
| 17000 | 754311V | 322517840 | 4728.01 | 5100 | 5/2/2020 | - | - | 1 | 5/8/2020 | - | - | - | - | $ 371.99 | 7.87% |
| 17001 | 754315 | 322549358 | 3122.5 | 4250 | 5/2/2020 | - | - | 1 | 5/6/2020 | - | - | - | - | $ 1,127.50 | 36.11% |
| 17002 | 754316V | 322549434 | 4704 | 5250 | 5/23/2020 | - | - | 1 | 5/27/2020 | - | - | - | - | $ 546.00 | 11.61% |
| 17003 Campo El Basano SA De Cv | 754318 | 322549596 | 4250 | 4250 | 5/26/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17004 Utopia Packing | 754337 | 322476419 | 588 | 675 | 5/6/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 87.00 | 14.80% |
| 17005 Utopia Packing | 754338 | 322476507 | 588 | 675 | 5/7/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 87.00 | 14.80% |
| 17006 Campo El Basano SA De Cv | 754372 | 322475715 | 1080.75 | 1300 | 4/30/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ 219.25 | 20.29% |
| 17007 Utopia Packing | 754434 | 323026410 | 2679 | 2800 | 5/19/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | $ 121.00 | 4.52% |
| 17008 Garcia Farms LLC | 754482 | 322521699 | 6001.36 | 6100 | 5/2/2020 | - | 1 | - | 5/10/2020 | - | - | - | - | $ 98.64 | 1.64% |
| 17009 Prosperity Farms Inc | 754483 | 322488555 | 775 | 150 | 5/1/2020 | - | 1 | - | 5/1/2020 | - | - | - | - | $ (625.00) | -80.65% |
| 17010 Utopia Packing | 754510 | 322529020 | 2621.85 | 2900 | 5/4/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 278.15 | 10.61% |
| 17011 Utopia Packing | 754525 | 323170296 | 3500 | 3937.5 | 5/10/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 437.50 | 12.50% |
| 17012 Utopia Packing | 754552 | 322717565 | 3053.22 | 3780 | 5/9/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 726.78 | 23.80% |
| 17013 Living Greens Farm Inc. | 754580 | 322502442 | 1250 | 1300 | 5/5/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 17014 Agrocir | 754581 | 323246194 | 784 | 1000 | 5/11/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 216.00 | 27.55% |
| 17015 Agrocir | 754588 | 323287462 | 900 | 1000 | 5/12/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 100.00 | 11.11% |
| 17016 Agrocir | 754591 | 323518121 | 784 | 1000 | 5/14/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 216.00 | 27.55% |
| 17017 Agrocir | 754594 | 323518186 | 869.26 | 1000 | 5/15/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 130.74 | 15.04% |
| 17018 Agrocir | 754629 | 322518531 | 2200 | 2300 | 5/5/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ 100.00 | 4.55% |
| 17019 | 754631 | 322518669 | 1900 | 2300 | 5/7/2020 | - | - | 1 | 5/9/2020 | - | - | - | - | $ 400.00 | 21.05% |
| 17020 | 754639 | 322520074 | 700 | 800 | 5/7/2020 | - | - | 1 | 5/9/2020 | - | - | - | - | $ 100.00 | 14.29% |
| 17021 | 754641 | 322520339 | 2000 | 2400 | 5/7/2020 | - | - | 1 | 5/15/2020 | - | - | - | - | $ 400.00 | 20.00% |
| 17022 Agrocir | 754642 | 322520513 | 1080.75 | 1300 | 5/8/2020 | - | 1 | - | 5/9/2020 | - | - | - | - | $ 219.25 | 20.29% |
| 17023 Pope Farms | 754707 | 322548995 | 3500 | 3937.5 | 5/2/2020 | - | 1 | - | 5/4/2020 | - | - | - | - | $ 437.50 | 12.50% |
| 17024 | 754755 | 322703914 | 3740 | 4040 | 5/4/2020 | - | - | 1 | 5/8/2020 | - | - | - | - | $ 300.00 | 8.02% |
| 17025 | 754756 | 322826487 | 3749 | 4049 | 5/6/2020 | - | - | 1 | 5/9/2020 | - | - | - | - | $ 300.00 | 8.00% |
| 17026 | 754759 | 322687491 | 1500 | 2000 | 5/4/2020 | - | - | 1 | 5/7/2020 | - | - | - | - | $ 500.00 | 33.33% |
| 17027 Agrocir | 754760 | 322828576 | 1850 | 2000 | 5/6/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ 150.00 | 8.11% |
| 17028 Pope Farms | 754812 | 322546524 | 4170.32 | 4000 | 5/3/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ (170.32) | -4.08% |
| 17029 Utopia Packing | 754868 | 322724275 | 2940 | 3500 | 5/5/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 560.00 | 19.05% |
| 17030 Garcia Farms LLC | 754879 | 322573972 | 4285.71 | 5800 | 5/7/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 1,514.29 | 35.33% |
| 17031 Servicio De Exp Fruticolas Exser Ltda | 755054 | 322609251 | 4155.96 | 4605 | 5/5/2020 | - | 1 | - | 5/8/2020 | - | - | - | - | $ 449.04 | 10.80% |
| 17032 Utopia Packing | 755066 | 322587912 | 891.8 | 1023.75 | 5/4/2020 | - | 1 | - | 5/5/2020 | - | - | - | - | $ 131.95 | 14.80% |
| 17033 3D Land & Farms | 755101 | 323395413 | 2950 | 3318.75 | 5/14/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 368.75 | 12.50% |
| 17034 | 755105 | 322524538 | 3200 | 1350 | 5/1/2020 | - | - | 1 | 5/4/2020 | - | - | - | - | $ (1,850.00) | -57.81% |
| 17035 Garcia Farms LLC | 755159 | 322772660 | 982.5 | 460 | 5/5/2020 | - | 1 | - | 5/6/2020 | - | - | - | - | $ (522.50) | -53.18% |
| 17036 Patrick Family Farms LLC | 755219R | 333873489 | 881.75 | 1000 | 5/18/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 118.25 | 13.41% |
| 17037 | 755342 | 322771367 | 2778.83 | 3800 | 5/13/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ 1,021.17 | 36.75% |
| 17038 Campo El Basano SA De Cv | 755347 | 322623710 | 2084.37 | 2250 | 5/8/2020 | - | 1 | - | 5/10/2020 | - | - | - | - | $ 165.63 | 7.95% |
| 17039 | 755350 | 322623670 | 875 | 1150 | 5/14/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ 275.00 | 31.43% |
| 17040 Campo El Basano SA De Cv | 755353 | 322623714 | 2147 | 2250 | 5/11/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 103.00 | 4.80% |
| 17041 Utopia Packing | 755477 | 322773301 | 3000 | 3200 | 5/9/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 200.00 | 6.67% |
| 17042 Utopia Packing | 755478 | 322773377 | 3500 | 3200 | 5/9/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ (300.00) | -8.57% |
| 17043 Pope Farms | 755491 | 322667319 | 3344.43 | 3900 | 5/4/2020 | - | 1 | - | 5/6/2020 | - | - | - | - | $ 555.57 | 16.61% |
| 17044 | 755540 | 323498630 | 175 | 245 | 5/13/2020 | - | - | 1 | 5/13/2020 | - | - | - | - | $ 70.00 | 40.00% |
| 17045 Patrick Family Farms LLC | 755567 | 322697479 | 2440 | 3000 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 560.00 | 22.95% |
| 17046 Patrick Family Farms LLC | 755568 | 322702043 | 2205 | 3000 | 5/18/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 795.00 | 36.05% |
| 17047 | 755646 | 322727002 | 2467.07 | 3110.45 | 5/8/2020 | - | - | 1 | 5/11/2020 | - | - | - | - | $ 643.38 | 26.08% |
| 17048 | 755742V | 322772019 | 4654.03 | 5025 | 5/9/2020 | - | - | 1 | 5/12/2020 | - | - | - | - | $ 370.97 | 7.97% |
| 17049 Sociedad Exportadora Verfrut SA | 755785 | 322673729 | 1670.25 | 1950 | 5/9/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 279.75 | 16.75% |
| 17050 | 755824 | 322829526 | 2352 | 2800 | 5/6/2020 | - | - | 1 | 5/8/2020 | - | - | - | - | $ 448.00 | 19.05% |
| 17051 | 755827 | 322689696 | 1187.5 | 1300 | 5/9/2020 | - | - | 1 | 5/10/2020 | - | - | - | - | $ 112.50 | 9.47% |
| 17052 | 755860 | 323130612 | 1400 | 1400 | 5/9/2020 | - | - | 1 | 5/10/2020 | - | - | - | - | $ - | 0.00% |
| 17053 Campo El Basano SA De Cv | 755865 | 323101011 | 1200 | 1300 | 5/8/2020 | - | 1 | - | 5/9/2020 | - | - | - | - | $ 100.00 | 8.33% |
| 17054 | 755868 | 322903102 | 2500 | 1687.5 | 5/8/2020 | - | - | 1 | 5/11/2020 | - | - | - | - | $ (812.50) | -32.50% |
| 17055 Patrick Family Farms LLC | 755872 | 322695630 | 2250 | 3025 | 5/13/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 775.00 | 34.44% |
| 17056 3D Land & Farms | 755879 | 322819669 | 2940 | 3025 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 85.00 | 2.89% |
| 17057 Patrick Family Farms LLC | 755887 | 322695901 | 1625.25 | 3025 | 5/14/2020 | - | 1 | - | 5/17/2020 | - | - | - | - | $ 1,399.75 | 86.13% |
| 17058 3D Land & Farms | 755907 | 322820190 | 2900 | 3025 | 5/14/2020 | - | 1 | - | 5/17/2020 | - | - | - | - | $ 125.00 | 4.31% |
| 17059 Utopia Packing | 755910 | 322820423 | 2900 | 3025 | 5/16/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 125.00 | 4.31% |
| 17060 3D Land & Farms | 756163 | 323553753 | 3625.6 | 4400 | 5/22/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 774.40 | 21.36% |
| 17061 Utopia Packing | 756173 | 323467892 | 3000 | 4400 | 5/13/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 1,400.00 | 46.67% |
| 17062 3D Land & Farms | 756191 | 324256188 | 2450 | 3000 | 5/26/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 550.00 | 22.45% |
| 17063 Patrick Family Farms LLC | 756285 | 323021612 | 1582 | 2500 | 5/19/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 918.00 | 58.03% |
| 17064 Patrick Family Farms LLC | 756286 | 323021561 | 2200 | 1800 | 5/19/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ (400.00) | -18.18% |
| 17065 | 756333 | 322757501 | 2800 | 2621 | 5/5/2020 | - | - | 1 | 5/7/2020 | - | - | - | - | $ (179.00) | -6.39% |
| 17066 Campo El Basano SA De Cv | 756394 | 322854825 | 686 | 850 | 5/9/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 164.00 | 23.91% |
| 17067 Living Greens Farm Inc. | 756485 | 328933002 | 1911.36 | 1940.86 | 5/9/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 29.50 | 1.54% |
| 17068 Campo El Basano SA De Cv | 756501 | 322831553 | 3883.31 | 4100 | 5/9/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ 216.69 | 5.58% |
| 17069 La Mas Dorada | 756504 | 322794111 | 4700 | 600 | 5/6/2020 | - | 1 | - | 5/9/2020 | - | - | - | - | $ (4,100.00) | -87.23% |
| 17070 Patagonian Fruits Trades SA | 756660 | 322820452 | 3300 | 3712.5 | 5/8/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 412.50 | 12.50% |
| 17071 Garcia Farms LLC | 756687 | 323573935 | 750.63 | 259.5 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ (491.13) | -65.43% |
| 17072 Servicio De Exp Fruticolas Exser Ltda | 756756 | 322998179 | 6400 | 2700 | 5/11/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ (3,700.00) | -57.81% |
| 17073 3D Land & Farms | 756889V | 324712031 | 4023 | 4100 | 5/28/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | $ 77.00 | 1.91% |
| 17074 | 756958 | 322874089 | 6202.6 | 6750.01 | 5/6/2020 | - | - | 1 | 5/11/2020 | - | - | - | - | $ 547.41 | 8.83% |
| 17075 C&C Growers LLC | 757014 | 322723391 | 2842 | 3000 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 158.00 | 5.56% |
| 17076 Moore Melons LLC | 757016 | 327530268 | 3000 | 3000 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17077 C&C Growers LLC | 757020 | 326558735 | 2352 | 2592 | 6/22/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 240.00 | 10.20% |
| 17078 | 757021 | 323329221 | 4300 | 4750 | 5/28/2020 | - | - | 1 | 5/30/2020 | - | - | - | - | $ 450.00 | 10.47% |
| 17079 2M Sales LLC | 757022 | 327689344 | 4300 | 4650 | 7/3/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 350.00 | 8.14% |
| 17080 3D Land & Farms | 757023 | 325406734 | 2600 | 2800 | 6/6/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 200.00 | 7.69% |
| 17081 Exportadora Zaulan SA de CV | 757027 | 322874679 | 2344.3 | 2850 | 5/12/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 505.70 | 21.57% |
| 17082 Garcia Farms LLC | 757099 | 322888458 | 1323.88 | 900 | 5/9/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ (423.88) | -32.02% |
| 17083 Frutera San Fernando SA | 757127 | 323023131 | 4670 | 2600 | 5/8/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ (2,070.00) | -44.33% |
| 17084 | 757189 | 322924428 | 2379.63 | 2850 | 5/9/2020 | - | - | 1 | 5/12/2020 | - | - | - | - | $ 470.37 | 19.77% |
| 17085 Prosperity Farms Inc | 757208 | 322898535 | 475 | 375 | 5/7/2020 | - | 1 | - | 5/7/2020 | - | - | - | - | $ (100.00) | -21.05% |
| 17086 | 757472 | 323050721 | 4750 | 4300 | 5/9/2020 | - | - | 1 | 5/14/2020 | - | - | - | - | $ (450.00) | -9.47% |
| 17087 Campo El Basano SA De Cv | 757474 | 323051569 | 4320 | 3450 | 5/12/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ (870.00) | -20.14% |
| 17088 Agrocir | 757476 | 323350039 | 3500 | 4200 | 5/15/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 700.00 | 20.00% |
| 17089 Utopia Packing | 757477V | 323514379 | 3400 | 3600 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 200.00 | 5.88% |
| 17090 Utopia Packing | 757481V | 323471078 | 3100 | 3500 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 400.00 | 12.90% |
| 17091 Utopia Packing | 757482 | 323514512 | 2000 | 2400 | 5/14/2020 | - | 1 | - | 5/17/2020 | - | - | - | - | $ 400.00 | 20.00% |
| 17092 Utopia Packing | 757483V | 323471190 | 3500 | 3500 | 5/19/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ - | 0.00% |
| 17093 Agrocir | 757484V | 323384043 | 5639.14 | 6450 | 5/13/2020 | - | 1 | - | 5/17/2020 | - | - | - | - | $ 810.86 | 14.38% |
| 17094 Garcia Farms LLC | 757530 | 323218882 | 2669.69 | 3036.38 | 5/12/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 366.69 | 13.74% |
| 17095 Integrity Farms | 757587 | 323028415 | 2068.51 | 2362.5 | 5/8/2020 | - | 1 | - | 5/10/2020 | - | - | - | - | $ 293.99 | 14.21% |
| 17096 | 757672V | 323351875 | 5050.71 | 5300 | 5/13/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 249.29 | 4.94% |
| 17097 | 757751 | 322991499 | 914 | 1000 | 5/11/2020 | - | - | 1 | 5/12/2020 | - | - | - | - | $ 86.00 | 9.41% |
| 17098 Utopia Packing | 757789 | 323441719 | 3150 | 3100 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ (50.00) | -1.59% |
| 17099 | 757808 | 323014311 | 2158.31 | 2500 | 5/8/2020 | - | - | 1 | 5/10/2020 | - | - | - | - | $ 341.69 | 15.83% |
| 17100 Pi?era Carmelita S.A. de C.V. | 757856 | 323019410 | 5880.76 | 3800 | 5/8/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ (2,080.76) | -35.38% |
| 17101 Patagonian Fruits Trades SA | 757883 | 323039880 | 1488.54 | 1687.5 | 5/12/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 198.96 | 13.17% |
| 17102 Utopia Packing | 757888 | 323346471 | 3634 | 3780 | 5/19/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 146.00 | 4.02% |
| 17103 3D Land & Farms | 757890 | 323347660 | 2888 | 3780 | 5/27/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | $ 892.00 | 30.89% |
| 17104 Jupiter Marketing LTD | 757902 | 323610997 | 119.7 | 128.31 | 5/9/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 8.61 | 7.19% |
| 17105 | 757909 | 323183557 | 2364 | 2500 | 5/13/2020 | - | - | 1 | 5/16/2020 | - | - | - | - | $ 136.00 | 5.75% |
| 17106 Pi?era Carmelita S.A. de C.V. | 757910 | 323036774 | 2775.57 | 2550 | 5/8/2020 | - | 1 | - | 5/13/2020 | - | - | - | - | $ (225.57) | -8.13% |
| 17107 Agrocir | 757913V | 323149514 | 4752.66 | 5250 | 5/12/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 497.34 | 10.46% |
| 17108 Patrick Family Farms LLC | 757933 | 323033272 | 3049 | 3000 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ (49.00) | -1.61% |
| 17109 Patrick Family Farms LLC | 757937 | 323033650 | 2922.18 | 3000 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 77.82 | 2.66% |
| 17110 Patrick Family Farms LLC | 757939 | 323033731 | 2608.51 | 3000 | 5/16/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 391.49 | 15.01% |
| 17111 Pope Farms | 758010 | 323135132 | 3644 | 4099.5 | 5/11/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 455.50 | 12.50% |
| 17112 Integrity Farms | 758011 | 323135268 | 3594 | 4043.25 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 449.25 | 12.50% |
| 17113 | 758041 | 323626727 | 2370.15 | 2900 | 5/18/2020 | - | - | 1 | 5/20/2020 | - | - | - | - | $ 529.85 | 22.36% |
| 17114 Agronegocios Santa Ana | 758058 | 323184154 | 4700 | 4000 | 5/15/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ (700.00) | -14.89% |
| 17115 | 758061 | 323821634 | 83.55 | 99.96 | 5/19/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | $ 16.41 | 19.64% |
| 17116 Price Packing | 758062 | 323099199 | 2500 | 1500 | 5/8/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ (1,000.00) | -40.00% |
| 17117 Pope Farms | 758155 | 323334959 | 3400 | 3895 | 5/12/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 495.00 | 14.56% |
| 17118 Pope Farms | 758157 | 323334617 | 2600 | 2621 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 21.00 | 0.81% |
| 17119 | 758200 | 323240696 | 4600 | 4100 | 5/15/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ (500.00) | -10.87% |
| 17120 | 758211V | 323352103 | 4300 | 5300 | 5/13/2020 | - | - | 1 | 5/16/2020 | - | - | - | - | $ 1,000.00 | 23.26% |
| 17121 Campo El Basano SA De Cv | 758215 | 323333720 | 3615.04 | 3800 | 5/12/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 184.96 | 5.12% |
| 17122 Campo El Basano SA De Cv | 758216V | 323390816 | 2900 | 5140 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 2,240.00 | 77.24% |
| 17123 3D Land & Farms | 758217 | 323438578 | 1487.52 | 2700 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 1,212.48 | 81.51% |
| 17124 Verafrut USA | 758332 | 323136531 | 1326.38 | 1440 | 5/9/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 113.62 | 8.57% |
| 17125 3D Land & Farms | 758448 | 324343174 | 4164 | 4684.5 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 520.50 | 12.50% |
| 17126 Araiza Farms SA de CV Produce Pay Inc. | 758474 | 324462097 | 3677.88 | 3800 | 5/27/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | $ 122.12 | 3.32% |
| 17127 Utopia Packing | 758488 | 323685268 | 3003.75 | 3400 | 5/19/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 396.25 | 13.19% |
| 17128 Utopia Packing | 758515 | 323556479 | 3364 | 3784.5 | 5/14/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 420.50 | 12.50% |
| 17129 Jupiter Marketing LTD | 758528 | 323171472 | 687.75 | 900 | 5/11/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 212.25 | 30.86% |
| 17130 Patrick Family Farms LLC | 758547L | 323335194 | 4024 | 4527 | 5/22/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | $ 503.00 | 12.50% |
| 17131 Campo El Basano SA De Cv | 758658 | 319808931 | 420.47 | 476.15 | 5/16/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 55.68 | 13.24% |
| 17132 3D Land & Farms | 758752 | 323438364 | 2200 | 2700 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 500.00 | 22.73% |
| 17133 Aproexportaciones 3 Generaciones S.A. | 758753 | 323621685 | 3000 | 4000 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 1,000.00 | 33.33% |
| 17134 | 758757 | 323621428 | 3150 | 4000 | 5/18/2020 | - | - | 1 | 5/21/2020 | - | - | - | - | $ 850.00 | 26.98% |
| 17135 Integrity Farms | 758790 | 323342605 | 6000 | 6500 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 500.00 | 8.33% |
| 17136 3D Land & Farms | 758904 | 323710423 | 2600 | 3200 | 5/16/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 600.00 | 23.08% |
| 17137 | 758905V | 323621795 | 5600 | 5100 | 5/20/2020 | - | - | 1 | 5/24/2020 | - | - | - | - | $ (500.00) | -8.93% |
| 17138 Integrity Farms | 759068 | 323341693 | 2600 | 3111 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 511.00 | 19.65% |
| 17139 3D Land & Farms | 759117 | 324145532 | 2259.75 | 3200 | 5/22/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | $ 940.25 | 41.61% |
| 17140 | 759121 | 323621212 | 3500 | 4000 | 5/16/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ 500.00 | 14.29% |
| 17141 Campo El Basano SA De Cv | 759129 | 323228837 | 2940 | 4100 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 1,160.00 | 39.46% |
| 17142 Campo El Basano SA De Cv | 759135 | 323229910 | 1675 | 1150 | 5/14/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ (525.00) | -31.34% |
| 17143 | 759142 | 323230872 | 3759 | 4100 | 5/11/2020 | - | - | 1 | 5/15/2020 | - | - | - | - | $ 341.00 | 9.07% |
| 17144 Utopia Packing | 759194V | 323257979 | 2900 | 3100 | 5/12/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 200.00 | 6.90% |
| 17145 3D Land & Farms | 759199 | 323720119 | 2700 | 3200 | 5/17/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 500.00 | 18.52% |
| 17146 Frumango S.A. de C.V. | 759257 | 323249511 | 770 | 900 | 5/11/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 130.00 | 16.88% |
| 17147 Garcia Farms LLC | 759270 | 323763471 | 99.15 | 95.34 | 5/13/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ (3.81) | -3.84% |
| 17148 Verafrut USA | 759323 | 323335514 | 2873.83 | 200 | 5/12/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ (2,673.83) | -93.04% |
| 17149 CACTUS LANE FARMING | 759349 | 157295820 | 1513.13 | 1513.13 | 7/14/2014 | - | 1 | - | 9/11/2014 | - | - | - | - | $ - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17150 Patrick Family Farms LLC | 759349R | 324077710 | 2058 | 2300 | 5/20/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 242.00 | 11.76% |
| 17151 Pope Farms | 759359 | 323267193 | 450 | 480 | 5/13/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 30.00 | 6.67% |
| 17152 Patagonian Fruits Trades SA | 759405 | 323276265 | 837.26 | 956.25 | 5/13/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 118.99 | 14.21% |
| 17153 Utopia Packing | 759477V | 323564215 | 1817.62 | 2250 | 5/14/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 432.38 | 23.79% |
| 17154 Price Packing | 759620 | 323288153 | 1350 | 1500 | 5/12/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 150.00 | 11.11% |
| 17155 Agrocir | 759813 | 323603174 | 8094 | 8741.52 | 5/15/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 647.52 | 8.00% |
| 17156 3D Land & Farms | 759837 | 323443538 | 2900 | 3100 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 200.00 | 6.90% |
| 17157 | 759863 | 323353532 | 2900 | 3900 | 5/13/2020 | - | - | 1 | 5/15/2020 | - | - | - | - | $ 960.00 | 32.65% |
| 17158 | 759864 | 323340565 | 3785 | 4258.13 | 5/12/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ 473.13 | 12.50% |
| 17159 | 759867 | 323353902 | 2800 | 3900 | 5/15/2020 | - | - | 1 | 5/17/2020 | - | - | - | - | $ 1,100.00 | 39.29% |
| 17160 | 759875 | 323938995 | 3250 | 3900 | 5/23/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | $ 650.00 | 20.00% |
| 17161 | 759879 | 323959598 | 3920 | 3900 | 6/1/2020 | - | - | 1 | 6/3/2020 | - | - | - | - | $ (20.00) | -0.51% |
| 17162 SHORE SWEET GROWERS LLC | 759911 | 156999549 | 79.49 | 79.49 | 7/22/2014 | - | 1 | - | 9/8/2014 | - | - | - | - | $ - | 0.00% |
| 17163 Integrity Farms | 759929 | 323344521 | 2500 | 2621 | 5/12/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 121.00 | 4.84% |
| 17164 Agrocir | 760083 | 323381828 | 2400 | 2400 | 5/13/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ - | 0.00% |
| 17165 | 760147 | 323399999 | 3545.02 | 4150 | 5/22/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 604.98 | 17.07% |
| 17166 Garcia Farms LLC | 760222 | 321491617 | 343.46 | 510.78 | 5/16/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 167.32 | 48.72% |
| 17167 Price Packing | 760280 | 323402095 | 1200 | 1500 | 5/13/2020 | - | 1 | - | 5/15/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 17168 | 760303 | 323406847 | 1700 | 2200 | 5/16/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ 500.00 | 29.41% |
| 17169 Agrocir | 760304 | 323406904 | 1957.5 | 2200 | 5/16/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 242.50 | 12.39% |
| 17170 Agrocir | 760312 | 323407138 | 1800 | 2450 | 5/20/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 650.00 | 36.11% |
| 17171 Agroexportaciones 3 Generaciones S.A. | 760317 | 323407245 | 2019.25 | 2450.02 | 5/22/2020 | - | 1 | - | 5/24/2020 | - | - | - | - | $ 430.77 | 21.33% |
| 17172 | 760460V | 323510947 | 4734.74 | 6000 | 5/20/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | $ 1,265.26 | 26.72% |
| 17173 Agronegocios Santa Ana | 760462 | 321719967 | 153.62 | 125.71 | 5/15/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ (27.91) | -18.17% |
| 17174 | 760499 | 323609595 | 3550 | 3960 | 5/16/2020 | - | - | 1 | 5/19/2020 | - | - | - | - | $ 410.00 | 11.55% |
| 17175 | 760518 | 323621545 | 5000 | 5850 | 5/22/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | $ 850.00 | 17.00% |
| 17176 | 760520 | 323621765 | 3800 | 4000 | 5/20/2020 | - | - | 1 | 5/22/2020 | - | - | - | - | $ 200.00 | 5.26% |
| 17177 | 760540 | 325082544 | 4670 | 4600.01 | 5/15/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | $ (69.99) | -1.50% |
| 17178 Jupiter Marketing LTD | 760541 | 323736493 | 1759 | 2400 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 641.00 | 36.44% |
| 17179 Jupiter Marketing LTD | 760542 | 323736339 | 2014 | 2300 | 5/19/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 286.00 | 14.20% |
| 17180 Utopia Packing | 760565 | 323752019 | 2600 | 3200 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 600.00 | 23.08% |
| 17181 3D Land & Farms | 760567 | 324145775 | 2350 | 3200 | 5/22/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 850.00 | 36.17% |
| 17182 Exportadora Subsole SA | 760704 | 323484993 | 1710 | 1850 | 5/15/2020 | - | 1 | - | 5/16/2020 | - | - | - | - | $ 140.00 | 8.19% |
| 17183 | 760754 | 323470769 | 1109.98 | 1298.68 | 5/16/2020 | - | - | 1 | 5/21/2020 | - | - | - | - | $ 188.70 | 17.00% |
| 17184 Patagonian Fruits Trades SA | 760795 | 323494829 | 1424.62 | 1631.25 | 5/18/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 206.63 | 14.50% |
| 17185 Patagonian Fruits Trades SA | 760927 | 323557480 | 1275 | 117.86 | 5/18/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ (1,157.14) | -90.76% |
| 17186 Price Packing | 760972 | 323510421 | 1350 | 1500 | 5/14/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ 150.00 | 11.11% |
| 17187 | 760976 | 330409457 | 53 | 95.34 | 5/15/2020 | - | - | 1 | 8/4/2020 | - | - | - | - | $ 42.34 | 79.89% |
| 17188 Garcia Farms LLC | 761017 | 323669694 | 2584 | 2907 | 5/18/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 323.00 | 12.50% |
| 17189 Patrick Family Farms LLC | 761050 | 323631650 | 2175.32 | 2018.75 | 5/16/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ (156.57) | -7.20% |
| 17190 | 761053 | 323720549 | 2156.02 | 2475 | 5/18/2020 | - | - | 1 | 5/21/2020 | - | - | - | - | $ 318.98 | 14.79% |
| 17191 | 761072 | 323716503 | 1970.01 | 2250 | 5/18/2020 | - | - | 1 | 5/20/2020 | - | - | - | - | $ 279.99 | 14.21% |
| 17192 Campo El Basano SA De Cv | 761091 | 323567337 | 2972 | 2450 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ (522.00) | -17.56% |
| 17193 Agrocir | 761092 | 323567433 | 3342 | 3057 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ (285.00) | -8.53% |
| 17194 Jupiter Marketing LTD | 761208 | 323605003 | 5650 | 5800 | 5/15/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ 150.00 | 2.65% |
| 17195 Integrity Farms | 761215 | 323806895 | 2657.52 | 2407.52 | 5/19/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ (250.00) | -9.41% |
| 17196 | 761373 | 323970575 | 6648.6 | 1050 | 5/20/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | $ (5,598.60) | -84.21% |
| 17197 Jupiter Marketing LTD | 761433 | 323825186 | 784 | 1000 | 5/19/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 216.00 | 27.55% |
| 17198 Patrick Family Farms LLC | 761443 | 326046212 | 3204 | 3500 | 6/17/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 296.00 | 9.24% |
| 17199 Patrick Family Farms LLC | 761445 | 326378637 | 3404 | 3500 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 96.00 | 2.82% |
| 17200 Patrick Family Farms LLC | 761450 | 326936015 | 3404 | 3700 | 6/25/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 296.00 | 8.70% |
| 17201 Patrick Family Farms LLC | 761460 | 327909440 | 3204 | 3500 | 7/6/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 296.00 | 9.24% |
| 17202 Patrick Family Farms LLC | 761463 | 328081750 | 3204 | 3500 | 7/9/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 296.00 | 9.24% |
| 17203 Living Greens Farm Inc. | 761488 | 323677945 | 1250 | 1300 | 5/19/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 17204 Garcia Farms LLC | 761568 | 323838245 | 2824 | 3177 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 353.00 | 12.50% |
| 17205 | 761592 | 322510459 | 180.63 | 181.73 | 5/15/2020 | - | - | 1 | 5/20/2020 | - | - | - | - | $ 1.10 | 0.61% |
| 17206 3D Land & Farms | 761611 | 323690374 | 7000 | 7100 | 5/20/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 100.00 | 1.43% |
| 17207 Living Greens Farm Inc. | 761639 | 322490695 | 304.24 | 363.28 | 5/22/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 59.04 | 19.41% |
| 17208 Living Greens Farm Inc. | 761681 | 322489135 | 126.5 | 131 | 5/19/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 4.50 | 3.56% |
| 17209 | 761706 | 324213576 | 5000 | 5350 | 5/23/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | $ 350.00 | 7.00% |
| 17210 Utopia Packing | 761709 | 323994318 | 3600 | 4000 | 5/22/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | $ 400.00 | 11.11% |
| 17211 Utopia Packing | 761782V | 324026426 | 3451.45 | 3900 | 5/20/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ 448.55 | 13.00% |
| 17212 | 761896 | 323701295 | 3500 | 3500 | 5/16/2020 | - | - | 1 | 5/18/2020 | - | - | - | - | $ - | 0.00% |
| 17213 Sociedad Exportadora Verfrut SA | 761904 | 323698573 | 3224 | 4100 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 876.00 | 27.17% |
| 17214 Frutera San Fernando SA | 761939 | 323730394 | 4714.16 | 1935 | 5/18/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ (2,779.16) | -58.95% |
| 17215 | 761961 | 323705539 | 1031.63 | 1550.01 | 5/22/2020 | - | - | 1 | 5/23/2020 | - | - | - | - | $ 518.38 | 50.25% |
| 17216 Price Packing | 762065 | 323720411 | 2000 | 2000.01 | 5/15/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 0.01 | 0.00% |
| 17217 Price Packing | 762068 | 323720606 | 2900 | 2900 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ - | 0.00% |
| 17218 La Mas Dorada | 762178 | 323920640 | 173.2 | 178.74 | 5/22/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | $ 5.54 | 3.20% |
| 17219 Patrick Family Farms LLC | 762192 | 323831207 | 4554.65 | 3627.87 | 5/20/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ (926.78) | -20.35% |
| 17220 Price Packing | 762285 | 323702264 | 2100 | 1500 | 5/17/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | $ (600.00) | -28.57% |
| 17221 Price Packing | 762286 | 323750292 | 1970.3 | 1500 | 5/17/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ (470.30) | -23.87% |
| 17222 3D Land & Farms | 762342 | 323989463 | 3200 | 3600 | 5/22/2020 | - | 1 | - | 5/24/2020 | - | - | - | - | $ 400.00 | 12.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17223 Utopia Packing | 762344 | 323987493 | 2900 | 3262.5 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | $ 362.50 | 12.50% |
| 17224 3D Land & Farms | 762356 | 322998445 | 1325 | 972.11 | 5/17/2020 | - | 1 | - | 5/17/2020 | - | - | - | - | (352.89) | -26.63% |
| 17225 | 762345 | 324216243 | 4713.5 | 5150 | 5/22/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | 436.50 | 9.26% |
| 17226 3D Land & Farms | 762449 | 324344007 | 2383.96 | 3000 | 5/24/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 616.04 | 25.84% |
| 17227 3D Land & Farms | 762484 | 322998463 | 1325 | 919.38 | 5/18/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | (405.62) | -30.61% |
| 17228 3D Land & Farms | 762540 | 323911440 | 2900 | 3100 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | 200.00 | 6.90% |
| 17229 | 762622 | 323815173 | 2134 | 1100 | 5/18/2020 | - | - | 1 | 5/20/2020 | - | - | - | - | (1,034.00) | -48.45% |
| 17230 | 762639 | 324222553 | 4300 | 4625 | 5/23/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | 325.00 | 7.56% |
| 17231 3D Land & Farms | 762547 | 330694995 | 775 | 1043.95 | 5/21/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | 268.95 | 34.70% |
| 17232 3D Land & Farms | 762648 | 324344038 | 2300 | 3000 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 700.00 | 30.43% |
| 17233 | 762736 | 324544919 | 4000 | 4275 | 5/27/2020 | - | - | 1 | 5/31/2020 | - | - | - | - | 275.00 | 6.88% |
| 17234 Agrocir | 762739 | 324222416 | 4700 | 5050 | 5/25/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | 350.00 | 7.45% |
| 17235 Garcia Farms LLC | 762752 | 323947511 | 2246.64 | 2750 | 5/23/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | 503.36 | 22.41% |
| 17236 Campo El Basano SA De Cv | 762762 | 323845682 | 3800 | 4000 | 5/19/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | 200.00 | 5.26% |
| 17237 Sociedad Exportadora Verfrut SA | 762815 | 323837806 | 1600 | 1835 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | 235.00 | 14.69% |
| 17238 | 762844 | 323840131 | 1179 | 1400 | 5/19/2020 | - | - | 1 | 5/20/2020 | - | - | - | - | 221.00 | 18.74% |
| 17239 Price Packing | 762849 | 323843099 | 1200 | 1500 | 5/19/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | 300.00 | 25.00% |
| 17240 Price Packing | 762865 | 323843430 | 1200 | 1500 | 5/25/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 300.00 | 25.00% |
| 17241 | 762954 | 324042030 | 2643 | 2974.5 | 5/23/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | 331.50 | 12.54% |
| 17242 | 762997 | 324205163 | 5725 | 6440.63 | 5/21/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | 715.63 | 12.50% |
| 17243 3D Land & Farms | 763002 | 324450996 | 4924 | 5539.51 | 5/26/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | 615.51 | 12.50% |
| 17244 Campo El Basano SA De Cv | 763005 | 324200791 | 7870 | 8499.6 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 629.60 | 8.00% |
| 17245 3D Land & Farms | 763030 | 322998505 | 1325 | 1355 | 5/19/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | 30.00 | 2.26% |
| 17246 3D Land & Farms | 763035 | 323686688 | 2354 | 2650 | 5/27/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | 296.00 | 12.57% |
| 17247 3D Land & Farms | 763037 | 323868953 | 2629 | 2650 | 5/31/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | 21.00 | 0.80% |
| 17248 3D Land & Farms | 763054 | 323103510 | 300 | 330 | 5/19/2020 | - | 1 | - | 5/19/2020 | - | - | - | - | 30.00 | 10.00% |
| 17249 Patrick Family Farms LLC | 763071 | 323872292 | 700 | 900 | 5/19/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | 200.00 | 28.57% |
| 17250 | 763127 | 323880159 | 3045.75 | 3940 | 5/19/2020 | - | - | 1 | 6/1/2020 | - | - | - | - | 894.25 | 29.36% |
| 17251 Agrocir | 763174 | 323930729 | 8199.69 | 7554 | 5/30/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | (645.69) | -7.87% |
| 17252 Garcia Farms LLC | 763179 | 324077672 | 2724 | 3064.5 | 5/24/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 340.50 | 12.50% |
| 17253 Living Greens Farm Inc. | 763227 | 323669972 | 115.94 | 124.25 | 5/22/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | 8.31 | 7.17% |
| 17254 Living Greens Farm Inc. | 763233 | 323672943 | 183.1 | 182.6 | 5/22/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | (0.50) | -0.27% |
| 17255 Living Greens Farm Inc. | 763296 | 323703410 | 99.15 | 106.39 | 5/22/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | 7.24 | 7.30% |
| 17256 SHORE SWEET GROWERS LLC | 763338 | 199372180 | 1075.8 | 1075.8 | 8/6/2014 | - | 1 | - | 10/10/2014 | - | - | - | - | - | 0.00% |
| 17257 3D Land & Farms | 763360 | 324261338 | 2500 | 3200 | 5/24/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 700.00 | 28.00% |
| 17258 Patrick Family Farms LLC | 763363 | 325573697 | 2995 | 3000 | 6/10/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | 5.00 | 0.17% |
| 17259 Frumango S.A. de C.V. | 763403-1 | 324840140 | 1179 | 1800 | 5/29/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | 621.00 | 52.67% |
| 17260 Garcia Farms LLC | 763422 | 324455356 | 789.93 | 384.5 | 5/27/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | (405.43) | -51.32% |
| 17261 Utopia Packing | 763442 | 323956546 | 2924.32 | 3780 | 5/19/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | 855.68 | 29.26% |
| 17262 Campo El Basano SA De Cv | 763463 | 323960077 | 961 | 1050 | 5/28/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | 89.00 | 9.26% |
| 17263 Sociedad Exportadora Verfrut SA | 763506 | 324504944 | 6422.6 | 1050 | 5/28/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | (5,372.60) | -83.65% |
| 17264 Agrocir | 763532 | 324189064 | 784 | 1450.01 | 5/22/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | 666.01 | 84.95% |
| 17265 Campo El Basano SA De Cv | 763534 | 323993422 | 1080.75 | 1350 | 5/22/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | 269.25 | 24.91% |
| 17266 | 763546 | 323987995 | 4828.57 | 3773.2 | 5/22/2020 | - | - | 1 | 5/27/2020 | - | - | - | - | (1,055.37) | -21.86% |
| 17267 | 763550 | 324025065 | 1375.51 | 1600 | 5/21/2020 | - | - | 1 | 5/22/2020 | - | - | - | - | 224.49 | 16.32% |
| 17268 Pi?era Carmelita S.A. de C.V. | 763601 | 324071454 | 1326.38 | 1440 | 5/20/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | 113.62 | 8.57% |
| 17269 3D Land & Farms | 763609 | 323578122 | 1325 | 871.79 | 5/20/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | (453.21) | -34.20% |
| 17270 3D Land & Farms | 763617 | 323688774 | 300 | 310 | 5/20/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | 30.00 | 10.00% |
| 17271 | 763702 | 324050982 | 4410 | 3800 | 5/29/2020 | - | - | 1 | 5/31/2020 | - | - | - | - | (610.00) | -13.83% |
| 17272 Campo El Basano SA De Cv | 763703 | 324051258 | 3895 | 3300 | 5/28/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | (595.00) | -15.28% |
| 17273 | 763705V | 324051816 | 2530 | 3800 | 5/30/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | 1,270.00 | 50.20% |
| 17274 | 763706 | 324052018 | 4693 | 3549.99 | 6/1/2020 | - | - | 1 | 6/3/2020 | - | - | - | - | (1,143.01) | -24.36% |
| 17275 Garcia Farms LLC | 763764 | 324273768 | 2683.04 | 3042 | 5/25/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | 358.96 | 13.38% |
| 17276 Living Greens Farm Inc. | 763784 | 324093228 | 424.41 | 451.54 | 5/29/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | 27.13 | 6.39% |
| 17277 3D Land & Farms | 763810 | 324573801 | 3300 | 3712.5 | 5/28/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | 412.50 | 12.50% |
| 17278 | 763865 | 324376964 | 1080.75 | 1400 | 5/27/2020 | - | - | 1 | 5/27/2020 | - | - | - | - | 319.25 | 29.54% |
| 17279 Garcia Farms LLC | 763887 | 324071742 | 1871.51 | 1445 | 5/25/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | (426.51) | -22.79% |
| 17280 3D Land & Farms | 763891 | 324712957 | 2750 | 3200 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | 450.00 | 16.36% |
| 17281 | 763918 | 324047707 | 3635.25 | 4000 | 5/25/2020 | - | - | 1 | 5/28/2020 | - | - | - | - | 364.75 | 10.03% |
| 17282 3D Land & Farms | 763944 | 324200540 | 114.43 | 139.75 | 5/26/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | 25.32 | 22.13% |
| 17283 Utopia Packing | 763953V | 324048829 | 3194.3 | 3300 | 5/20/2020 | - | 1 | - | 5/22/2020 | - | - | - | - | 105.70 | 3.31% |
| 17284 | 764025 | 324115229 | 3841.52 | 690 | 5/22/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | (3,151.52) | -82.04% |
| 17285 Living Greens Farm Inc. | 764065 | 324428236 | 77.76 | 100.75 | 5/22/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | 22.99 | 29.57% |
| 17286 Living Greens Farm Inc. | 764067 | 324428251 | 122.82 | 120.9 | 5/27/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | (1.92) | -1.56% |
| 17287 | 764076 | 324818538 | 121.37 | 127.69 | 5/20/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | 6.32 | 5.21% |
| 17288 | 764080 | 324428292 | 238.75 | 307.26 | 5/23/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | 68.51 | 28.70% |
| 17289 3D Land & Farms | 764149 | 324082332 | 2300 | 2500 | 5/21/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | 200.00 | 8.70% |
| 17290 Garcia Farms LLC | 764175 | 324570118 | 681.86 | 780.75 | 5/28/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | 98.89 | 14.50% |
| 17291 Garcia Farms LLC | 764212 | 324312225 | 2824 | 3177 | 5/26/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | 353.00 | 12.50% |
| 17292 3D Land & Farms | 764258 | 323578080 | 1325 | 850.29 | 5/21/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | (474.71) | -35.83% |
| 17293 3D Land & Farms | 764264 | 323688846 | 300 | 330 | 5/21/2020 | - | 1 | - | 5/21/2020 | - | - | - | - | 30.00 | 10.00% |
| 17294 3D Land & Farms | 764314 | 324851540 | 3164 | 3559.5 | 6/1/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | 395.50 | 12.50% |
| 17295 3D Land & Farms | 764319 | 324850920 | 2920 | 3285 | 6/1/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | 365.00 | 12.50% |

| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17296 | Price Packing | 764340 | 324419966 | 182.84 | 218.26 | 5/23/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 35.42 | 19.37% |
| 17297 | Garcia Farms LLC | 764378 | 324186325 | 1431.3 | 1631.26 | 5/23/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 199.96 | 13.97% |
| 17298 | Living Greens Farm Inc. | 764440 | 324930506 | 119.7 | 125.55 | 5/27/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 5.85 | 4.89% |
| 17299 | Living Greens Farm Inc. | 764442 | 324568727 | 127.73 | 157.89 | 5/29/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 30.16 | 23.61% |
| 17300 | | 764482 | 324167483 | 2450 | 3000 | 5/23/2020 | - | - | 1 | 5/26/2020 | - | - | - | - | $ 550.00 | 22.45% |
| 17301 | La Mas Dorada | 764483 | 324168078 | 2410 | 3000 | 5/26/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 590.00 | 24.48% |
| 17302 | La Mas Dorada | 764485 | 324173113 | 2850 | 3200 | 5/22/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 350.00 | 12.28% |
| 17303 | Garcia Farms LLC | 764487 | 324166320 | 788 | 800 | 5/27/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 12.00 | 1.52% |
| 17304 | Garcia Farms LLC | 764488 | 324183855 | 1625.25 | 1580 | 5/26/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ (45.25) | -2.78% |
| 17305 | 3D Land & Farms | 764519 | 324731236 | 119.15 | 121.75 | 5/27/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 2.60 | 2.18% |
| 17306 | 3D Land & Farms | 764520 | 324732666 | 84.63 | 106.28 | 5/27/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 21.65 | 25.58% |
| 17307 | 3D Land & Farms | 764528 | 324372988 | 2764.6 | 3200 | 5/26/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 435.40 | 15.75% |
| 17308 | 3D Land & Farms | 764530 | 324579641 | 2646 | 3200 | 5/27/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 554.00 | 20.94% |
| 17309 | | 764538 | 324173667 | 1179 | 1400.01 | 5/23/2020 | - | - | 1 | 5/24/2020 | - | - | - | - | $ 221.01 | 18.75% |
| 17310 | | 764551 | 324739415 | 388.16 | 325.6 | 5/29/2020 | - | - | 1 | 6/24/2020 | - | - | - | - | $ (62.56) | -16.12% |
| 17311 | 3D Land & Farms | 764626 | 324190127 | 2950 | 3400 | 5/21/2020 | - | 1 | - | 5/24/2020 | - | - | - | - | $ 450.00 | 15.25% |
| 17312 | Agrocir | 764646 | 324969357 | 206.24 | 219.3 | 5/21/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 13.06 | 6.33% |
| 17313 | Price Packing | 764674 | 324213574 | 1390.64 | 1500 | 5/26/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 109.36 | 7.86% |
| 17314 | Price Packing | 764677 | 324213681 | 1200 | 1500 | 5/27/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 17315 | 3D Land & Farms | 764687 | 325315824 | 2342.22 | 3535 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 1,192.78 | 50.93% |
| 17316 | 3D Land & Farms | 764688 | 325315399 | 3800 | 3585 | 6/5/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | $ (215.00) | -5.66% |
| 17317 | Sociedad Exportadora Verfrut SA | 764712 | 324373491 | 6815 | 900 | 5/25/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ (5,915.00) | -86.79% |
| 17318 | Copefrut S.A. | 764724 | 324793034 | 182.75 | 218.26 | 5/27/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 35.51 | 19.43% |
| 17319 | Living Greens Farm Inc. | 764728 | 324205562 | 1250 | 1300 | 5/26/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 50.00 | 4.00% |
| 17320 | Pi?era Carmelita S.A. de C.V. | 764752 | 324825474 | 114.44 | 188.54 | 5/29/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 74.10 | 64.75% |
| 17321 | Patrick Family Farms LLC | 764755 | 324805423 | 193.85 | 235.18 | 5/19/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 41.33 | 21.32% |
| 17322 | Garcia Farms LLC | 764760 | 324376819 | 4814.18 | 5449.5 | 5/26/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 635.32 | 13.20% |
| 17323 | Copefrut S.A. | 764763 | 324987108 | 1124.55 | 1546.77 | 5/27/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 422.22 | 37.55% |
| 17324 | Patagonian Fruits Trades SA | 764810 | 324219966 | 3185 | 3775 | 5/22/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 590.00 | 18.52% |
| 17325 | Garcia Farms LLC | 764872 | 324685722 | 829.23 | 319.5 | 5/28/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ (509.73) | -61.47% |
| 17326 | C&C Growers LLC | 764946 | 325062414 | 1900 | 2800 | 6/2/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ 900.00 | 47.37% |
| 17327 | | 764947 | 325087046 | 328.25 | 334.81 | 5/22/2020 | - | - | 1 | 6/23/2020 | - | - | - | - | $ 6.56 | 2.00% |
| 17328 | 3D Land & Farms | 764969V | 324715339 | 2862.16 | 3390 | 5/29/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | $ 527.84 | 18.44% |
| 17329 | Living Greens Farm Inc. | 764984 | 325066513 | 717.13 | 651.24 | 5/27/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ (65.89) | -9.19% |
| 17330 | Living Greens Farm Inc. | 765018 | 325152860 | 358.1 | 479.23 | 5/27/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 121.13 | 33.83% |
| 17331 | Living Greens Farm Inc. | 765020 | 325219935 | 152.4 | 155.89 | 5/29/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 3.49 | 2.29% |
| 17332 | Living Greens Farm Inc. | 765035 | 325174741 | 266.63 | 263.25 | 5/29/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | $ (3.38) | -1.27% |
| 17333 | Living Greens Farm Inc. | 765143 | 325311709 | 113.8 | 122.13 | 5/29/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 8.33 | 7.32% |
| 17334 | Pi?era Carmelita S.A. de C.V. | 765160 | 324962750 | 4204.49 | 2080 | 6/1/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ (2,124.49) | -50.53% |
| 17335 | Agroexportaciones 3 Generaciones S.A. | 765210 | 325190511 | 102.55 | 103.83 | 5/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 1.28 | 1.25% |
| 17336 | Agroexportaciones 3 Generaciones S.A. | 765215 | 324489764 | 2428.74 | 2915 | 6/3/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ 486.26 | 20.02% |
| 17337 | | 765284 | 324329614 | 4400 | 4620 | 5/26/2020 | - | - | 1 | 5/29/2020 | - | - | - | - | $ 220.00 | 5.00% |
| 17338 | Jupiter Marketing LTD | 765370 | 324557785 | 1059.7 | 1390 | 5/30/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | $ 330.30 | 31.17% |
| 17339 | 3D Land & Farms | 765379 | 324321827 | 1800 | 2500 | 5/24/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 700.00 | 38.89% |
| 17340 | 3D Land & Farms | 765400-2 | 323578060 | 1325 | 1355 | 5/23/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 17341 | 3D Land & Farms | 765416-1 | 323688842 | 300 | 175.27 | 5/23/2020 | - | 1 | - | 5/23/2020 | - | - | - | - | $ (124.73) | -41.58% |
| 17342 | | 765537 | 324606687 | 7742.01 | 4834.02 | 5/28/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | $ (2,907.99) | -37.56% |
| 17343 | Agrocir | 765541 | 324608201 | 7000 | 7050 | 5/29/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ 50.00 | 0.71% |
| 17344 | | 765542 | 324812560 | 5000 | 5350 | 5/29/2020 | - | - | 1 | 5/31/2020 | - | - | - | - | $ 350.00 | 7.00% |
| 17345 | 3D Land & Farms | 765546 | 325672989 | 169.99 | 193.62 | 5/31/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 23.63 | 13.90% |
| 17346 | 3D Land & Farms | 765547II | 325295969 | 500 | 1000 | 6/4/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ 500.00 | 100.00% |
| 17347 | | 765549 | 324608356 | 8000 | 3880 | 5/28/2020 | - | - | 1 | 5/28/2020 | - | - | - | - | $ (4,120.00) | -51.50% |
| 17348 | 3D Land & Farms | 765550 | 324514179 | 585.55 | 800 | 5/27/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 214.45 | 36.62% |
| 17349 | C&C Growers LLC | 765617 | 325338404 | 3000 | 4225 | 6/5/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 1,225.00 | 40.83% |
| 17350 | 3D Land & Farms | 765620 | 325394993 | 3320.1 | 4225 | 6/6/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 904.90 | 27.26% |
| 17351 | Garcia Farms LLC | 765639 | 324425388 | 2096.64 | 2600 | 5/29/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | $ 503.36 | 24.01% |
| 17352 | Garcia Farms LLC | 765645 | 324426534 | 1500 | 1470 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ (30.00) | -2.00% |
| 17353 | Garcia Farms LLC | 765647 | 324425711 | 2096.64 | 2600 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 503.36 | 24.01% |
| 17354 | | 765659 | 324812705 | 4800 | 5100 | 6/2/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | $ 300.00 | 6.25% |
| 17355 | | 765660 | 324812788 | 5400 | 5750 | 5/29/2020 | - | - | 1 | 6/1/2020 | - | - | - | - | $ 350.00 | 6.48% |
| 17356 | Agrocir | 765661 | 324812949 | 4990 | 5350 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 360.00 | 7.21% |
| 17357 | Agrocir | 765662 | 324812989 | 5750 | 6050 | 5/30/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 300.00 | 5.22% |
| 17358 | Agroexportaciones 3 Generaciones S.A. | 765663 | 324812901 | 5300 | 5650 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 350.00 | 6.60% |
| 17359 | Agrocir | 765678V | 324812877 | 6450 | 6450 | 5/30/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ - | 0.00% |
| 17360 | | 765680 | 324626877 | 7402.34 | 6750 | 5/30/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | $ (652.34) | -8.81% |
| 17361 | Agrocir | 765684 | 325564785 | 120.23 | 131.78 | 5/26/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ 11.55 | 9.61% |
| 17362 | Garcia Farms LLC | 765695 | 324559299 | 3324 | 3739.14 | 5/30/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 415.14 | 12.49% |
| 17363 | 3D Land & Farms | 765701 | 325578041 | 1325 | 984.15 | 5/25/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ (340.85) | -25.72% |
| 17364 | 3D Land & Farms | 765709 | 323688832 | 300 | 330 | 5/25/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17365 | | 765725 | 324479866 | 4098.52 | 4344 | 5/26/2020 | - | - | 1 | 5/29/2020 | - | - | - | - | $ 245.48 | 5.99% |
| 17366 | Agroexportaciones 3 Generaciones S.A. | 765791 | 324870234 | 3750 | 4000 | 6/1/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ 250.00 | 6.67% |
| 17367 | Agrocir | 765796 | 324607904 | 6800 | 7050 | 5/28/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ 250.00 | 3.68% |
| 17368 | | 765837 | 324812830 | 4910.04 | 5300 | 5/30/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | $ 389.96 | 7.94% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17369 Agrocir | 765881 | 325677668 | 111.15 | 127.67 | 5/25/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 16.52 | 14.86% |
| 17370 Agrocir | 765901 | 324626585 | 6300 | 6550 | 5/30/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ 250.00 | 3.97% |
| 17371 Garcia Farms LLC | 765914 | 324842656 | 819.41 | 380 | 6/1/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ (439.41) | -53.63% |
| 17372 Campo El Basano SA De Cv | 765976 | 326162619 | 417.01 | 468.54 | 5/26/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 51.53 | 12.36% |
| 17373 Agrocir | 766044 | 325214975 | 75 | 135 | 6/3/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 60.00 | 80.00% |
| 17374 Campo El Basano SA De Cv | 766076 | 326045772 | 113.8 | 122.13 | 6/1/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 8.33 | 7.32% |
| 17375 | 766085 | 324459130 | 800 | 1000 | 5/27/2020 | - | - | 1 | 5/30/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 17376 Living Greens Farm Inc. | 766102 | 326194383 | 218.82 | 221.8 | 5/29/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 2.98 | 1.36% |
| 17377 Jupiter Marketing LTD | 766108 | 325830823 | 265.91 | 312.39 | 5/27/2020 | - | 1 | - | 7/21/2020 | - | - | - | - | $ 46.48 | 17.48% |
| 17378 Price Packing | 766136 | 324428178 | 1200 | 1500 | 5/28/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 17379 Araiza Farms SA de CV Produce Pay Inc. | 766143 | 324462075 | 3152.03 | 2100 | 5/26/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ (1,052.03) | -33.38% |
| 17380 Agroexportaciones 3 Generaciones S.A. | 766163 | 324489178 | 975 | 1150 | 6/6/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | $ 175.00 | 17.95% |
| 17381 Garcia Farms LLC | 766192 | 325906602 | 210.75 | 306.75 | 5/27/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | $ 96.00 | 45.55% |
| 17382 Agricola Lo Mejor Del Campo | 766196 | 324473211 | 788 | 745 | 6/1/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ (43.00) | -5.46% |
| 17383 Living Greens Farm Inc. | 766216 | 325915009 | 267.35 | 265 | 5/29/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ (1.45) | -0.54% |
| 17384 Verafrut USA | 766227 | 324467326 | 196.5 | 250 | 5/28/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 53.50 | 27.23% |
| 17385 Garcia Farms LLC | 766250 | 325932062 | 194.04 | 229.14 | 5/28/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 35.10 | 18.09% |
| 17386 La Mas Dorada | 766270 | 325942244 | 239 | 309.06 | 5/28/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 70.06 | 29.31% |
| 17387 | 766349 | 324480941 | 4229 | 4627 | 5/29/2020 | - | - | 1 | 6/1/2020 | - | - | - | - | $ 398.00 | 9.41% |
| 17388 | 766401 | 326037391 | 298.86 | 301.26 | 6/3/2020 | - | - | 1 | 6/23/2020 | - | - | - | - | $ 2.40 | 0.80% |
| 17389 | 766422 | 326040680 | 239.13 | 309.06 | 5/27/2020 | - | - | 1 | 6/30/2020 | - | - | - | - | $ 69.93 | 29.24% |
| 17390 Campo El Basano SA De Cv | 766423 | 326040545 | 194.04 | 235.18 | 5/27/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 41.14 | 21.20% |
| 17391 | 766447 | 326046078 | 205.16 | 244.86 | 5/28/2020 | - | - | 1 | 6/23/2020 | - | - | - | - | $ 39.70 | 19.35% |
| 17392 South Organic Fruits S.A. | 766479 | 324502190 | 1203.56 | 485.79 | 6/1/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ (717.77) | -59.64% |
| 17393 | 766586 | 324844078 | 1550 | 1743.58 | 5/29/2020 | - | - | 1 | 5/30/2020 | - | - | - | - | $ 193.58 | 12.49% |
| 17394 3D Land & Farms | 766629 | 324285759 | 300 | 257.97 | 5/27/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ (42.03) | -14.01% |
| 17395 3D Land & Farms | 766660 | 324809304 | 2945.04 | 3375 | 6/1/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 429.96 | 14.60% |
| 17396 Agrocir | 766711 | 324509503 | 1773 | 2140.01 | 5/28/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | $ 367.01 | 20.70% |
| 17397 | 766716 | 324510869 | 3643.5 | 4000 | 6/1/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | $ 356.50 | 9.78% |
| 17398 | 766737 | 325914409 | 3234 | 3900 | 6/12/2020 | - | - | 1 | 6/14/2020 | - | - | - | - | $ 666.00 | 20.59% |
| 17399 | 766791 | 324567766 | 1000 | 100 | 5/27/2020 | - | - | 1 | 5/28/2020 | - | - | - | - | $ (900.00) | -90.00% |
| 17400 Agricola Lo Mejor Del Campo | 766864 | 324584428 | 1625.25 | 1495 | 6/1/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ (130.25) | -8.01% |
| 17401 Agroexportaciones 3 Generaciones S.A. | 766867 | 324870464 | 5292 | 5700 | 6/2/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ 408.00 | 7.71% |
| 17402 Agroexportaciones 3 Generaciones S.A. | 766872 | 324870997 | 4474.15 | 4750 | 6/3/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ 275.85 | 6.17% |
| 17403 | 766877 | 324561683 | 1080.75 | 1400 | 5/27/2020 | - | - | 1 | 5/28/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17404 Agrocir | 766908 | 326406854 | 112.31 | 157.89 | 6/4/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 45.58 | 40.58% |
| 17405 C&C Growers LLC | 766909 | 325933982 | 2479 | 2900 | 6/14/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 421.00 | 16.98% |
| 17406 Agrocir | 766911 | 326410231 | 138.03 | 181.29 | 6/4/2020 | - | 1 | - | 7/21/2020 | - | - | - | - | $ 43.26 | 31.34% |
| 17407 C&C Growers LLC | 766912 | 325934224 | 2753.02 | 2900 | 6/14/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 146.98 | 5.34% |
| 17408 | 766933 | 323003579 | 232.42 | 319.41 | 5/28/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | $ 86.99 | 37.43% |
| 17409 | 767066 | 324625132 | 1179 | 1400 | 5/29/2020 | - | - | 1 | 5/29/2020 | - | - | - | - | $ 221.00 | 18.74% |
| 17410 | 767067 | 324624945 | 1179 | 1400 | 5/30/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | $ 221.00 | 18.74% |
| 17411 Agroexportaciones 3 Generaciones S.A. | 767150 | 326635706 | 402.75 | 291.29 | 5/27/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ (111.46) | -27.67% |
| 17412 3D Land & Farms | 767268V | 325690480 | 1288 | 1450 | 6/10/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 162.00 | 12.58% |
| 17413 Garcia Farms LLC | 767309 | 325170780 | 691.68 | 792 | 6/4/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ 100.32 | 14.50% |
| 17414 Garcia Farms LLC | 767313 | 324843257 | 982.51 | 650 | 5/31/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ (332.51) | -33.84% |
| 17415 Agrocir | 767335 | 324631762 | 3900 | 4000 | 6/4/2020 | - | 1 | - | 6/6/2020 | - | - | - | - | $ 100.00 | 2.56% |
| 17416 | 767336 | 324631848 | 3500 | 3800 | 6/6/2020 | - | - | 1 | 6/8/2020 | - | - | - | - | $ 300.00 | 8.57% |
| 17417 Agrocir | 767337 | 324630989 | 3920 | 4100 | 5/29/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | $ 180.00 | 4.59% |
| 17418 | 767338 | 324631414 | 3500 | 3700 | 6/8/2020 | - | - | 1 | 6/12/2020 | - | - | - | - | $ 200.00 | 5.71% |
| 17419 Price Packing | 767392 | 324624015 | 1372 | 1500 | 5/28/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | $ 128.00 | 9.33% |
| 17420 C&C Growers LLC | 767477 | 325764858 | 2400 | 3000 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 600.00 | 25.00% |
| 17421 C&C Growers LLC | 767478 | 325767710 | 1822.25 | 2150 | 6/15/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 327.75 | 17.99% |
| 17422 | 767479 | 325166460 | 5122 | 5500 | 6/5/2020 | - | - | 1 | 6/9/2020 | - | - | - | - | $ 378.00 | 7.38% |
| 17423 | 767481 | 325167314 | 5600 | 5950 | 6/13/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 350.00 | 6.25% |
| 17424 Agricola Lo Mejor Del Campo | 767510 | 324840138 | 3447.51 | 1575 | 6/1/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ (1,872.51) | -54.31% |
| 17425 | 767554 | 324703344 | 5880 | 7200 | 5/29/2020 | - | - | 1 | 6/3/2020 | - | - | - | - | $ 1,320.00 | 22.45% |
| 17426 Agrocir | 767581 | 324678592 | 7150 | 7722 | 6/2/2020 | - | 1 | - | 6/6/2020 | - | - | - | - | $ 572.00 | 8.00% |
| 17427 Agricola Lo Mejor Del Campo | 767587 | 324700533 | 788 | 850 | 6/3/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ 62.00 | 7.87% |
| 17428 Agrocir | 767595 | 326909459 | 199.81 | 195.87 | 5/29/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ (3.94) | -1.97% |
| 17429 Garcia Farms LLC | 767597 | 324739166 | 2500 | 1896.46 | 5/30/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ (603.54) | -24.14% |
| 17430 3D Land & Farms | 767613 | 324756321 | 800 | 800 | 6/3/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | $ - | 0.00% |
| 17431 Garcia Farms LLC | 767618 | 324742732 | 1677.71 | 1912.5 | 5/30/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | $ 234.79 | 13.99% |
| 17432 C&C Growers LLC | 767663 | 325764610 | 2572.33 | 2800 | 6/11/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 227.67 | 8.85% |
| 17433 | 767663 | 324729150 | 2287.26 | 570 | 5/29/2020 | - | - | 1 | 6/1/2020 | - | - | - | - | $ (1,717.26) | -75.08% |
| 17434 Living Greens Farm Inc. | 767676 | 327178488 | 122.1 | 274.2 | 5/29/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 152.10 | 124.57% |
| 17435 Araiza Farms SA de CV Produce Pay Inc. | 767681 | 324972388 | 5054.4 | 2800 | 6/2/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ (2,254.40) | -44.60% |
| 17436 Araiza Farms SA de CV Produce Pay Inc. | 767728 | 324748571 | 5195 | 2000 | 5/29/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ (3,195.00) | -61.50% |
| 17437 | 767740 | 324724373 | 7246.06 | 7036.5 | 5/29/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | $ (209.56) | -2.89% |
| 17438 | 767749 | 324703399 | 800 | 1000 | 5/29/2020 | - | - | 1 | 5/30/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 17439 3D Land & Farms | 767775 | 325421871 | 2223.57 | 2450 | 6/6/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 226.43 | 10.18% |
| 17440 Jupiter Marketing LTD | 767777 | 324808705 | 838.18 | 1000 | 6/1/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ 161.82 | 19.31% |
| 17441 RCF Distribs | 767779 | 327398631 | 908.76 | 539.5 | 6/3/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ (369.26) | -40.63% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17442 3D Land & Farms | 767822 | 325575213 | 2770 | 3500 | 6/14/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | 730.00 | 26.35% |
| 17443 3D Land & Farms | 767823 | 325574034 | 3145 | 3500 | 6/11/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | 355.00 | 11.29% |
| 17444 | 767824 | 325573405 | 2195 | 3000 | 6/8/2020 | - | - | 1 | 6/11/2020 | - | - | - | - | 805.00 | 36.67% |
| 17445 South Organic Fruits S.A. | 767838 | 324733362 | 1158.73 | 1103.37 | 6/3/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | (55.36) | -4.78% |
| 17446 C&C Growers LLC | 767842 | 325384507 | 886.5 | 1000 | 6/10/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | 113.50 | 12.80% |
| 17447 C&C Growers LLC | 767850 | 328057994 | 259.44 | 441.54 | 6/17/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | 182.10 | 70.19% |
| 17448 South Organic Fruits S.A. | 767851 | 324734947 | 1350.94 | 362.43 | 6/3/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | (988.51) | -73.17% |
| 17449 Price Packing | 767881 | 324733190 | 1450 | 1500 | 5/29/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | 50.00 | 3.45% |
| 17450 Price Packing | 767883 | 324733309 | 1200 | 1500 | 5/30/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | 300.00 | 25.00% |
| 17451 Agrocir | 767896 | 324736515 | 6184 | 6584 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | 400.00 | 6.47% |
| 17452 3D Land & Farms | 767900 | 324172099 | 1272 | 1355 | 5/29/2020 | - | 1 | - | 5/29/2020 | - | - | - | - | 83.00 | 6.53% |
| 17453 Garcia Farms LLC | 767958 | 324926949 | 4024 | 4527 | 6/2/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | 503.00 | 12.50% |
| 17454 Agrocir | 767988 | 324805748 | 4200 | 4650 | 5/29/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | 450.00 | 10.71% |
| 17455 3D Land & Farms | 768046 | 324809612 | 3053.5 | 3487.5 | 5/31/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | 434.00 | 14.21% |
| 17456 3D Land & Farms | 768047 | 324809853 | 2100 | 2700 | 6/1/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | 600.00 | 28.57% |
| 17457 Living Greens Farm Inc. | 768055 | 327241900 | 125.69 | 110.95 | 6/2/2020 | - | 1 | - | 8/19/2020 | - | - | - | - | (14.74) | -11.73% |
| 17458 Living Greens Farm Inc. | 768056 | 326140269 | 183.13 | 281.34 | 6/5/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | 98.21 | 53.63% |
| 17459 Agricola Lu Mejor Del Campo | 768079 | 324859702 | 2646 | 3175 | 6/2/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | 529.00 | 19.99% |
| 17460 Agricola Lu Mejor Del Campo | 768081 | 324859030 | 3000 | 1216.66 | 6/2/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | (1,783.34) | -59.44% |
| 17461 | 768089 | 325175596 | 4400 | 4650 | 6/4/2020 | - | - | 1 | 6/8/2020 | - | - | - | - | 250.00 | 5.68% |
| 17462 | 768090 | 325175840 | 4910.04 | 5300 | 6/4/2020 | - | - | 1 | 6/6/2020 | - | - | - | - | 389.96 | 7.94% |
| 17463 Agroexportaciones 3 Generaciones S.A. | 768092 | 325175753 | 4400 | 4650 | 6/4/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | 250.00 | 5.68% |
| 17464 | 768093 | 325175944 | 3900 | 4000 | 6/4/2020 | - | - | 1 | 6/7/2020 | - | - | - | - | 100.00 | 2.56% |
| 17465 Verafrut USA | 768105 | 325567358 | 4321.08 | 2600 | 6/8/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | (1,721.08) | -39.83% |
| 17466 Living Greens Farm Inc. | 768109 | 327270454 | 239.68 | 146.2 | 6/2/2020 | - | 1 | - | 7/26/2020 | - | - | - | - | (93.48) | -39.00% |
| 17467 Agrocir | 768139 | 327445326 | 118.14 | 125.71 | 5/29/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | 7.57 | 6.41% |
| 17468 C&C Growers LLC | 768186V | 326432178 | 4300 | 4650 | 6/26/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | 350.00 | 8.14% |
| 17469 Pi'tera Carmelita S.A. de C.V. | 768208 | 324836621 | 1326.38 | 1440 | 5/30/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | 113.62 | 8.57% |
| 17470 3D Land & Farms | 768246 | 324834875 | 3000 | 4255 | 6/1/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | 1,255.00 | 41.83% |
| 17471 Agricola Lu Mejor Del Campo | 768321 | 324845842 | 2280.77 | 2850 | 5/29/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | 569.23 | 24.96% |
| 17472 Agroexportaciones 3 Generaciones S.A. | 768337 | 324864657 | 1900 | 2400 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | 500.00 | 26.32% |
| 17473 Garcia Farms LLC | 768429 | 325333233 | 1875 | 2500 | 6/8/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | 625.00 | 33.33% |
| 17474 | 768446 | 324848021 | 2403.4 | 2540 | 5/30/2020 | - | - | 1 | 6/4/2020 | - | - | - | - | 136.60 | 5.68% |
| 17475 Price Packing | 768455 | 327505776 | 129.78 | 183.71 | 6/1/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | 53.93 | 41.55% |
| 17476 3D Land & Farms | 768496 | 324285822 | 300 | 330 | 5/30/2020 | - | 1 | - | 5/30/2020 | - | - | - | - | 30.00 | 10.00% |
| 17477 Agrocir | 768525 | 327560431 | 239.25 | 309.25 | 6/6/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | 70.00 | 29.26% |
| 17478 C&C Growers LLC | 768624 | 328142950 | 124.03 | 128.11 | 6/4/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | 4.08 | 3.29% |
| 17479 3D Land & Farms | 768674 | 324283841 | 300 | 330 | 5/31/2020 | - | 1 | - | 5/31/2020 | - | - | - | - | 30.00 | 10.00% |
| 17480 3D Land & Farms | 768716 | 324993079 | 2776.16 | 3150 | 6/2/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | 373.84 | 13.47% |
| 17481 Patrick Family Farms LLC | 768718 | 325106494 | 2500 | 2812.22 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | 312.22 | 12.49% |
| 17482 TOWNSEND BROTHERS AG ENTERPRISES | 7687296 | 202721062 | 2504.84 | 2792.25 | | 1 | - | - | 6/7/2016 | - | - | - | - | 287.41 | 11.47% |
| 17483 SPRINGHILL PRODUCE LLC | 7687318 | 202721282 | 2724.73 | 2792.25 | | 1 | - | - | 6/20/2016 | - | - | - | - | 67.52 | 2.48% |
| 17484 3D Land & Farms | 768757 | 325307261 | 1400 | 2800 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | 1,400.00 | 100.00% |
| 17485 3D Land & Farms | 768758 | 325307408 | 2000 | 2800 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | 800.00 | 40.00% |
| 17486 3D Land & Farms | 768793 | 324285825 | 300 | 268.79 | 6/1/2020 | - | 1 | - | 6/1/2020 | - | - | - | - | (31.21) | -10.40% |
| 17487 Agrocir | 768869 | 324985759 | 3795 | 4300 | 6/3/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | 505.00 | 13.31% |
| 17488 Living Greens Farm Inc. | 768992 | 328215096 | 651.06 | 599.02 | 6/2/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | (52.04) | -7.99% |
| 17489 Araiza Farms SA de CV Produce Pay Inc. | 769019 | 324978378 | 2704.86 | 3200 | 6/2/2020 | - | 1 | - | 6/4/2020 | - | - | - | - | 495.14 | 18.31% |
| 17490 | 769066 | 325089052 | 4670 | 4475 | 6/4/2020 | - | - | 1 | 6/9/2020 | - | - | - | - | (195.00) | -4.18% |
| 17491 C&C Growers LLC | 769145 | 326398091 | 2629 | 3350 | 6/26/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 721.00 | 27.42% |
| 17492 C&C Growers LLC | 769155 | 326398763 | 2971 | 3350 | 6/28/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | 379.00 | 12.76% |
| 17493 Copefrut S.A. | 769161 | 324996411 | 1600 | 1800 | 6/8/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | 200.00 | 12.50% |
| 17494 | 769233 | 324974661 | 908.81 | 985 | 6/4/2020 | - | - | 1 | 6/5/2020 | - | - | - | - | 76.19 | 8.38% |
| 17495 South Organic Fruits S.A. | 769325 | 324987177 | 1252.7 | 1304 | 6/5/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | 51.30 | 4.10% |
| 17496 Garcia Farms LLC | 769327 | 325291530 | 879.09 | 940 | 6/4/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | 60.91 | 6.93% |
| 17497 Garcia Farms LLC | 769330 | 328216617 | 194.23 | 246.75 | 6/6/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | 52.52 | 27.04% |
| 17498 Copefrut S.A. | 769348 | 328219074 | 1862 | 2139.62 | 6/8/2020 | - | 1 | - | 8/21/2020 | - | - | - | - | 277.62 | 14.91% |
| 17499 | 769560 | 325121418 | 6860 | 8000 | 6/4/2020 | - | - | 1 | 6/9/2020 | - | - | - | - | 1,140.00 | 16.62% |
| 17500 | 769561 | 325121492 | 6351.1 | 7500 | 6/5/2020 | - | - | 1 | 6/10/2020 | - | - | - | - | 1,148.90 | 18.09% |
| 17501 Living Greens Farm Inc. | 769587 | 328704207 | 122.25 | 121.2 | 6/5/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | (1.05) | -0.86% |
| 17502 C&C Growers LLC | 769637 | 325755003 | 3188 | 3500 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | 312.00 | 9.79% |
| 17503 | 769657 | 325054543 | 2120 | 2300 | 6/3/2020 | - | - | 1 | 6/5/2020 | - | - | - | - | 180.00 | 8.49% |
| 17504 | 769700 | 325077831 | 3726.83 | 400 | 6/3/2020 | - | - | 1 | 6/6/2020 | - | - | - | - | (3,326.83) | -89.27% |
| 17505 Agrocir | 769724 | 326085012 | 3822 | 4400 | 6/15/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | 578.00 | 15.12% |
| 17506 Campo El Basano SA De Cv | 769726 | 325660285 | 4320.54 | 4600 | 6/8/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | 279.46 | 6.47% |
| 17507 | 769727 | 326084657 | 3150 | 4400 | 6/14/2020 | - | - | 1 | 6/16/2020 | - | - | - | - | 1,250.00 | 39.68% |
| 17508 | 769728 | 326084598 | 4150 | 4400 | 6/14/2020 | - | - | 1 | 6/16/2020 | - | - | - | - | 250.00 | 6.02% |
| 17509 Living Greens Farm Inc. | 769792 | 328574104 | 275.77 | 352.78 | 6/5/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | 77.01 | 27.93% |
| 17510 Garcia Farms LLC | 769802 | 325547978 | 888.8 | 1012 | 6/9/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | 123.20 | 13.86% |
| 17511 C&C Growers LLC | 769846 | 326272236 | 3500 | 3200 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | (300.00) | -8.57% |
| 17512 C&C Growers LLC | 769859 | 327332034 | 4800 | 4225 | 6/28/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | (575.00) | -11.98% |
| 17513 3D Land & Farms | 769860 | 325770251 | 3000 | 4225 | 6/11/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | 1,225.00 | 40.83% |
| 17514 C&C Growers LLC | 769872 | 327282140 | 4000 | 4225 | 6/27/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | 225.00 | 5.63% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17515 C&C Growers LLC | 769874 | 327311331 | 4200 | 4225 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 25.00 | 0.60% |
| 17516 Moore Melons LLC | 769875V | 327331473 | 4360.86 | 5125 | 6/28/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 764.14 | 17.52% |
| 17517 C&C Growers LLC | 769876 | 326272067 | 4250 | 4400 | 6/17/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 150.00 | 3.53% |
| 17518 Patrick Family Farms LLC | 769877V | 326271090 | 4750 | 4250 | 6/16/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ (500.00) | -10.53% |
| 17519 Moore Melons LLC | 769884 | 327793649 | 3500 | 4100 | 7/7/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 600.00 | 17.14% |
| 17520 Moore Melons LLC | 769902 | 327331462 | 3000 | 3025 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 25.00 | 0.83% |
| 17521 C&C Growers LLC | 769903 | 326148829 | 2300 | 2900 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 600.00 | 26.09% |
| 17522 Moore Melons LLC | 769916 | 327530003 | 3800 | 4075 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 275.00 | 7.24% |
| 17523 Moore Melons LLC | 769922 | 327331491 | 4432.5 | 3025 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ (1,407.50) | -31.75% |
| 17524 | 769955 | 328704064 | 196.76 | 235.36 | 6/5/2020 | - | - | 1 | 8/6/2020 | - | - | - | - | $ 38.60 | 19.62% |
| 17525 3D Land & Farms | 770013 | 324807882 | 300 | 330 | 6/3/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17526 Verafrut USA | 770071 | 325188406 | 3375 | 2444 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (931.00) | -27.59% |
| 17527 Garcia Farms LLC | 770086 | 325788413 | 763.5 | 870.75 | 6/11/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 107.25 | 14.05% |
| 17528 Patrick Family Farms LLC | 770127 | 325326324 | 3300 | 3450 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 150.00 | 4.55% |
| 17529 Agricola Lo Mejor Del Campo | 770131 | 325303475 | 4400 | 5000 | 6/6/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 600.00 | 13.64% |
| 17530 | 770180 | 325160774 | 3930 | 4300 | 6/8/2020 | - | - | 1 | 6/11/2020 | - | - | - | - | $ 370.00 | 9.41% |
| 17531 C&C Growers LLC | 770220 | 325473843 | 1176.54 | 1620 | 6/7/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 443.46 | 37.69% |
| 17532 | 770228 | 325337659 | 3384 | 2800 | 6/10/2020 | - | - | 1 | 6/12/2020 | - | - | - | - | $ (584.00) | -17.26% |
| 17533 | 770238 | 325338126 | 2618.56 | 2850 | 6/15/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 231.44 | 8.84% |
| 17534 C&C Growers LLC | 770411 | 325192170 | 2750 | 2600 | 6/3/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ (150.00) | -5.45% |
| 17535 South Organic Fruits S.A. | 770412 | 325217973 | 1274 | 1462.5 | 6/10/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 188.50 | 14.80% |
| 17536 South Organic Fruits S.A. | 770427 | 329145339 | 113.99 | 122.34 | 6/10/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 8.35 | 7.33% |
| 17537 Campo El Basano SA De Cv | 770449 | 325216631 | 7839.64 | 8250 | 6/4/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 410.36 | 5.23% |
| 17538 Patrick Family Farms LLC | 770465 | 325405755 | 2300 | 1870 | 6/8/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (430.00) | -18.70% |
| 17539 Agrocir | 770467 | 325215025 | 3430 | 3775 | 6/5/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | $ 345.00 | 10.06% |
| 17540 Agrocir | 770470 | 325214618 | 5900 | 6300 | 6/3/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 400.00 | 6.78% |
| 17541 Garcia Farms LLC | 770489 | 326020602 | 437.83 | 512.65 | 6/8/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 74.82 | 17.09% |
| 17542 Living Greens Farm Inc. | 770507 | 329055243 | 194.14 | 231.72 | 6/5/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 37.58 | 19.36% |
| 17543 Living Greens Farm Inc. | 770509 | 329055459 | 194.14 | 246.75 | 6/9/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 52.61 | 27.10% |
| 17544 | 770530 | 325298987 | 4200 | 4500 | 6/8/2020 | - | - | 1 | 6/9/2020 | - | - | - | - | $ 300.00 | 7.14% |
| 17545 | 770617 | 325595750 | 1879.07 | 2100 | 6/8/2020 | - | - | 1 | 6/10/2020 | - | - | - | - | $ 220.93 | 11.76% |
| 17546 Garcia Farms LLC | 770644 | 325406507 | 2889 | 3250.13 | 6/8/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | $ 361.13 | 12.50% |
| 17547 | 770655 | 325264873 | 7410 | 8002.8 | 6/6/2020 | - | - | 1 | 6/10/2020 | - | - | - | - | $ 592.80 | 8.00% |
| 17548 Patrick Family Farms LLC | 770669 | 325395742 | 740.81 | 248.25 | 6/6/2020 | - | 1 | - | 6/6/2020 | - | - | - | - | $ (492.56) | -66.49% |
| 17549 Garcia Farms LLC | 770677 | 325902909 | 750.63 | 490 | 6/12/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ (260.63) | -34.72% |
| 17550 Garcia Farms LLC | 770722 | 325331343 | 1928.23 | 2198.94 | 6/6/2020 | - | 1 | - | 6/6/2020 | - | - | - | - | $ 270.71 | 14.04% |
| 17551 | 770727 | 325400723 | 2955.01 | 3374.01 | 6/9/2020 | - | - | 1 | 6/11/2020 | - | - | - | - | $ 419.00 | 14.18% |
| 17552 Garcia Farms LLC | 770749 | 325345445 | 2099.37 | 2600 | 6/9/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 500.63 | 23.85% |
| 17553 C&C Growers LLC | 770774 | 326574429 | 2000 | 2600 | 6/10/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 600.00 | 30.00% |
| 17554 3D Land & Farms | 770873 | 326266493 | 1854 | 3535 | 6/17/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 1,681.00 | 90.67% |
| 17555 Patrick Family Farms LLC | 770911 | 325705921 | 3500 | 3937.5 | 6/10/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 437.50 | 12.50% |
| 17556 Patrick Family Farms LLC | 770913 | 326009249 | 3364 | 3784.5 | 6/15/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 420.50 | 12.50% |
| 17557 Patrick Family Farms LLC | 770917 | 326145893 | 3633.63 | 4122 | 6/15/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 488.37 | 13.44% |
| 17558 Patrick Family Farms LLC | 770918 | 326146028 | 3590.72 | 4122 | 6/15/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 531.28 | 14.80% |
| 17559 Patrick Family Farms LLC | 770920 | 325563596 | 3125 | 3515.63 | 6/9/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 390.63 | 12.50% |
| 17560 Verafrut USA | 770923 | 329413492 | 82.46 | 104.09 | 6/5/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 21.63 | 26.23% |
| 17561 Frumango S.A. de C.V. | 770942 | 325316112 | 850 | 1050 | 6/5/2020 | - | 1 | - | 6/6/2020 | - | - | - | - | $ 200.00 | 23.53% |
| 17562 Verafrut USA | 770945 | 329420973 | 216.11 | 301.49 | 6/5/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 85.38 | 39.51% |
| 17563 C&C Growers LLC | 770951 | 326557543 | 3722.23 | 3385 | 6/23/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ (337.23) | -9.06% |
| 17564 Verafrut USA | 770962 | 325322075 | 5800 | 2600 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (3,200.00) | -55.17% |
| 17565 | 770966 | 325388090 | 4500 | 4200 | 6/10/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ (300.00) | -6.67% |
| 17566 Living Greens Farm Inc. | 770972 | 325395776 | 817.71 | 908.58 | 6/9/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 90.87 | 11.11% |
| 17567 | 770975 | 325316170 | 1900 | 2200 | 6/4/2020 | - | - | 1 | 6/7/2020 | - | - | - | - | $ 300.00 | 15.79% |
| 17568 | 770988 | 325337660 | 3816.03 | 4500 | 6/6/2020 | - | - | 1 | 6/8/2020 | - | - | - | - | $ 683.97 | 17.92% |
| 17569 Agricola Lo Mejor Del Campo | 771016 | 325321017 | 2265.5 | 2600 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 334.50 | 14.76% |
| 17570 Campo El Basano SA De Cv | 771018 | 329550325 | 120.23 | 116.01 | 6/6/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ (4.22) | -3.51% |
| 17571 Patrick Family Farms LLC | 771082 | 329550894 | 205.27 | 245.05 | 6/6/2020 | - | 1 | - | 8/18/2020 | - | - | - | - | $ 39.78 | 19.38% |
| 17572 3D Land & Farms | 771107 | 324807947 | 300 | 330 | 6/5/2020 | - | 1 | - | 6/5/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17573 | 771239 | 325397533 | 2975 | 3450 | 6/5/2020 | - | - | 1 | 6/8/2020 | - | - | - | - | $ 475.00 | 15.97% |
| 17574 C&C Growers LLC | 771245 | 325388013 | 2600 | 3050 | 6/8/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 450.00 | 17.31% |
| 17575 Living Greens Farm Inc. | 771246 | 330370746 | 159.17 | 164.09 | 6/12/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 4.92 | 3.09% |
| 17576 G FARMS ('790) | 7712558 | 203823181 | 3642.94 | 4218 | 6/13/2020 | 1 | - | - | 6/13/2016 | - | - | - | - | $ 575.06 | 15.79% |
| 17577 Garcia Farms LLC | 771282 | 326056175 | 917.66 | 760 | 6/15/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (157.66) | -17.18% |
| 17578 Garcia Farms LLC | 771290 | 325420515 | 1576 | 1540 | 6/10/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ (36.00) | -2.28% |
| 17579 Garcia Farms LLC | 771292 | 325420881 | 788 | 715 | 6/11/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ (73.00) | -9.26% |
| 17580 Garcia Farms LLC | 771293 | 325421129 | 788 | 605 | 6/11/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ (183.00) | -23.22% |
| 17581 C&C Growers LLC | 771338 | 325792134 | 1400 | 2700 | 6/11/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 1,300.00 | 92.86% |
| 17582 C&C Growers LLC | 771375 | 325472016 | 2600 | 3100 | 6/6/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 500.00 | 19.23% |
| 17583 C&C Growers LLC | 771377 | 325472178 | 3300 | 3450 | 6/6/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 150.00 | 4.55% |
| 17584 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7714190 | 203876007 | 1433.52 | 1900 | | 1 | - | - | 6/16/2016 | - | - | - | - | $ 466.48 | 32.54% |
| 17585 Patrick Family Farms LLC | 771463 | 329896804 | 113.77 | 121.2 | 6/16/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 7.43 | 6.53% |
| 17586 | 771472 | 325425389 | 3500 | 4850 | 6/9/2020 | - | - | 1 | 6/11/2020 | - | - | - | - | $ 1,350.00 | 38.57% |
| 17587 Agrocir | 771475 | 325425952 | 5500 | 6375 | 6/8/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 875.00 | 15.91% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17588 Agrocir | 771476 | 325421983 | 5755.69 | 6375 | 6/6/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | $ 619.31 | 10.76% |
| 17589 Living Greens Farm Inc. | 771485 | 329913512 | 239.13 | 307.55 | 6/12/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ 68.42 | 28.61% |
| 17590 Living Greens Farm Inc. | 771487 | 329915121 | 194.14 | 235.36 | 6/9/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 41.22 | 21.23% |
| 17591 | 771500 | 325596990 | 3450 | 1950 | 6/9/2020 | - | - | 1 | 6/11/2020 | - | - | - | - | $ (1,500.00) | -43.48% |
| 17592 3D Land & Farms | 771517 | 325420630 | 2652.75 | 3100 | 6/9/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 447.25 | 16.86% |
| 17593 3D Land & Farms | 771533 | 325427554 | 2340 | 2632.5 | 6/6/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 292.50 | 12.50% |
| 17594 | 771536 | 325423530 | 1180.75 | 1400 | 6/6/2020 | - | - | 1 | 6/8/2020 | - | - | - | - | $ 219.25 | 18.57% |
| 17595 C&C Growers LLC | 771558 | 325428894 | 2600 | 2925 | 6/7/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 325.00 | 12.50% |
| 17596 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7716034 | 203966073 | 4267.75 | 4218 | | - | 1 | - | 6/15/2016 | - | - | - | - | $ (49.75) | -1.17% |
| 17597 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7716039 | 203965990 | 4337.69 | 4276.25 | | 1 | - | - | 6/15/2016 | - | - | - | - | $ (61.44) | -1.42% |
| 17598 3D Land & Farms | 771728 | 324807914 | 300 | 239.92 | 6/6/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | $ (60.08) | -20.03% |
| 17599 Agrocir | 771746 | 325458543 | 4000 | 5300 | 6/9/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 1,300.00 | 32.50% |
| 17600 C&C Growers LLC | 771747 | 325453603 | 3664 | 4122 | 6/6/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 458.00 | 12.50% |
| 17601 Campo El Basano SA De Cv | 771793V | 325475581 | 5950 | 6150 | 6/8/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 200.00 | 3.36% |
| 17602 Campo El Basano SA De Cv | 771794 | 325475577 | 3576.91 | 4850 | 6/8/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 1,273.09 | 35.59% |
| 17603 3D Land & Farms | 771847 | 325638808 | 2161.5 | 3200 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 1,038.50 | 48.05% |
| 17604 3D Land & Farms | 771875 | 324807941 | 300 | 235.52 | 6/7/2020 | - | 1 | - | 6/7/2020 | - | - | - | - | $ (64.48) | -21.49% |
| 17605 Patrick Family Farms LLC | 771924 | 325833434 | 1957.5 | 2916 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 958.50 | 48.97% |
| 17606 C&C Growers LLC | 771943 | 325754904 | 2315.01 | 3200 | 6/13/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 884.99 | 38.23% |
| 17607 Patrick Family Farms LLC | 771946 | 325639391 | 3150 | 4320 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 1,170.00 | 37.14% |
| 17608 3D Land & Farms | 771969 | 324694303 | 1325 | 1057.45 | 6/8/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (267.55) | -20.19% |
| 17609 2M SALES LLC | 7719916 | 204130397 | 3551.5 | 4200 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ 648.50 | 18.26% |
| 17610 2M SALES LLC | 7720119 | 204130768 | 4004 | 4205 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 201.00 | 5.02% |
| 17611 | 772012 | 325541288 | 3750 | 3900 | 6/15/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 150.00 | 4.00% |
| 17612 | 772036 | 326375525 | 180.64 | 220.53 | 6/8/2020 | - | - | 1 | 7/16/2020 | - | - | - | - | $ 39.89 | 22.08% |
| 17613 | 772072 | 325534992 | 1080.75 | 1400 | 6/8/2020 | - | - | 1 | 6/9/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17614 Verafrut USA | 772094 | 325565472 | 2802.86 | 3200 | 6/9/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 397.14 | 14.17% |
| 17615 Garcia Farms LLC | 772149 | 326034533 | 4000 | 4218.8 | 6/13/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 218.80 | 5.47% |
| 17616 C&C Growers LLC | 772156 | 326026614 | 2300 | 3200 | 6/14/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 900.00 | 39.13% |
| 17617 Garcia Farms LLC | 772283 | 325579395 | 3476.6 | 3937.5 | 6/8/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | $ 460.90 | 13.26% |
| 17618 Living Greens Farm Inc. | 772305 | 325566270 | 2715 | 3125 | 6/9/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 410.00 | 15.10% |
| 17619 C&C Growers LLC | 772327 | 326530423 | 3737.06 | 4234.5 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 497.44 | 13.31% |
| 17620 SPRINGHILL PRODUCE LLC | 724291 | 204550508 | 2622.98 | 2835 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ 212.02 | 8.08% |
| 17621 SPRINGHILL PRODUCE LLC | 724957 | 204553289 | 2811.62 | 2736 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ (75.62) | -2.69% |
| 17622 SPRINGHILL PRODUCE LLC | 724994 | 204547713 | 2644 | 2592 | | 1 | - | - | 6/24/2016 | - | - | - | - | $ (52.00) | -1.97% |
| 17623 SPRINGHILL PRODUCE LLC | 725018 | 204551129 | 3229 | 2914.38 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ (314.62) | -9.74% |
| 17624 SPRINGHILL PRODUCE LLC | 725823 | 204608040 | 3144 | 2915.4 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ (228.60) | -7.27% |
| 17625 SPRINGHILL PRODUCE LLC | 726238 | 204608168 | 2740 | 2915.4 | | 1 | - | - | 6/29/2016 | - | - | - | - | $ 175.40 | 6.40% |
| 17626 SPRINGHILL PRODUCE LLC | 726242 | 204608289 | 2684 | 2915.4 | | 1 | - | - | 7/1/2016 | - | - | - | - | $ 231.40 | 8.62% |
| 17627 SPRINGHILL PRODUCE LLC | 726243 | 204608392 | 2544 | 2915.4 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ 371.40 | 14.60% |
| 17628 SPRINGHILL PRODUCE LLC | 726245 | 204608520 | 2500 | 2915.4 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 415.40 | 16.62% |
| 17629 SPRINGHILL PRODUCE LLC | 726247 | 204608630 | 2344 | 2820 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 476.00 | 20.31% |
| 17630 | 772652 | 325658844 | 5880 | 6600 | 6/9/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ 720.00 | 12.24% |
| 17631 Agrocir | 772653 | 325681506 | 5600 | 6600 | 6/12/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 1,000.00 | 17.86% |
| 17632 C&C Growers LLC | 772654 | 325661273 | 5700 | 6700 | 6/9/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 1,000.00 | 17.54% |
| 17633 | 772655 | 325681858 | 5600 | 6700 | 6/12/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 1,100.00 | 19.64% |
| 17634 South Organic Fruits S.A. | 772702 | 325661396 | 1352.25 | 1546.88 | 6/12/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ 194.63 | 14.39% |
| 17635 Patrick Family Farms LLC | 772724 | 325879337 | 2545.5 | 3100 | 6/11/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 554.50 | 21.78% |
| 17636 Patrick Family Farms LLC | 772774 | 325833891 | 1350 | 2916 | 6/14/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 1,566.00 | 116.00% |
| 17637 | 772815 | 326276318 | 4495.61 | 5250 | 6/23/2020 | - | - | 1 | 6/24/2020 | - | - | - | - | $ 754.39 | 16.78% |
| 17638 2M Sales LLC | 772816 | 326778809 | 4361 | 4650 | 6/27/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 289.00 | 6.63% |
| 17639 2M Sales LLC | 772818 | 326779478 | 3938.03 | 4650.01 | 6/30/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 711.98 | 18.08% |
| 17640 Garcia Farms LLC | 772909 | 326044998 | 1800 | 2025 | 6/14/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 225.00 | 12.50% |
| 17641 Garcia Farms LLC | 772956 | 325781064 | 2824 | 1828.28 | 6/14/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (995.72) | -35.26% |
| 17642 Living Greens Farm Inc. | 772975 | 331064342 | 421.03 | 427.65 | 6/17/2020 | - | 1 | - | 9/4/2020 | - | - | - | - | $ 6.62 | 1.57% |
| 17643 | 772999 | 325723082 | 2940 | 3800 | 6/10/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ 860.00 | 29.25% |
| 17644 | 773002 | 325723515 | 3300 | 3500 | 6/18/2020 | - | - | 1 | 6/20/2020 | - | - | - | - | $ 200.00 | 6.06% |
| 17645 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7730067 | 204573528 | 1496 | 1904 | | 1 | - | - | 6/28/2016 | - | - | - | - | $ 408.00 | 27.27% |
| 17646 | 773113 | 325696459 | 3575 | 4000 | 6/9/2020 | - | - | 1 | 6/11/2020 | - | - | - | - | $ 425.00 | 11.89% |
| 17647 3D Land & Farms | 773184 | 325296725 | 1325 | 1037.71 | 6/10/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | $ (287.29) | -21.68% |
| 17648 3D Land & Farms | 773190 | 325407479 | 300 | 330 | 6/10/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17649 C&C Growers LLC | 773333V | 326950695 | 3900 | 2600 | 6/27/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ (1,300.00) | -33.33% |
| 17650 C&C Growers LLC | 773334 | 327059191 | 2090 | 2215 | 6/27/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 125.00 | 5.98% |
| 17651 C&C Growers LLC | 773335V | 327793844 | 4500 | 5300.02 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 800.02 | 17.78% |
| 17652 Moore Melons LLC | 773337 | 327669923 | 2744 | 3000 | 7/1/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 256.00 | 9.33% |
| 17653 RL FLOWERS FARMS | 7733908 | 204686547 | 2244 | 2303 | | 1 | - | - | 6/23/2016 | - | - | - | - | $ 59.00 | 2.63% |
| 17654 | 773413 | 325950976 | 1080.75 | 1400 | 6/15/2020 | - | - | 1 | 6/16/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17655 Frumango S.A. de C.V. | 773417 | 325781213 | 2149 | 2400 | 6/15/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 251.00 | 11.68% |
| 17656 La Mas Dorada | 773469 | 325801279 | 1326.38 | 1600 | 6/10/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 273.62 | 20.63% |
| 17657 Agrocir | 773473 | 325800937 | 2860.44 | 2700 | 6/23/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ (160.44) | -5.61% |
| 17658 | 773474 | 325801602 | 2786.51 | 2475 | 6/19/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | $ (311.51) | -11.18% |
| 17659 Patrick Family Farms LLC | 773478 | 325833755 | 784 | 1296 | 6/15/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 512.00 | 65.31% |
| 17660 3D Land & Farms | 773479 | 325888671 | 2929 | 3200 | 6/15/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 271.00 | 9.25% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17661 C&C Growers LLC | 773496 | 326268802 | 2900 | 3200 | 6/16/2020 | | 1 | - | 6/19/2020 | - | - | - | - | $ 300.00 | 10.34% |
| 17662 C&C Growers LLC | 773497 | 326268954 | 2842 | 3200 | 6/16/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 358.00 | 12.60% |
| 17663 Agrocir | 773507 | 326017349 | 2408.42 | 1250 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (1,158.42) | -48.10% |
| 17664 Patrick Family Farms LLC | 773561 | 326266989 | 2400 | 2700 | 6/17/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 300.00 | 12.50% |
| 17665 | 773579 | 325800210 | 2320.66 | 2700 | 6/19/2020 | - | - | 1 | 6/21/2020 | - | - | - | - | $ 379.34 | 16.35% |
| 17666 C&C Growers LLC | 773581 | 326055877 | 1730.4 | 3585 | 6/15/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 1,854.60 | 107.18% |
| 17667 2M Sales LLC | 773582 | 325800304 | 2346.21 | 2700 | 6/19/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 353.79 | 15.08% |
| 17668 Living Greens Farm Inc. | 773590 | 326793119 | 3036.53 | 702.43 | 6/16/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ (2,334.10) | -76.87% |
| 17669 South Organic Fruits S.A. | 773592 | 325802112 | 1424.63 | 1632.25 | 6/15/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 207.62 | 14.57% |
| 17670 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7736311 | 205328937 | 2449.2 | 2415 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ (34.20) | -1.40% |
| 17671 | 773646 | 325883119 | 2900 | 3100 | 6/12/2020 | - | - | 1 | 6/14/2020 | - | - | - | - | $ 200.00 | 6.90% |
| 17672 | 773650 | 326009926 | 2600 | 3100 | 6/14/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 500.00 | 19.23% |
| 17673 Patrick Family Farms LLC | 773656 | 326010060 | 2700 | 3100 | 6/14/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 400.00 | 14.81% |
| 17674 Patrick Family Farms LLC | 773658 | 326130365 | 2700 | 3100 | 6/15/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 400.00 | 14.81% |
| 17675 SPRINGHILL PRODUCE LLC | 7737206 | 204849444 | 2617.15 | 2592 | | 1 | - | - | 6/27/2016 | - | - | - | - | $ (25.15) | -0.96% |
| 17676 3D Land & Farms | 773722 | 325880386 | 2823.3 | 3100 | 6/12/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 276.70 | 9.80% |
| 17677 C&C Growers LLC | 773727 | 325829582 | 2879 | 3100 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 221.00 | 7.68% |
| 17678 Garcia Farms LLC | 773734 | 326020881 | 2744 | 3087 | 6/15/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 343.00 | 12.50% |
| 17679 SPRINGHILL PRODUCE LLC | 7737628 | 204864287 | 2913.79 | 2628 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ (285.79) | -9.81% |
| 17680 | 773770 | 325950742 | 1800 | 2000 | 6/15/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 200.00 | 11.11% |
| 17681 Patrick Family Farms LLC | 773799 | 325874651 | 1871.5 | 2175 | 6/12/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ 303.50 | 16.22% |
| 17682 C&C Growers LLC | 773803 | 331653281 | 181.23 | 237.99 | 6/13/2020 | - | 1 | - | 8/21/2020 | - | - | - | - | $ 56.76 | 31.32% |
| 17683 Patrick Family Farms LLC | 773810 | 325874325 | 2200 | 2175 | 6/12/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ (25.00) | -1.14% |
| 17684 Patrick Family Farms LLC | 773812 | 325874450 | 1764 | 2175 | 6/11/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 411.00 | 23.30% |
| 17685 3D Land & Farms | 773819 | 325296734 | 1632 | 1730 | 6/11/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 98.00 | 6.00% |
| 17686 3D Land & Farms | 773825 | 325407511 | 300 | 252.44 | 6/11/2020 | - | 1 | - | 6/12/2020 | - | - | - | - | $ (47.56) | -15.85% |
| 17687 Price Packing | 773846 | 325831448 | 2200 | 2500 | 6/11/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 300.00 | 13.64% |
| 17688 Patrick Family Farms LLC | 773873 | 325901499 | 2300 | 2587.5 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 287.50 | 12.50% |
| 17689 South Organic Fruits S.A. | 773899 | 331695125 | 246.14 | 294.3 | 6/17/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ 48.16 | 19.57% |
| 17690 C&C Growers LLC | 773921 | 326030756 | 1545 | 2700 | 6/14/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 1,155.00 | 74.76% |
| 17691 C&C Growers LLC | 773922 | 326032617 | 2364 | 2700 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 336.00 | 14.21% |
| 17692 2M Sales LLC | 773937 | 326061538 | 1877.76 | 2900 | 6/19/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 1,022.24 | 54.44% |
| 17693 2M Sales LLC | 773940 | 326063397 | 1882.23 | 2750 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 867.77 | 46.10% |
| 17694 3D Land & Farms | 773942 | 331748472 | 194.14 | 231.72 | 6/19/2020 | - | 1 | - | 8/28/2020 | - | - | - | - | $ 37.58 | 19.36% |
| 17695 3D Land & Farms | 773957 | 331811144 | 91.56 | 117.82 | 6/19/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 26.26 | 28.68% |
| 17696 Garcia Farms LLC | 773962 | 331872847 | 216.31 | 205.07 | 6/14/2020 | - | 1 | - | 9/10/2020 | - | - | - | - | $ (11.24) | -5.20% |
| 17697 3D Land & Farms | 773978 | 325314407 | 325 | 355 | 6/11/2020 | - | 1 | - | 6/11/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17698 C&C Growers LLC | 773993 | 326528398 | 881.75 | 1100 | 6/21/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 218.25 | 24.75% |
| 17699 Moore Melons LLC | 773994 | 327567150 | 1271.5 | 1100 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ (171.50) | -13.49% |
| 17700 C&C Growers LLC | 773995 | 327567278 | 1250 | 1100 | 7/3/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ (150.00) | -12.00% |
| 17701 C&C Growers LLC | 773996 | 327567372 | 1500 | 1100 | 7/2/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ (400.00) | -26.67% |
| 17702 Garcia Farms LLC | 774010 | 326297918 | 1508.84 | 1400 | 6/18/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ (108.84) | -7.21% |
| 17703 SPRINGHILL PRODUCE LLC | 7740354 | 204984502 | 2823.98 | 2592 | | 1 | - | - | 6/29/2016 | - | - | - | - | $ (231.98) | -8.21% |
| 17704 Patrick Family Farms LLC | 774043 | 325880282 | 2900 | 3262.5 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 362.50 | 12.50% |
| 17705 | 774052 | 326309967 | 1264 | 1422 | 6/18/2020 | - | - | 1 | 6/19/2020 | - | - | - | - | $ 158.00 | 12.50% |
| 17706 Araiza Farms SA de CV Produce Pay Inc. | 774090 | 325932958 | 3704 | 1200 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (2,504.00) | -67.60% |
| 17707 Garcia Farms LLC | 774105 | 325942077 | 788 | 850 | 6/17/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 62.00 | 7.87% |
| 17708 Patrick Family Farms LLC | 774137 | 326141798 | 1200 | 2160 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 960.00 | 80.00% |
| 17709 3D Land & Farms | 774139 | 331922144 | 131.68 | 128.12 | 6/15/2020 | - | 1 | - | 8/29/2020 | - | - | - | - | $ (3.56) | -2.70% |
| 17710 C&C Growers LLC | 774140 | 326270753 | 2554.5 | 3200 | 6/17/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 645.50 | 25.27% |
| 17711 C&C Growers LLC | 774141 | 326270994 | 2358 | 3200 | 6/17/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 842.00 | 35.71% |
| 17712 C&C Growers LLC | 774144 | 325901102 | 1225 | 1406.25 | 6/12/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ 181.25 | 14.80% |
| 17713 La Mas Dorada | 774152 | 325933956 | 2256.3 | 3200 | 6/12/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ 943.70 | 41.83% |
| 17714 Living Greens Farm Inc. | 774173 | 331909623 | 210.75 | 306.95 | 6/16/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 96.20 | 45.65% |
| 17715 | 774179 | 325902752 | 1371 | 1000 | 6/13/2020 | - | - | 1 | 6/16/2020 | - | - | - | - | $ (371.00) | -27.06% |
| 17716 Agrocir | 774202 | 325905256 | 1080.75 | 1400 | 6/13/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17717 | 774222 | 325912400 | 1080.75 | 1500 | 6/12/2020 | - | - | 1 | 6/13/2020 | - | - | - | - | $ 419.25 | 38.79% |
| 17718 | 774223 | 325912205 | 1179 | 1500 | 6/12/2020 | - | - | 1 | 6/13/2020 | - | - | - | - | $ 321.00 | 27.23% |
| 17719 | 774224 | 325912155 | 1180.75 | 1500 | 6/12/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ 319.25 | 27.04% |
| 17720 SPRINGHILL PRODUCE LLC | 7742427 | 205097387 | 2708.01 | 2671.2 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ (36.81) | -1.36% |
| 17721 SPRINGHILL PRODUCE LLC | 7742458 | 205097717 | 3352.24 | 2592 | | 1 | - | - | 7/4/2016 | - | - | - | - | $ (760.24) | -22.68% |
| 17722 RL FLOWERS FARMS | 7742482 | 205098129 | 2126.73 | 2754 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 627.27 | 29.49% |
| 17723 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7743188 | 205600429 | 2089 | 2309.5 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 220.50 | 10.56% |
| 17724 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7743206 | 205944133 | 2385 | 2434.5 | | 1 | - | - | 7/6/2016 | - | - | - | - | $ 49.50 | 2.08% |
| 17725 3D Land & Farms | 774437 | 325407488 | 300 | 330 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17726 | 774458 | 325951335 | 2000 | 2400 | 6/12/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ 400.00 | 20.00% |
| 17727 Garcia Farms LLC | 774468 | 326137036 | 2904 | 3267 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 363.00 | 12.50% |
| 17728 Garcia Farms LLC | 774469 | 326136763 | 2724 | 3064.5 | 6/16/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 340.50 | 12.50% |
| 17729 | 774470 | 332144094 | 383.91 | 362.67 | 6/13/2020 | - | - | 1 | 8/28/2020 | - | - | - | - | $ (21.24) | -5.53% |
| 17730 3D Land & Farms | 774487 | 325314375 | 325 | 355 | 6/12/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17731 Living Greens Farm Inc. | 774533 | 332161451 | 120.23 | 190.62 | 6/19/2020 | - | 1 | - | 9/15/2020 | - | - | - | - | $ 70.39 | 58.55% |
| 17732 Living Greens Farm Inc. | 774543 | 332294170 | 151.11 | 164.94 | 6/19/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ 13.83 | 9.15% |
| 17733 3D Land & Farms | 745546V | 326001398 | 3290.81 | 3500 | 6/13/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 209.19 | 6.36% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17734 3D Land & Farms | 774561 | 326217611 | 1075.5 | 1100 | 6/25/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ 24.50 | 2.28% |
| 17735 C&C Growers LLC | 774562 | 327139585 | 153.13 | 186.75 | 6/28/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 33.62 | 21.96% |
| 17736 C&C Growers LLC | 774578 | 327278003 | 3588 | 3385 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ (203.00) | -5.66% |
| 17737 C&C Growers LLC | 774579 | 327050295 | 3176.15 | 3385 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 208.85 | 6.58% |
| 17738 C&C Growers LLC | 774580 | 327290268 | 3584 | 3385 | 6/27/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ (199.00) | -5.55% |
| 17739 C&C Growers LLC | 774581 | 327290909 | 3780 | 3385 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ (395.00) | -10.45% |
| 17740 Agrocir | 774595 | 327009510 | 4950 | 6300 | 6/24/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 1,350.00 | 27.27% |
| 17741 Grayson Hall Farms | 774599 | 326066085 | 3350 | 4950 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 1,600.00 | 47.76% |
| 17742 C&C Growers LLC | 774621 | 327290580 | 3584 | 3385 | 6/28/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ (199.00) | -5.55% |
| 17743 C&C Growers LLC | 774622 | 327290014 | 3265.07 | 3385 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 119.93 | 3.67% |
| 17744 Garcia Farms LLC | 774632 | 326046417 | 788 | 775 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ (13.00) | -1.65% |
| 17745 3D Land & Farms | 774652V | 326281801 | 928.55 | 1200 | 6/17/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 271.45 | 29.23% |
| 17746 Agrocir | 774677 | 328305202 | 2000 | 2138.05 | 6/17/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 138.05 | 6.90% |
| 17747 | 774685 | 326019967 | 1965 | 1900 | 6/13/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ (65.00) | -3.31% |
| 17748 Patrick Family Farms LLC | 774700 | 326044035 | 3544 | 3987 | 6/14/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 443.00 | 12.50% |
| 17749 Patrick Family Farms LLC | 774706 | 326044467 | 2998.34 | 3424.5 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 426.16 | 14.21% |
| 17750 Patrick Family Farms LLC | 774758 | 326249756 | 2600 | 3100 | 6/17/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 500.00 | 19.23% |
| 17751 Garcia Farms LLC | 774764 | 326576457 | 2940 | 3375 | 6/19/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 435.00 | 14.80% |
| 17752 SPRINGHILL PRODUCE LLC | 774799V | 205306999 | 2444 | 2940 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 496.00 | 20.29% |
| 17753 SPRINGHILL PRODUCE LLC | 774800T | 205307273 | 2587.2 | 2940 | | 1 | - | - | 6/30/2016 | - | - | - | - | $ 352.80 | 13.64% |
| 17754 Garcia Farms LLC | 774801 | 326034745 | 982.5 | 1125 | 6/12/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 142.50 | 14.50% |
| 17755 SPRINGHILL PRODUCE LLC | 774802G | 205323779 | 2629 | 2646 | | 1 | - | - | 7/7/2016 | - | - | - | - | $ 17.00 | 0.65% |
| 17756 3D Land & Farms | 774803 | 326039552 | 2900 | 2900 | 6/13/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ - | 0.00% |
| 17757 Living Greens Farm Inc. | 774814 | 326037823 | 2700 | 3125 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 425.00 | 15.74% |
| 17758 C&C Growers LLC | 774815 | 326323168 | 2600 | 3025 | 6/21/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17759 C&C Growers LLC | 774816 | 326323334 | 2500 | 3025 | 6/22/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 525.00 | 21.00% |
| 17760 C&C Growers LLC | 774819 | 326323461 | 2600 | 3025 | 6/23/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17761 C&C Growers LLC | 774822 | 326323605 | 2600 | 3025 | 6/25/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17762 C&C Growers LLC | 774824 | 326324202 | 2600 | 3025 | 6/26/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17763 C&C Growers LLC | 774825 | 326324721 | 2600 | 3025 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17764 C&C Growers LLC | 774826 | 326324898 | 2600 | 3025 | 6/29/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17765 C&C Growers LLC | 774827 | 326330587 | 2600 | 3025 | 6/29/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 425.00 | 16.35% |
| 17766 | 774828 | 326325210 | 2694.94 | 3025 | 6/30/2020 | - | - | 1 | 7/1/2020 | - | - | - | - | $ 330.06 | 12.25% |
| 17767 Agrocir | 774829 | 326070203 | 4770 | 4350 | 6/16/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ (420.00) | -8.81% |
| 17768 Living Greens Farm Inc. | 774854 | 332540220 | 194.84 | 127.53 | 6/19/2020 | - | 1 | - | 9/1/2020 | - | - | - | - | $ (67.31) | -34.55% |
| 17769 Garcia Farms LLC | 774862 | 326271047 | 1599 | 2000 | 6/16/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 401.00 | 25.08% |
| 17770 SPRINGHILL PRODUCE LLC | 774890G | 205327246 | 3044 | 3360 | | 1 | - | - | 7/7/2016 | - | - | - | - | $ 316.00 | 10.38% |
| 17771 Garcia Farms LLC | 774943 | 326055071 | 691.68 | 792 | 6/13/2020 | - | 1 | - | 6/13/2020 | - | - | - | - | $ 100.32 | 14.50% |
| 17772 Agrocir | 774957 | 326058232 | 1080.75 | 1400 | 6/15/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17773 Agrocir | 774981 | 326164418 | 4839 | 1000 | 6/16/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ (3,839.00) | -79.33% |
| 17774 C&C Growers LLC | 774999 | 326061504 | 2444.12 | 2805.75 | 6/13/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 361.63 | 14.80% |
| 17775 WESTSIDE HARVESTING LLC (790) | 7750044 | 205359498 | 3534.58 | 3996 | | 1 | - | - | 7/13/2016 | - | - | - | - | $ 461.42 | 13.05% |
| 17776 | 775006 | 325296773 | 1325 | 1355 | 6/13/2020 | - | - | 1 | 6/13/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 17777 | 775040 | 326062947 | 1080.75 | 1400 | 6/15/2020 | - | - | 1 | 6/16/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17778 Agrocir | 775057 | 326072197 | 3450 | 4000 | 6/17/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 550.00 | 15.94% |
| 17779 Agrocir | 775058V | 326072251 | 5500 | 5250 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ (250.00) | -4.55% |
| 17780 Agrocir | 775060 | 326072179 | 3200 | 3775 | 6/18/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 575.00 | 17.97% |
| 17781 3D Land & Farms | 775062 | 326072287 | 2700 | 2925 | 6/15/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 225.00 | 8.33% |
| 17782 | 775070 | 326176530 | 1353.89 | 1400 | 6/19/2020 | - | - | 1 | 6/20/2020 | - | - | - | - | $ 46.11 | 3.41% |
| 17783 | 775071 | 326176763 | 1351.92 | 1400 | 6/20/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | $ 48.08 | 3.56% |
| 17784 Agroexportaciones 3 Generaciones S.A. | 775076 | 326177388 | 1346.03 | 1670 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 323.97 | 24.07% |
| 17785 | 775077 | 326177634 | 1565 | 1665 | 6/23/2020 | - | - | 1 | 6/25/2020 | - | - | - | - | $ 100.00 | 6.39% |
| 17786 Agrocir | 775095 | 326179848 | 1363.71 | 1400 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 36.29 | 2.66% |
| 17787 | 775104 | 332577742 | 82.46 | 101 | 6/13/2020 | - | - | 1 | 6/13/2020 | - | - | - | - | $ 18.54 | 22.48% |
| 17788 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 775149 | 205432951 | 3041.92 | 2713.2 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ (328.72) | -10.81% |
| 17789 3D Land & Farms | 775115 | 325314506 | 325 | 355 | 6/13/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17790 2M SALES LLC | 775158 | 205445309 | 3303.58 | 3848 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 544.42 | 16.48% |
| 17791 WESTSIDE HARVESTING LLC (790) | 7751193 | 205446029 | 3300 | 3922 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 622.00 | 18.85% |
| 17792 2M SALES LLC | 7751195 | 205446147 | 2671 | 3484 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 813.00 | 30.44% |
| 17793 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7751201 | 205446249 | 2571 | 3819 | | 1 | - | - | 7/19/2016 | - | - | - | - | $ 1,248.00 | 48.54% |
| 17794 BOWLES FARMING COMPANY (790) | 7751213 | 205446716 | 3271 | 3626 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 355.00 | 10.85% |
| 17795 WESTSIDE HARVESTING LLC (790) | 7751216 | 205446759 | 3499.58 | 3996 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 496.42 | 14.19% |
| 17796 BOWLES FARMING COMPANY (790) | 7751219 | 205446829 | 3148.88 | 3996 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 847.12 | 26.90% |
| 17797 Garcia Farms LLC | 775140 | 326205758 | 2249.37 | 2750 | 6/18/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 500.63 | 22.26% |
| 17798 Garcia Farms LLC | 775141 | 326206727 | 1600 | 1380 | 6/18/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ (220.00) | -13.75% |
| 17799 Patrick Family Farms LLC | 775146 | 326264525 | 3400 | 3888 | 6/19/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 488.00 | 14.35% |
| 17800 C&C Growers LLC | 775148 | 326405113 | 2250 | 2600 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 350.00 | 15.56% |
| 17801 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 7751675 | 205451151 | 3582.25 | 4005 | | 1 | - | - | 7/29/2016 | - | - | - | - | $ 422.75 | 11.80% |
| 17802 SPRINGHILL PRODUCE LLC | 7752001 | 205594742 | 2521.38 | 3000 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 478.62 | 18.98% |
| 17803 SPRINGHILL PRODUCE LLC | 7752007 | 205594427 | 2998.34 | 3300 | | 1 | - | - | 7/6/2016 | - | - | - | - | $ 301.66 | 10.06% |
| 17804 Patrick Family Farms LLC | 7752004-1 | 325296705 | 1325 | 755.01 | 6/14/2020 | - | 1 | - | 6/14/2020 | - | - | - | - | $ (569.99) | -43.02% |
| 17805 C&C Growers LLC | 775281 | 326527422 | 1960 | 2600 | 6/20/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 640.00 | 32.65% |
| 17806 3D Land & Farms | 775283 | 326565769 | 953.05 | 1450 | 6/19/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 496.95 | 52.14% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 17807 Garcia Farms LLC | 775309 | 326519303 | 2644 | 2974.5 | 6/20/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 330.50 | 12.50% |
| 17808 Patrick Family Farms LLC | 775311 | 325296638 | 1825 | 1413.45 | 6/15/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (411.55) | -22.55% |
| 17809 3D Land & Farms | 775356 | 325314504 | 325 | 355 | 6/15/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17810 3D Land & Farms | 775432 | 326714458 | 1900 | 1550 | 6/22/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ (350.00) | -18.42% |
| 17811 | 775453 | 326145597 | 1080.75 | 1400 | 6/15/2020 | - | - | 1 | 6/16/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17812 C&C Growers LLC | 775463 | 326527690 | 2682.07 | 3200 | 6/21/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 517.93 | 19.31% |
| 17813 2M SALES LLC | 7754676 | 205598872 | 3791.27 | 3990 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 198.73 | 5.24% |
| 17814 2M SALES LLC | 7754685 | 205654790 | 3519.29 | 3772.08 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 252.79 | 7.18% |
| 17815 2M SALES LLC | 7754693 | 205600704 | 1647.5 | 1800 | | 1 | - | - | 7/14/2016 | - | - | - | - | $ 152.50 | 9.26% |
| 17816 | 775507 | 326183718 | 800 | 1500 | 6/20/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | $ 700.00 | 87.50% |
| 17817 | 775514 | 326179856 | 1274 | 1500 | 6/20/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | $ 226.00 | 17.74% |
| 17818 | 775517 | 326183413 | 800 | 1000 | 6/22/2020 | - | - | 1 | 6/23/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 17819 Agrocir | 775530 | 326183098 | 800 | 1000 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 17820 Agrocir | 775550 | 322018055 | 4898.81 | 505 | 6/15/2020 | - | 1 | - | 6/15/2020 | - | - | - | - | $ (4,393.81) | -89.69% |
| 17821 C&C Growers LLC | 775551 | 326573338 | 2413.36 | 3100 | 6/22/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 686.64 | 28.45% |
| 17822 Verafrut USA | 775582 | 326165733 | 3250.51 | 800 | 6/15/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ (2,450.51) | -75.39% |
| 17823 SPRINGHILL PRODUCE LLC | 776006 | 205700995 | 2407.26 | 2760 | | 1 | - | - | 7/5/2016 | - | - | - | - | $ 352.74 | 14.65% |
| 17824 C&C Growers LLC | 775608 | 326528069 | 2462.5 | 2600 | 6/21/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 137.50 | 5.58% |
| 17825 Garcia Farms LLC | 775656 | 326269635 | 868.54 | 377.5 | 6/17/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ (491.04) | -56.54% |
| 17826 2M SALES LLC | 7757196 | 205712673 | 3939.02 | 3930 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ (9.02) | -0.23% |
| 17827 WESTSIDE HARVESTING LLC (790) | 7757213 | 205720703 | 3271 | 3584 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 313.00 | 9.57% |
| 17828 | 775744 | 326269558 | 2401.69 | 380 | 6/17/2020 | - | - | 1 | 6/19/2020 | - | - | - | - | $ (2,021.69) | -84.18% |
| 17829 Verafrut USA | 775774 | 326193492 | 3600 | 3552 | 6/15/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ (48.00) | -1.33% |
| 17830 Patrick Family Farms LLC | 775787 | 326770593 | 2600 | 3100 | 6/24/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | $ 500.00 | 19.23% |
| 17831 Patrick Family Farms LLC | 775791 | 326274301 | 2700 | 3450 | 6/18/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 750.00 | 27.78% |
| 17832 SPRINGHILL PRODUCE LLC | 7759046 | 205843207 | 1926.3 | 2628 | | 1 | - | - | 7/11/2016 | - | - | - | - | $ 701.70 | 36.43% |
| 17833 | 775918 | 326308321 | 1050 | 1400 | 6/17/2020 | - | - | 1 | 6/18/2020 | - | - | - | - | $ 350.00 | 33.33% |
| 17834 Patrick Family Farms LLC | 775941 | 333188167 | 115.4 | 124.84 | 6/16/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 9.44 | 8.18% |
| 17835 2M SALES LLC | 7759456 | 205993495 | 3430.99 | 4050 | | 1 | - | - | 7/14/2016 | - | - | - | - | $ 619.01 | 18.04% |
| 17836 2M SALES LLC | 7759475 | 206607109 | 3671.09 | 4312 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 640.91 | 17.46% |
| 17837 BOWLES FARMING COMPANY (790) | 7759489 | 206607550 | 3699.99 | 3818 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 118.01 | 3.19% |
| 17838 BOWLES FARMING COMPANY (790) | 7759493 | 206608081 | 3754 | 4264 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 510.00 | 13.59% |
| 17839 C&C Growers LLC | 775955 | 333190208 | 118.23 | 125.81 | 6/16/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 7.58 | 6.41% |
| 17840 | 775971 | 325296756 | 1325 | 1355 | 6/16/2020 | - | - | 1 | 6/17/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 17841 Patrick Family Farms LLC | 775978 | 325407563 | 300 | 330 | 6/16/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17842 Agrocir | 776060 | 326334153 | 4670 | 1825 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ (2,845.00) | -60.92% |
| 17843 Agroexportaciones 3 Generaciones S.A. | 776079 | 326217352 | 3432.5 | 4250 | 6/16/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 817.50 | 23.82% |
| 17844 | 776085 | 326219661 | 3038 | 4000 | 6/17/2020 | - | - | 1 | 6/19/2020 | - | - | - | - | $ 962.00 | 31.67% |
| 17845 | 776086 | 326218775 | 1080.75 | 1400 | 6/17/2020 | - | - | 1 | 6/18/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17846 | 776087 | 326219087 | 1080.75 | 1400 | 6/17/2020 | - | - | 1 | 6/18/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 17847 | 776090 | 326219285 | 800 | 1000 | 6/16/2020 | - | - | 1 | 6/18/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 17848 3D Land & Farms | 776096 | 325314480 | 325 | 355 | 6/16/2020 | - | 1 | - | 6/17/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17849 C&C Growers LLC | 776120 | 326261495 | 2425 | 2600 | 6/20/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 175.00 | 7.22% |
| 17850 Elite Farm & Produce | 776134 | 328137777 | 2988.49 | 2810 | 7/14/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ (178.49) | -5.97% |
| 17851 Loving Green Farms Inc. | 776135 | 330922091 | 591 | 827.72 | 6/19/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ 236.72 | 40.05% |
| 17852 | 776225 | 327071909 | 8185.94 | 8700 | 6/25/2020 | - | - | 1 | 6/30/2020 | - | - | - | - | $ 514.06 | 6.28% |
| 17853 | 776226 | 326847108 | 6950 | 7250 | 6/23/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 300.00 | 4.12% |
| 17854 C&C Growers LLC | 776368 | 326339068 | 2916.74 | 3200 | 6/25/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 283.26 | 9.71% |
| 17855 Moore Melons LLC | 776370 | 326338934 | 2515.89 | 2850 | 6/25/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 334.11 | 13.28% |
| 17856 C&C Growers LLC | 776372 | 326337349 | 2500 | 3200 | 6/24/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | $ 700.00 | 28.00% |
| 17857 Patrick Family Farms LLC | 776385 | 326907268 | 3200 | 3600 | 6/24/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 400.00 | 12.50% |
| 17858 Copefrut S.A. | 776417 | 326334339 | 2500 | 2812.5 | 6/18/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 312.50 | 12.50% |
| 17859 Garcia Farms LLC | 776454 | 326520022 | 3324 | 3739.5 | 6/21/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 415.50 | 12.50% |
| 17860 | 7648 | 239498308 | 393 | 500 | 7/28/2017 | - | - | 1 | 7/28/2017 | - | - | - | - | $ 107.00 | 27.23% |
| 17861 BOWLES FARMING COMPANY (790) | 7764824 | 206662948 | 2621.08 | 3060 | | 1 | - | - | 7/14/2016 | - | - | - | - | $ 438.92 | 16.75% |
| 17862 Copefrut S.A. | 776486 | 326315276 | 1274 | 1462.5 | 6/19/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 188.50 | 14.80% |
| 17863 C&C Growers LLC | 776498 | 326311194 | 3421.04 | 4000 | 6/23/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ 578.96 | 16.92% |
| 17864 C&C Growers LLC | 776504 | 331292913 | 2909.8 | 1240 | 6/18/2020 | - | 1 | - | 8/16/2020 | - | - | - | - | $ (1,669.80) | -57.39% |
| 17865 Grayson Hall Farms | 776505 | 326311531 | 3482.3 | 3900 | 6/30/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 417.70 | 11.99% |
| 17866 C&C Growers LLC | 776510 | 326634169 | 2705.56 | 362.49 | 6/20/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ (2,343.07) | -86.60% |
| 17867 Agrocir | 776525 | 326315786 | 4200 | 4600 | 6/18/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 400.00 | 9.52% |
| 17868 Garcia Farms LLC | 776568 | 326312793 | 3185 | 3550 | 6/17/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 365.00 | 11.46% |
| 17869 | 776571 | 333865633 | 125.95 | 104.85 | 6/17/2020 | - | - | 1 | 9/15/2020 | - | - | - | - | $ (21.10) | -16.75% |
| 17870 3D Land & Farms | 776581 | 326519389 | 844.6 | 967.5 | 6/18/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 122.90 | 14.55% |
| 17871 Patrick Family Farms LLC | 776652 | 326326188 | 3644 | 4099.5 | 6/18/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | $ 455.50 | 12.50% |
| 17872 | 776659 | 326332968 | 3900 | 4626 | 6/17/2020 | - | - | 1 | 6/20/2020 | - | - | - | - | $ 726.00 | 18.62% |
| 17873 Copefrut S.A. | 776671 | 326338292 | 1645.7 | 1720.62 | 6/22/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 74.92 | 4.55% |
| 17874 Patrick Family Farms LLC | 776672 | 325906673 | 1325 | 1355 | 6/17/2020 | - | - | 1 | 6/19/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 17875 RL FLOWERS FARMS | 7767155 | 206280641 | 1444 | 2295 | | 1 | - | - | 7/13/2016 | - | - | - | - | $ 851.00 | 58.93% |
| 17876 Garcia Farms LLC | 776732 | 326902608 | 681.85 | 500 | 6/23/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ (181.85) | -26.67% |
| 17877 2M Sales LLC | 776752 | 326340426 | 686 | 1100 | 6/17/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 414.00 | 60.35% |
| 17878 2M Sales LLC | 776761 | 326340623 | 889.93 | 1100 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 210.07 | 23.61% |
| 17879 Price Packing | 776764 | 326340283 | 1200 | 1500 | 6/16/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | $ 300.00 | 25.00% |

| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Per Mr. Shaw's Analysis Files** | | | | **Per Invoice Files** | **Transaction Categorization** | | | | **Calculated** | |
| 17880 | C&C Growers LLC | 776809 | 326573526 | 5364 | 6034.5 | 6/21/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 670.50 | 12.50% |
| 17881 | C&C Growers LLC | 776848 | 326411007 | 2650 | 2600 | 6/25/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | (50.00) | -1.89% |
| 17882 | | 776859 | 326575535 | 4570 | 4150 | 6/20/2020 | - | - | 1 | 6/24/2020 | - | - | - | - | (420.00) | -9.19% |
| 17883 | | 776922 | 326414983 | 4124.04 | 4626 | 6/17/2020 | - | - | 1 | 6/20/2020 | - | - | - | - | 501.96 | 12.17% |
| 17884 | Varafrut USA | 776937 | 326426229 | 4239.81 | 675 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | (3,564.81) | -84.08% |
| 17885 | C&C Growers LLC | 777002 | 333912426 | 76.88 | 110.08 | 6/26/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | 33.20 | 43.18% |
| 17886 | 2M Sales LLC | 777042 | 326421772 | 786 | 1100 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | 314.00 | 39.95% |
| 17887 | C&C Growers LLC | 777050 | 326526166 | 2000 | 2800 | 6/20/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | 800.00 | 40.00% |
| 17888 | Garcia Farms LLC | 777099 | 327029569 | 760.45 | 600 | 6/25/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | (160.45) | -21.10% |
| 17889 | | 777104 | 326432353 | 2100 | 2400 | 6/19/2020 | - | - | 1 | 6/21/2020 | - | - | - | - | 300.00 | 14.29% |
| 17890 | | 777139 | 326458752 | 1190.66 | 350 | 6/19/2020 | - | - | 1 | 6/20/2020 | - | - | - | - | (840.66) | -70.60% |
| 17891 | C&C Growers LLC | 777143 | 326638239 | 2900 | 2800 | 6/20/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | (100.00) | -3.45% |
| 17892 | C&C Growers LLC | 777144 | 326636940 | 2500 | 2800 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | 300.00 | 12.00% |
| 17893 | C&C Growers LLC | 777145 | 326637412 | 2473.25 | 2800 | 6/24/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | 326.75 | 13.21% |
| 17894 | | 777162 | 326448437 | 3887.5 | 7350 | 6/24/2020 | - | - | 1 | 6/27/2020 | - | - | - | - | 3,462.50 | 89.07% |
| 17895 | Frumango S.A. de C.V. | 777249 | 326684823 | 1780.48 | 2000 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | 219.52 | 12.33% |
| 17896 | Patrick Family Farms LLC | 777315 | 325906681 | 1325 | 1355 | 6/18/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | 30.00 | 2.26% |
| 17897 | Patrick Family Farms LLC | 777338 | 326018645 | 300 | 238.06 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | (61.94) | -20.65% |
| 17898 | Agrocir | 777368 | 326512971 | 1843.73 | 2825 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 981.27 | 53.22% |
| 17899 | | 777374 | 326792577 | 3389.46 | 3700 | 6/23/2020 | - | - | 1 | 6/25/2020 | - | - | - | - | 310.54 | 9.16% |
| 17900 | Grayson Hall Farms | 777375 | 327647359 | 3528.75 | 3900 | 7/6/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | 371.25 | 10.52% |
| 17901 | | 777377 | 327440248 | 3650.58 | 3900 | 7/1/2020 | - | - | 1 | 7/3/2020 | - | - | - | - | 249.42 | 6.83% |
| 17902 | Agrocir | 777382 | 326513696 | 2189.49 | 2825 | 6/29/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 635.51 | 29.03% |
| 17903 | 2M Sales LLC | 777383 | 326513438 | 3374 | 2825 | 6/30/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | (549.00) | -16.27% |
| 17904 | 2M Sales LLC | 777384 | 326513284 | 2964 | 2825 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | (139.00) | -4.69% |
| 17905 | 2M Sales LLC | 777385 | 326513100 | 2680.44 | 2620 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | (60.44) | -2.25% |
| 17906 | Living Greens Farm Inc. | 777402 | 334055718 | 285 | 300 | 6/23/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | 15.00 | 5.26% |
| 17907 | Living Greens Farm Inc. | 777404 | 334056191 | 280 | 300 | 6/26/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | 20.00 | 7.14% |
| 17908 | 3D Land & Farms | 777490-1 | 325924576 | 325 | 88.31 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | (236.69) | -72.83% |
| 17909 | South Organics Fruit SA | 77751 | 245325537 | 655 | 727.16 | 8/8/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | 72.16 | 11.02% |
| 17910 | C&C Growers LLC | 777523 | 326531370 | 3565 | 4010.63 | 6/20/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | 445.63 | 12.50% |
| 17911 | C&C Growers LLC | 777524 | 326531831 | 4415.92 | 5022 | 6/23/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | 606.08 | 13.72% |
| 17912 | | 777584 | 326513119 | 1080.75 | 1400 | 6/18/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | 319.25 | 29.54% |
| 17913 | C&C Growers LLC | 777609 | 327273009 | 1960 | 2600 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 640.00 | 32.65% |
| 17914 | Moore Melons LLC | 777612 | 327331567 | 2850 | 2600 | 6/29/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | (250.00) | -8.77% |
| 17915 | Moore Melons LLC | 777613 | 327025199 | 2646 | 3000 | 6/24/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | 354.00 | 13.38% |
| 17916 | C&C Growers LLC | 777616 | 327332063 | 3250 | 2600 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | (650.00) | -20.00% |
| 17917 | C&C Growers LLC | 777638 | 326954843 | 2523.5 | 3200 | 6/23/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | 676.50 | 26.81% |
| 17918 | Agroexportaciones 3 Generaciones S.A. | 777664 | 327073187 | 6500 | 7250 | 6/25/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 750.00 | 11.54% |
| 17919 | Araiza Farms SA de CV Produce Pay Inc. | 777707 | 326549337 | 3970.91 | 3850 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | (120.91) | -3.04% |
| 17920 | 2M SALES LLC | 7777277 | 266579609 | 2071 | 3484 | | 1 | - | - | 7/27/2016 | - | - | - | - | 1,413.00 | 68.23% |
| 17921 | 2M Sales LLC | 777768 | 326539242 | 1034.25 | 1000 | 6/18/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | (34.25) | -3.31% |
| 17922 | BYPASS FARMS | 7778745 | 266679255 | 2156 | 2835 | | 1 | - | - | 7/20/2016 | - | - | - | - | 679.00 | 31.49% |
| 17923 | Copefrut S.A. | 777912 | 326563336 | 2400 | 2700 | 6/22/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | 300.00 | 12.50% |
| 17924 | Agrocir | 777939 | 326545021 | 870 | 1000 | 6/18/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | 130.00 | 14.94% |
| 17925 | Copefrut S.A. | 777952 | 326571521 | 1350.99 | 98.74 | 6/24/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | (1,252.19) | -92.69% |
| 17926 | Frumango S.A. de C.V. | 778046 | 326561630 | 784 | 1050 | 6/19/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | 266.00 | 33.93% |
| 17927 | C&C Growers LLC | 778086 | 326569069 | 2700 | 2850 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | 150.00 | 5.56% |
| 17928 | | 778091 | 326637522 | 2551.44 | 1085 | 6/19/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | (1,466.44) | -57.47% |
| 17929 | Patrick Family Farms LLC | 778184 | 325906687 | 1325 | 1355 | 6/19/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | 30.00 | 2.26% |
| 17930 | Patrick Family Farms LLC | 778207 | 326018654 | 300 | 232.89 | 6/19/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | (67.11) | -22.37% |
| 17931 | | 778232 | 326581852 | 1100 | 1300 | 6/19/2020 | - | - | 1 | 6/20/2020 | - | - | - | - | 200.00 | 18.18% |
| 17932 | | 778235 | 326581916 | 1127 | 1300 | 6/20/2020 | - | - | 1 | 6/23/2020 | - | - | - | - | 173.00 | 15.35% |
| 17933 | 3D Land & Farms | 778407-1 | 325924643 | 315.49 | 81.14 | 6/19/2020 | - | 1 | - | 6/19/2020 | - | - | - | - | (234.35) | -74.28% |
| 17934 | Living Greens Farm Inc. | 778447 | 334068207 | 330 | 373.33 | 6/23/2020 | - | 1 | - | 9/17/2020 | - | - | - | - | 43.33 | 13.13% |
| 17935 | | 778466 | 327288086 | 985 | 1100 | 7/1/2020 | - | - | 1 | 7/2/2020 | - | - | - | - | 115.00 | 11.68% |
| 17936 | WESTSIDE HARVESTING LLC (790) | 7784738 | 207013293 | 3482.08 | 3819 | | 1 | - | - | 7/27/2016 | - | - | - | - | 336.92 | 9.68% |
| 17937 | C&C Growers LLC | 778487 | 327332013 | 3000 | 2600 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | (400.00) | -13.33% |
| 17938 | C&C Growers LLC | 778488 | 327390390 | 2400 | 2650 | 6/29/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | 250.00 | 10.42% |
| 17939 | Moore Melons LLC | 778491 | 327677857 | 3486.63 | 2650 | 7/2/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | (836.63) | -24.00% |
| 17940 | BOWLES FARMING COMPANY (790) | 7784920 | 207128715 | 3455.97 | 4200 | | 1 | - | - | 7/27/2016 | - | - | - | - | 744.03 | 21.53% |
| 17941 | BOWLES FARMING COMPANY (790) | 7784931 | 207135092 | 3554 | 4200 | | 1 | - | - | 7/27/2016 | - | - | - | - | 646.00 | 18.18% |
| 17942 | BOWLES FARMING COMPANY (790) | 7784940 | 207137147 | 3354 | 4200 | | 1 | - | - | 7/27/2016 | - | - | - | - | 846.00 | 25.22% |
| 17943 | BOWLES FARMING COMPANY (790) | 7784951 | 207142835 | 3200 | 4200 | | 1 | - | - | 7/29/2016 | - | - | - | - | 1,000.00 | 31.25% |
| 17944 | BOWLES FARMING COMPANY (790) | 7784956 | 207143873 | 3363 | 3800 | | 1 | - | - | 8/5/2016 | - | - | - | - | 437.00 | 12.99% |
| 17945 | 2M SALES LLC | 7784985 | 266945122 | 2815.3 | 3484 | | 1 | - | - | 7/27/2016 | - | - | - | - | 668.70 | 23.75% |
| 17946 | Living Greens Farm Inc. | 778523 | 332493416 | 192.35 | 234.57 | 6/26/2020 | - | 1 | - | 9/16/2020 | - | - | - | - | 42.22 | 21.95% |
| 17947 | Agrocir | 778543 | 327009333 | 3000 | 3450 | 6/24/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | 450.00 | 15.00% |
| 17948 | | 778545 | 327072124 | 3200 | 4000 | 6/25/2020 | - | - | 1 | 6/27/2020 | - | - | - | - | 800.00 | 25.00% |
| 17949 | Agrocir | 778546 | 327068906 | 3200 | 4000 | 6/25/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | 800.00 | 25.00% |
| 17950 | Agrocir | 778547 | 327068740 | 3300 | 4000 | 6/24/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | 700.00 | 21.21% |
| 17951 | Agrocir | 778641 | 327074463 | 8450.05 | 8700 | 6/26/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 249.95 | 2.96% |
| 17952 | C&C Growers LLC | 778643 | 327332119 | 3250 | 2600 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | (650.00) | -20.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17953 C&C Growers LLC | 778647 | 327035496 | 2937.55 | 2600 | 6/25/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | $ (337.55) | -11.49% |
| 17954 Grayson Hall Farms | 778650 | 327462684 | 1300 | 1620 | 7/1/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 320.00 | 24.62% |
| 17955 Moore Melons LLC | 778654 | 327139091 | 2982.81 | 3000 | 6/30/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 17.19 | 0.58% |
| 17956 Moore Melons LLC | 778655 | 327331589 | 3000 | 3000 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ - | 0.00% |
| 17957 Garcia Farms LLC | 778723 | 326676577 | 2700 | 3037.5 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 337.50 | 12.50% |
| 17958 Living Greens Farm Inc. | 778759 | 326660305 | 2500 | 3125 | 6/23/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 625.00 | 25.00% |
| 17959 Araiza Farms SA de CV Produce Pay Inc. | 778803 | 326781384 | 4042.45 | 4325 | 6/22/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 282.55 | 6.99% |
| 17960 2M Sales LLC | 778845 | 326717367 | 3800 | 4625 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 825.00 | 21.71% |
| 17961 2M Sales LLC | 778848 | 326717284 | 3733.5 | 4625 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 891.50 | 23.88% |
| 17962 2M Sales LLC | 778854 | 326717291 | 3800 | 4625 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 825.00 | 21.71% |
| 17963 2M Sales LLC | 778858 | 326717167 | 2000 | 2275 | 6/25/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ 275.00 | 13.75% |
| 17964 2M Sales LLC | 778859 | 326717356 | 2000 | 2275 | 6/25/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | $ 275.00 | 13.75% |
| 17965 2M Sales LLC | 778865 | 326717168 | 2358 | 2275 | 6/24/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ (83.00) | -3.52% |
| 17966 2M Sales LLC | 778867 | 326717365 | 3927.5 | 4625 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 697.50 | 17.76% |
| 17967 Agrocir | 778899 | 326678170 | 1914 | 2400 | 6/19/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 486.00 | 25.39% |
| 17968 Agrocir | 779008 | 326705146 | 3087 | 3775 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 688.00 | 22.29% |
| 17969 Agrocir | 779009 | 326693091 | 4300 | 4100 | 6/20/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ (200.00) | -4.65% |
| 17970 Agrocir | 779011 | 326693170 | 3454.33 | 3775 | 6/20/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 320.67 | 9.28% |
| 17971 | 779012 | 326692927 | 3231.38 | 3775 | 6/20/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | $ 543.62 | 16.82% |
| 17972 Agrocir | 779015 | 326705162 | 3700 | 3775 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 75.00 | 2.03% |
| 17973 C&C Growers LLC | 779027 | 327190929 | 2000 | 2425 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 425.00 | 21.25% |
| 17974 C&C Growers LLC | 779029 | 327191062 | 2646 | 2425 | 7/2/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ (221.00) | -8.35% |
| 17975 Patrick Family Farms LLC | 779034 | 326018661 | 300 | 330 | 6/20/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17976 3D Land & Farms | 779083 | 325924711 | 325 | 355 | 6/20/2020 | - | 1 | - | 6/20/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17977 C&C Growers LLC | 779124 | 327476163 | 3300 | 3780 | 6/30/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 480.00 | 14.55% |
| 17978 C&C Growers LLC | 779127 | 327272772 | 2450 | 3000 | 6/26/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 550.00 | 22.45% |
| 17979 C&C Growers LLC | 779128V | 327332100 | 3550 | 3550 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ - | 0.00% |
| 17980 Moore Melons LLC | 779131 | 328279139 | 2774.46 | 3200 | 7/9/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 425.54 | 15.34% |
| 17981 | 779132 | 327074756 | 6900 | 7250 | 6/25/2020 | - | - | 1 | 6/29/2020 | - | - | - | - | $ 350.00 | 5.07% |
| 17982 | 779136 | 326847012 | 6500 | 6500 | 6/24/2020 | - | - | 1 | 6/27/2020 | - | - | - | - | $ - | 0.00% |
| 17983 Patrick Family Farms LLC | 779180 | 325906638 | 1325 | 1355 | 6/21/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 17984 Patrick Family Farms LLC | 779186 | 326018676 | 300 | 330 | 6/21/2020 | - | 1 | - | 6/21/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 17985 2M Sales LLC | 779201 | 326729929 | 2000 | 1690 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ (310.00) | -15.50% |
| 17986 2M Sales LLC | 779205 | 326729918 | 2000 | 2275 | 6/22/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 275.00 | 13.75% |
| 17987 | 779206V | 326729931 | 6050 | 6351 | 6/22/2020 | - | - | 1 | 6/25/2020 | - | - | - | - | $ 301.00 | 4.98% |
| 17988 3D Land & Farms | 779209 | 325924653 | 325 | 355 | 6/21/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 17989 C&C Growers LLC | 779268 | 327273253 | 2185.29 | 2600 | 6/27/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 414.71 | 18.98% |
| 17990 3D Land & Farms | 779272 | 327256789 | 784 | 800 | 6/26/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | $ 16.00 | 2.04% |
| 17991 C&C Growers LLC | 779274 | 327332112 | 3000 | 3000 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ - | 0.00% |
| 17992 C&C Growers LLC | 779276 | 327273140 | 2308.88 | 3000 | 6/29/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 691.12 | 29.93% |
| 17993 | 779278 | 326847133 | 5900 | 5529.9 | 6/23/2020 | - | - | 1 | 6/29/2020 | - | - | - | - | $ (370.10) | -6.27% |
| 17994 Patrick Family Farms LLC | 779306 | 325906707 | 1325 | 1355 | 6/22/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 17995 Patrick Family Farms LLC | 779312 | 326018660 | 300 | 236.31 | 6/22/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | $ (63.69) | -21.23% |
| 17996 BYPASS FARMS | 779150 | 207307689 | 3135.6 | 3819 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 683.40 | 21.79% |
| 17997 WESTSIDE HARVESTING LLC (790) | 793205 | 207309071 | 3101 | 3618 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 517.00 | 16.67% |
| 17998 WESTSIDE HARVESTING LLC (790) | 793312 | 207366434 | 2971 | 3618 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 647.00 | 21.78% |
| 17999 WESTSIDE HARVESTING LLC (790) | 793320 | 207366042 | 2946.26 | 3551 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ 604.74 | 20.53% |
| 18000 WESTSIDE HARVESTING LLC (790) | 793337 | 207365396 | 2971 | 3618 | | 1 | - | - | 7/29/2016 | - | - | - | - | $ 647.00 | 21.78% |
| 18001 BOWLES FARMING COMPANY (790) | 793362 | 207377460 | 4171.6 | 3685 | | 1 | - | - | 7/27/2016 | - | - | - | - | $ (486.60) | -11.66% |
| 18002 2M Sales LLC | 779447 | 327689315 | 4900 | 4850 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ (50.00) | -1.02% |
| 18003 C&C Growers LLC | 779448 | 327273620 | 2200 | 2600 | 6/29/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 400.00 | 18.18% |
| 18004 C&C Growers LLC | 779453 | 327325954 | 3300 | 3000 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ (300.00) | -9.09% |
| 18005 Grayson Hall Farms | 779460 | 327333920 | 2700 | 3000 | 6/29/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 300.00 | 11.11% |
| 18006 | 779479 | 326900386 | 1080.75 | 1400 | 6/23/2020 | - | - | 1 | 6/24/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 18007 | 779543 | 327432339 | 3035.56 | 3200 | 7/1/2020 | - | - | 1 | 7/2/2020 | - | - | - | - | $ 164.44 | 5.42% |
| 18008 2M Sales LLC | 779546 | 327689332 | 4500 | 4850 | 7/3/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 350.00 | 7.78% |
| 18009 Moore Melons LLC | 779548 | 327422156 | 3700 | 3900 | 6/29/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 200.00 | 5.41% |
| 18010 Patrick Family Farms LLC | 779678 | 326823627 | 3187.46 | 3640.5 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 453.04 | 14.21% |
| 18011 Patrick Family Farms LLC | 779864 | 325906738 | 1325 | 1355 | 6/23/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 18012 Patrick Family Farms LLC | 779912 | 326018695 | 300 | 198.15 | 6/23/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ (101.85) | -33.95% |
| 18013 Garcia Farms LLC | 780011 | 327301640 | 898.01 | 753.25 | 6/29/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ (144.76) | -16.12% |
| 18014 Moore Melons LLC | 780032 | 327191247 | 3025 | 2425 | 7/3/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ (600.00) | -19.83% |
| 18015 WESTSIDE HARVESTING LLC (790) | 780119G | 207672443 | 2381.33 | 2322 | | 1 | - | - | 8/5/2016 | - | - | - | - | $ (59.33) | -2.49% |
| 18016 | 780151 | 327164752 | 1080.75 | 1400 | 6/27/2020 | - | - | 1 | 6/29/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 18017 Elite Farm & Produce | 780153 | 329282849 | 1484 | 2900.01 | 7/22/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ 1,416.01 | 95.42% |
| 18018 BYPASS FARMS | 7801573 | 207864717 | 2096.22 | 2530 | | 1 | - | - | 8/2/2016 | - | - | - | - | $ 433.78 | 20.69% |
| 18019 BYPASS FARMS | 7801605 | 208117358 | 1982.92 | 2244 | | 1 | - | - | 8/8/2016 | - | - | - | - | $ 261.08 | 13.17% |
| 18020 Fresh Pik Produce Inc. | 780163 | 329173831 | 2054.73 | 2300.01 | 7/21/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 245.28 | 11.94% |
| 18021 C&C Growers LLC | 780211 | 327476208 | 1400 | 1944 | 6/30/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 544.00 | 38.86% |
| 18022 Patrick Family Farms LLC | 780229 | 327624450 | 2652.75 | 3200 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 547.25 | 20.63% |
| 18023 2M Sales LLC | 780339 | 326925259 | 1000.58 | 1100 | 6/23/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 99.42 | 9.94% |
| 18024 2M Sales LLC | 780384 | 327077501 | 1299.36 | 1050 | 7/8/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ (249.36) | -19.19% |
| 18025 Grayson Hall Farms | 780393V | 327333637 | 4050 | 3900 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ (150.00) | -3.70% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18026 | 780476 | 326937397 | 2200 | 2400 | 6/23/2020 | - | - | 1 | 6/25/2020 | - | - | - | - | $ 200.00 | 9.09% |
| 18027 | 780485 | 326938868 | 1080.75 | 1400 | 6/24/2020 | - | - | 1 | 6/25/2020 | - | - | - | - | $ 319.25 | 29.54% |
| 18028 South Organic Fruits S.A. | 780494 | 326961742 | 1176 | 1350 | 6/25/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 174.00 | 14.80% |
| 18029 C&C Growers LLC | 780533 | 327012912 | 5500 | 6100 | 6/24/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 600.00 | 10.91% |
| 18030 Moore Melons LLC | 780534 | 327314266 | 1920 | 1920.01 | 6/27/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 0.01 | 0.00% |
| 18031 WESTSIDE HARVESTING LLC (790) | 7806655 | 208007152 | 2986.43 | 3286 | | 1 | - | - | 8/5/2016 | - | - | - | - | $ 299.57 | 10.03% |
| 18032 BOWLES FARMING COMPANY (790) | 7806675 | 208004325 | 3197.06 | 3250 | | 1 | - | - | 8/5/2016 | - | - | - | - | $ 52.94 | 1.66% |
| 18033 Patrick Family Farms LLC | 780670 | 326645331 | 300 | 238.15 | 6/24/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ (61.85) | -20.62% |
| 18034 BOWLES FARMING COMPANY (790) | 7806717 | 207997623 | 3241.24 | 3330 | | 1 | - | - | 8/5/2016 | - | - | - | - | $ 88.76 | 2.74% |
| 18035 BYPASS FARMS | 7806780 | 207982703 | 3171 | 3363 | | 1 | - | - | 8/8/2016 | - | - | - | - | $ 192.00 | 6.05% |
| 18036 WESTSIDE HARVESTING LLC (790) | 7806797 | 208006450 | 3021 | 3074 | | 1 | - | - | 8/8/2016 | - | - | - | - | $ 53.00 | 1.75% |
| 18037 BYPASS FARMS | 7806855 | 207999711 | 2330.5 | 3082 | | 1 | - | - | 8/9/2016 | - | - | - | - | $ 751.50 | 32.25% |
| 18038 Frumango S.A. de C.V. | 780705 | 327164349 | 2000 | 2300 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 300.00 | 15.00% |
| 18039 Garcia Farms LLC | 780722 | 327261139 | 3004 | 3379.16 | 6/29/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 375.16 | 12.49% |
| 18040 3D Land & Farms | 780726 | 326550004 | 325 | 355 | 6/24/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18041 Grayson Hall Farms | 780859 | 327462461 | 1000 | 1296 | 6/30/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 296.00 | 29.60% |
| 18042 Grayson Hall Farms | 780883 | 327333902 | 2176.21 | 2200 | 6/28/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 23.79 | 1.09% |
| 18043 BOWLES FARMING COMPANY (790) | 7809540 | 208111554 | 2288.5 | 2470 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 181.50 | 7.93% |
| 18044 IMPERIAL'S GARDENS | 7809810 | 208115770 | 854.25 | 1153.11 | | 1 | - | - | 8/3/2016 | - | - | - | - | $ 298.86 | 34.99% |
| 18045 Patrick Family Farms LLC | 781200 | 326532431 | 1325 | 1040.23 | 6/25/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ (284.77) | -21.49% |
| 18046 Patrick Family Farms LLC | 781227 | 326645390 | 300 | 231.67 | 6/25/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ (68.33) | -22.78% |
| 18047 Garcia Farms LLC | 781275 | 327261739 | 3012.53 | 3457.9 | 6/30/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 445.37 | 14.78% |
| 18048 2M Sales LLC | 781295 | 327253807 | 4224.75 | 5050 | 6/30/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 825.25 | 19.53% |
| 18049 C&C Growers LLC | 781296 | 327191326 | 2000 | 2425 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 425.00 | 21.25% |
| 18050 C&C Growers LLC | 781297 | 327191425 | 2000 | 2425 | 7/3/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 425.00 | 21.25% |
| 18051 Garcia Farms LLC | 781313 | 327640148 | 740.8 | 848.25 | 7/2/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 107.45 | 14.50% |
| 18052 3D Land & Farms | 781315 | 326550098 | 325 | 355 | 6/25/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18053 C&C Growers LLC | 781359 | 327911688 | 2483.21 | 3000 | 7/6/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 516.79 | 20.81% |
| 18054 Moore Melons LLC | 781456 | 327676519 | 2500 | 2600 | 7/2/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ 100.00 | 4.00% |
| 18055 Grayson Hall Farms | 781460 | 327675073 | 2950 | 2916 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ (34.00) | -1.15% |
| 18056 C&C Growers LLC | 781480 | 327529556 | 3300 | 3300 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ - | 0.00% |
| 18057 Moore Melons LLC | 781481 | 327669289 | 3000 | 3200 | 7/1/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | $ 200.00 | 6.67% |
| 18058 C&C Growers LLC | 781483 | 327528965 | 3300 | 3300 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ - | 0.00% |
| 18059 Fresh Pik Produce Inc. | 781487 | 327915759 | 3450 | 3024 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ (426.00) | -12.35% |
| 18060 Agrocir | 781502 | 327164145 | 5963 | 1000 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ (4,963.00) | -83.23% |
| 18061 JMR FARMS INC (790) | 7815112 | 208620481 | 3466.63 | 3201.6 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ (265.03) | -7.65% |
| 18062 JMR FARMS INC (790) | 7815141 | 208620391 | 3204 | 3306 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 102.00 | 3.18% |
| 18063 BYPASS FARMS | 7815149 | 208808780 | 2239 | 2493 | | 1 | - | - | 8/18/2016 | - | - | - | - | $ 254.00 | 11.34% |
| 18064 ABRAHAM FROESE JR | 7815154 | 209501202 | 2061.92 | 2394 | | 1 | - | - | 8/23/2016 | - | - | - | - | $ 332.08 | 16.11% |
| 18065 Patrick Family Farms LLC | 781522 | 327142928 | 3000 | 3450 | 6/26/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 450.00 | 15.00% |
| 18066 Living Greens Farm Inc. | 781530 | 323077850 | 1441.69 | 1475 | 6/26/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 33.31 | 2.31% |
| 18067 BYPASS FARMS | 7815431 | 209129863 | 2107.38 | 2343 | | 1 | - | - | 8/18/2016 | - | - | - | - | $ 235.62 | 11.18% |
| 18068 Garcia Farms LLC | 781631 | 327256685 | 3097.5 | 3485 | 6/26/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 387.50 | 12.51% |
| 18069 Agrocir | 781641 | 327170988 | 800 | 1000 | 6/27/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 18070 C&C Growers LLC | 781646 | 327436639 | 3000 | 3450 | 6/30/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 450.00 | 15.00% |
| 18071 South Organic Fruits S.A. | 781666 | 327198855 | 2719.33 | 3093.44 | 6/29/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 374.11 | 13.76% |
| 18072 2M Sales LLC | 781689 | 327647139 | 2251.22 | 2650 | 7/8/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 398.78 | 17.71% |
| 18073 Fresh Pik Produce Inc. | 781720 | 327848843 | 2700 | 3200 | 7/6/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 500.00 | 18.52% |
| 18074 Fresh Pik Produce Inc. | 781721 | 327913692 | 2400 | 3200 | 7/9/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 800.00 | 33.33% |
| 18075 Grayson Hall Farms | 781722 | 327847349 | 4500 | 5000 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 500.00 | 11.11% |
| 18076 South Organic Fruits S.A. | 781734 | 327199703 | 1350.95 | 1442.31 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 91.36 | 6.76% |
| 18077 Living Greens Farm Inc. | 781745 | 327194481 | 2456.25 | 3125 | 6/30/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 668.75 | 27.23% |
| 18078 Patrick Family Farms LLC | 781754 | 326532370 | 1325 | 1221.58 | 6/26/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ (103.42) | -7.81% |
| 18079 Patrick Family Farms LLC | 781774 | 326645289 | 300 | 330 | 6/26/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18080 | 781811 | 327200909 | 1900 | 2400 | 6/27/2020 | - | - | 1 | 6/30/2020 | - | - | - | - | $ 500.00 | 26.32% |
| 18081 3D Land & Farms | 781841 | 326550087 | 325 | 355 | 6/26/2020 | - | 1 | - | 6/26/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18082 Moore Melons LLC | 781917 | 327810559 | 3200 | 3200 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ - | 0.00% |
| 18083 Moore Melons LLC | 781918 | 328477708 | 3250 | 3490 | 7/11/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 240.00 | 7.38% |
| 18084 Moore Melons LLC | 781920 | 327640145 | 2955 | 3000 | 7/2/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ 45.00 | 1.52% |
| 18085 C&C Growers LLC | 781921 | 327530073 | 3000 | 3000 | 7/2/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ - | 0.00% |
| 18086 Moore Melons LLC | 781930 | 327810028 | 3871 | 3200 | 7/4/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ (671.00) | -17.33% |
| 18087 2M Sales LLC | 782014 | 327253582 | 935.75 | 950 | 6/29/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 14.25 | 1.52% |
| 18088 IMPERIAL'S GARDENS | 7820333 | 208802492 | 868.5 | 1068.75 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 200.25 | 23.06% |
| 18089 C&C Growers LLC | 782043 | 327262112 | 2386.25 | 2850 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 463.75 | 19.43% |
| 18090 Patrick Family Farms LLC | 782084 | 327390044 | 2440 | 2745 | 6/30/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 305.00 | 12.50% |
| 18091 2M Sales LLC | 782088 | 327315161 | 4670 | 3175 | 7/1/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ (1,495.00) | -32.01% |
| 18092 Frumango S.A. de C.V. | 782110 | 327285099 | 882 | 1050 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 168.00 | 19.05% |
| 18093 BYPASS FARMS | 7821793 | 208687977 | 2417.5 | 2600 | | 1 | - | - | 8/18/2016 | - | - | - | - | $ 182.50 | 7.55% |
| 18094 IMPERIAL'S GARDENS | 7821875 | 208690468 | 856 | 1131.2 | | 1 | - | - | 8/11/2016 | - | - | - | - | $ 275.20 | 32.15% |
| 18095 Grayson Hall Farms | 782197 | 327926245 | 3664 | 4122 | 7/6/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 458.00 | 12.50% |
| 18096 Agrocir | 782206 | 327279527 | 1080.75 | 1350 | 6/27/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | $ 269.25 | 24.91% |
| 18097 Agrocir | 782211 | 327279394 | 1800 | 2400 | 6/27/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | $ 600.00 | 33.33% |
| 18098 Agrocir | 782215 | 327279648 | 2044 | 2400 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | $ 356.00 | 17.42% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18099 C&C Growers LLC | 782252 | 327806508 | 4325.97 | 4916.25 | 7/4/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 590.28 | 13.65% |
| 18100 IMPERIAL'S GARDENS | 7822546 | 208723086 | 854.78 | 1176 | | 1 | - | - | 8/11/2016 | - | - | - | - | 321.22 | 37.58% |
| 18101 Patrick Family Farms LLC | 782277 | 327291311 | 3000 | 3100 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 100.00 | 3.33% |
| 18102 Agrocir | 782306 | 327315537 | 994 | 1000 | 6/29/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 6.00 | 0.60% |
| 18103 2M Sales LLC | 782319 | 327318600 | 3919 | 4000 | 6/30/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | 81.00 | 2.07% |
| 18104 2M Sales LLC | 782321 | 327318835 | 3800 | 4000 | 6/29/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | 200.00 | 5.26% |
| 18105 C&C Growers LLC | 782322 | 327296985 | 3329 | 3700 | 6/28/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 371.00 | 11.14% |
| 18106 2M Sales LLC | 782323 | 327318910 | 3750 | 460 | 6/30/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | (3,290.00) | -87.73% |
| 18107 2M Sales LLC | 782324 | 327319227 | 3850 | 4000 | 7/2/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | 150.00 | 3.90% |
| 18108 2M Sales LLC | 782325 | 327319507 | 3500 | 4000 | 7/2/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | 500.00 | 14.29% |
| 18109 2M Sales LLC | 782327 | 327319596 | 3500 | 4000 | 7/3/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | 500.00 | 14.29% |
| 18110 Patrick Family Farms LLC | 782389 | 326532457 | 1325 | 930.49 | 6/27/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | (394.51) | -29.77% |
| 18111 Patrick Family Farms LLC | 782407 | 326645374 | 300 | 330 | 6/27/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | 30.00 | 10.00% |
| 18112 C&C Growers LLC | 782475 | 327317889 | 2929 | 3700 | 6/29/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | 771.00 | 26.32% |
| 18113 3D Land & Farms | 782483 | 326550082 | 325 | 355 | 6/27/2020 | - | 1 | - | 6/27/2020 | - | - | - | - | 30.00 | 9.23% |
| 18114 C&C Growers LLC | 782513 | 327543158 | 2600 | 3150 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | 550.00 | 21.15% |
| 18115 Agrocir | 782514 | 327332877 | 870 | 1000 | 6/27/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 130.00 | 14.94% |
| 18116 Moore Melons LLC | 782527 | 327795577 | 3200 | 3200 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | - | 0.00% |
| 18117 Moore Melons LLC | 782528 | 327795318 | 3200 | 3200 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | - | 0.00% |
| 18118 Patrick Family Farms LLC | 782548 | 326532404 | 1325 | 1243.03 | 6/28/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | (81.97) | -6.19% |
| 18119 Patrick Family Farms LLC | 782554 | 326645241 | 300 | 330 | 6/28/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | 30.00 | 10.00% |
| 18120 3D Land & Farms | 782569 | 326550112 | 325 | 355 | 6/28/2020 | - | 1 | - | 6/28/2020 | - | - | - | - | 30.00 | 9.23% |
| 18121 Moore Melons LLC | 782627 | 327795642 | 4050 | 3650 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | (400.00) | -9.88% |
| 18122 Fresh Pik Produce Inc. | 782629 | 327915474 | 1764 | 2160 | 7/6/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | 396.00 | 22.45% |
| 18123 Patrick Family Farms LLC | 782643 | 326532441 | 1325 | 1102.7 | 6/29/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | (222.30) | -16.78% |
| 18124 Patrick Family Farms LLC | 782649 | 326645272 | 300 | 330 | 6/29/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 30.00 | 10.00% |
| 18125 3D Land & Farms | 782668 | 326550076 | 325 | 355 | 6/29/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | 30.00 | 9.23% |
| 18126 JMR FARMS INC (790) | 7826832 | 208917173 | 2223.3 | 2251.65 | | 1 | - | - | 8/17/2016 | - | - | - | - | 28.35 | 1.28% |
| 18127 JMR FARMS INC (790) | 7826850 | 208912689 | 2144 | 2506.65 | | 1 | - | - | 8/15/2016 | - | - | - | - | 362.65 | 16.91% |
| 18128 JMR FARMS INC (790) | 7826916 | 208969024 | 2754 | 3060 | | 1 | - | - | 8/18/2016 | - | - | - | - | 306.00 | 11.11% |
| 18129 JMR FARMS INC (790) | 7826930 | 208969606 | 2354 | 2880 | | 1 | - | - | 8/18/2016 | - | - | - | - | 526.00 | 22.34% |
| 18130 JMR FARMS INC (790) | 7826962 | 208970245 | 2960.5 | 2880 | | 1 | - | - | 8/18/2016 | - | - | - | - | (80.50) | -2.72% |
| 18131 DAVID MOORE FARMS | 7827007 | 208971150 | 1863.43 | 1980 | | 1 | - | - | 8/22/2016 | - | - | - | - | 116.57 | 6.26% |
| 18132 BYPASS FARMS | 7827141 | 209737443 | 1937.82 | 2325 | | 1 | - | - | 8/24/2016 | - | - | - | - | 387.18 | 19.98% |
| 18133 ABRAHAM FROESE JR | 7827147 | 209755596 | 2078.15 | 2793 | | 1 | - | - | 8/25/2016 | - | - | - | - | 714.85 | 34.40% |
| 18134 Moore Melons LLC | 782726 | 328346739 | 3400 | 3200 | 7/11/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | (200.00) | -5.88% |
| 18135 Elite Farm & Produce | 782742 | 328393496 | 4126 | 3200 | 7/22/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | (926.00) | -22.44% |
| 18136 Moore Melons LLC | 782743 | 327795754 | 2979.95 | 3450 | 7/7/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | 470.05 | 15.77% |
| 18137 Fresh Pik Produce Inc. | 782744 | 327916132 | 1000 | 1150 | 7/7/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | 150.00 | 15.00% |
| 18138 C&C Growers LLC | 782781 | 327802253 | 1364 | 1514 | 7/5/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | 150.00 | 11.00% |
| 18139 Moore Melons LLC | 782818 | 327796020 | 2600 | 3700 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | 1,100.00 | 42.31% |
| 18140 C&C Growers LLC | 782820 | 327795889 | 4050 | 3450 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | (600.00) | -14.81% |
| 18141 Moore Melons LLC | 782821 | 328114679 | 2455 | 2600 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | 145.00 | 5.91% |
| 18142 2M Sales LLC | 782822 | 328222272 | 3427.5 | 4200 | 7/9/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | 772.50 | 22.54% |
| 18143 Moore Melons LLC | 782823 | 327795820 | 2548 | 3200 | 7/8/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | 652.00 | 25.59% |
| 18144 Moore Melons LLC | 782824 | 328397659 | 2364 | 3200 | 7/11/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | 836.00 | 35.36% |
| 18145 Grayson Hall Farms | 782825 | 327943001 | 2900 | 3780 | 7/7/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | 880.00 | 30.34% |
| 18146 Agrocir | 782846 | 327700419 | 800 | 809.13 | 6/29/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | 9.13 | 1.14% |
| 18147 C&C Growers LLC | 782869 | 327785929 | 3377.27 | 3100 | 7/3/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | (277.27) | -8.21% |
| 18148 C&C Growers LLC | 782876 | 327786046 | 4000 | 3450 | 7/4/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | (550.00) | -13.75% |
| 18149 2M Sales LLC | 782895 | 327406632 | 955.48 | 1000 | 6/30/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 44.52 | 4.66% |
| 18150 Agrocir | 782896 | 327406715 | 966 | 1050 | 6/30/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | 84.00 | 8.70% |
| 18151 JMR FARMS INC (790) | 7829038 | 208969313 | 2954 | 2880 | | 1 | - | - | 8/18/2016 | - | - | - | - | (74.00) | -2.51% |
| 18152 C&C Growers LLC | 782973 | 327692711 | 3200 | 3600 | 7/2/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | 400.00 | 12.50% |
| 18153 Moore Melons LLC | 782977 | 327507612 | 3100 | 3385 | 7/2/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | 285.00 | 9.19% |
| 18154 Moore Melons LLC | 782981 | 327808408 | 3600 | 3850 | 7/3/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | 250.00 | 6.94% |
| 18155 BYPASS FARMS | 7829982 | 208973924 | 2854 | 2850 | | 1 | - | - | 8/18/2016 | - | - | - | - | (4.00) | -0.14% |
| 18156 BYPASS FARMS | 7830007 | 209091523 | 3054 | 3204 | | 1 | - | - | 8/18/2016 | - | - | - | - | 150.00 | 4.91% |
| 18157 Agrocir | 783029 | 327429720 | 959 | 1084 | 6/29/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 125.00 | 13.03% |
| 18158 2M Sales LLC | 783084 | 327443001 | 1132.85 | 1250 | 6/30/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | 117.15 | 10.34% |
| 18159 Frumasur S.A. de C.V. | 783092 | 327579926 | 2058 | 2400 | 7/1/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | 342.00 | 16.62% |
| 18160 Moore Melons LLC | 783101 | 327804381 | 3938.86 | 4459.5 | 7/4/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | 520.64 | 13.22% |
| 18161 C&C Growers LLC | 783116 | 327455849 | 3731.35 | 4227.19 | 7/3/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | 495.84 | 13.29% |
| 18162 Patrick Family Farms LLC | 783183 | 326532469 | 1325 | 909.52 | 6/30/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | (415.48) | -31.36% |
| 18163 2M Sales LLC | 783197 | 327458217 | 4800 | 5500 | 7/7/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | 700.00 | 14.58% |
| 18164 Patrick Family Farms LLC | 783223 | 327559441 | 3600 | 4050 | 7/1/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | 450.00 | 12.50% |
| 18165 2M Sales LLC | 783230 | 327562964 | 4670 | 2875 | 7/3/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | (1,795.00) | -38.44% |
| 18166 C&C Growers LLC | 783238 | 327580601 | 5500 | 6100 | 7/1/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | 600.00 | 10.91% |
| 18167 Agrocir | 783244 | 327586029 | 3577 | 3800 | 7/3/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | 223.00 | 6.23% |
| 18168 Agrocir | 783245 | 327585846 | 3600 | 3800 | 7/3/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | 200.00 | 5.56% |
| 18169 2M Sales LLC | 783250 | 327583948 | 3300 | 4000 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | 700.00 | 21.21% |
| 18170 3D Land & Farms | 783275 | 326550102 | 325 | 355 | 6/30/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | 30.00 | 9.23% |
| 18171 Grayson Hall Farms | 783305 | 327999700 | 3000 | 3780 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | 780.00 | 26.00% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18172 C&C Growers LLC | 783400 | 327581939 | 3300 | 3400 | 7/2/2020 | | 1 | - | 7/5/2020 | - | - | - | - | $ 100.00 | 3.03% |
| 18173 | 783402V | 327582139 | 5400 | 5000 | 7/6/2020 | - | - | 1 | 7/9/2020 | - | - | - | - | $ (400.00) | -7.41% |
| 18174 Moore Melons LLC | 783403 | 327748635 | 3200 | 3200 | 7/4/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ - | 0.00% |
| 18175 C&C Growers LLC | 783404 | 327582031 | 2940 | 3200 | 7/3/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 260.00 | 8.84% |
| 18176 C&C Growers LLC | 783405 | 327581753 | 3626 | 3700 | 7/1/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ 74.00 | 2.04% |
| 18177 BOWLES FARMING COMPANY (790) | 783406I | 209203476 | 2149.99 | 2612.5 | | 1 | - | - | 8/18/2016 | - | - | - | - | $ 462.51 | 21.51% |
| 18178 Moore Melons LLC | 783407 | 327582736 | 3182 | 3200 | 7/7/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 18.00 | 0.57% |
| 18179 Moore Melons LLC | 783408 | 327582075 | 3000 | 3200 | 7/4/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 200.00 | 6.67% |
| 18180 Patrick Family Farms LLC | 783432 | 327522394 | 3407.87 | 3680 | 7/1/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 272.13 | 7.99% |
| 18181 Patrick Family Farms LLC | 783472 | 327527281 | 3111.5 | 3571 | 7/1/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 459.50 | 14.77% |
| 18182 South Organic Fruits S.A. | 783473 | 327566142 | 1715.01 | 1968.75 | 7/3/2020 | - | 1 | - | 7/4/2020 | - | - | - | - | $ 253.74 | 14.80% |
| 18183 Grayson Hall Farms | 783500 | 327929392 | 1470 | 1687.5 | 7/6/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 217.50 | 14.80% |
| 18184 Grayson Hall Farms | 783524 | 326817858 | 2400 | 2737.41 | 7/5/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 337.41 | 14.06% |
| 18185 South Organic Fruits S.A. | 783642 | 327562595 | 2300 | 2587.24 | 7/6/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 287.24 | 12.49% |
| 18186 Patrick Family Farms LLC | 783785 | 327261841 | 300 | 330 | 7/1/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18187 Agrocir | 783805 | 327576826 | 800 | 1000 | 7/2/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 200.00 | 25.00% |
| 18188 3D Land & Farms | 783873 | 327168822 | 325 | 355 | 7/1/2020 | - | 1 | - | 7/1/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18189 DAVID MOORE FARMS | 7838815 | 209412367 | 800 | 1800 | | 1 | - | - | 8/23/2016 | - | - | - | - | $ 1,000.00 | 125.00% |
| 18190 IMPERIAL'S GARDENS | 7839298 | 209415691 | 1101.63 | 1276.8 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 175.17 | 15.90% |
| 18191 IMPERIAL'S GARDENS | 7839310 | 209416374 | 923.55 | 1207.5 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 283.95 | 30.75% |
| 18192 C&C Growers LLC | 784021 | 328318337 | 3000 | 3200 | 7/9/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 200.00 | 6.67% |
| 18193 Moore Melons LLC | 784022 | 328050222 | 1900 | 2600 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 700.00 | 36.84% |
| 18194 2M Sales LLC | 784026 | 328060195 | 3447.5 | 4000 | 7/8/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 552.50 | 16.03% |
| 18195 2M Sales LLC | 784027 | 328295850 | 3750 | 4200 | 7/9/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 450.00 | 12.00% |
| 18196 2M Sales LLC | 784030 | 328060909 | 3500 | 4500 | 7/9/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 1,000.00 | 28.57% |
| 18197 2M Sales LLC | 784031VV | 328444212 | 1182 | 800 | 7/12/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ (382.00) | -32.32% |
| 18198 Moore Melons LLC | 784032 | 328293316 | 2600 | 3200 | 7/10/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 600.00 | 23.08% |
| 18199 2M Sales LLC | 784033 | 328060958 | 3500 | 4200 | 7/8/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 700.00 | 20.00% |
| 18200 Moore Melons LLC | 784034 | 328299338 | 3050 | 3200 | 7/15/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ 150.00 | 4.92% |
| 18201 2M Sales LLC | 784037 | 328060234 | 3800 | 4000 | 7/7/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 200.00 | 5.26% |
| 18202 2M Sales LLC | 784038 | 328296049 | 3500 | 4200 | 7/9/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 700.00 | 20.00% |
| 18203 2M Sales LLC | 784039 | 328060941 | 3500 | 4200 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 700.00 | 20.00% |
| 18204 DAVID MOORE FARMS | 7841080 | 209528432 | 1175.75 | 1800 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 624.25 | 53.09% |
| 18205 DAVID MOORE FARMS | 7841087 | 209527636 | 1258 | 1800 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 542.00 | 43.08% |
| 18206 IMPERIAL'S GARDENS | 7841206 | 209543452 | 1031.63 | 1282.5 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 250.87 | 24.32% |
| 18207 IMPERIAL'S GARDENS | 7841212 | 209544178 | 1606.26 | 1305 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ (301.26) | -18.76% |
| 18208 DAVID MOORE FARMS | 7841310 | 210039817 | 1000 | 1620 | | 1 | - | - | 8/26/2016 | - | - | - | - | $ 620.00 | 62.00% |
| 18209 DAVID MOORE FARMS | 7841316 | 210040316 | 1735.85 | 1944 | | 1 | - | - | 8/30/2016 | - | - | - | - | $ 208.15 | 11.99% |
| 18210 DAVID MOORE FARMS | 7841321 | 210040636 | 1228.92 | 1620 | | 1 | - | - | 8/30/2016 | - | - | - | - | $ 391.08 | 31.82% |
| 18211 DAVID MOORE FARMS | 7841326 | 210040792 | 1954 | 2052 | | 1 | - | - | 8/31/2016 | - | - | - | - | $ 98.00 | 5.02% |
| 18212 DAVID MOORE FARMS | 7841334 | 210041024 | 1354 | 1710 | | 1 | - | - | 8/30/2016 | - | - | - | - | $ 356.00 | 26.29% |
| 18213 DAVID MOORE FARMS | 7841346 | 210041256 | 1351.5 | 1800 | | 1 | - | - | 8/31/2016 | - | - | - | - | $ 448.50 | 33.19% |
| 18214 JMR FARMS INC (790) | 7841356 | 210041468 | 2600.92 | 3195 | | 1 | - | - | 8/31/2016 | - | - | - | - | $ 594.08 | 22.84% |
| 18215 DAVID MOORE FARMS | 7841362 | 210041834 | 1254 | 1800 | | 1 | - | - | 9/6/2016 | - | - | - | - | $ 546.00 | 43.54% |
| 18216 DAVID MOORE FARMS | 7841392 | 210042047 | 1254 | 1800 | | 1 | - | - | 9/6/2016 | - | - | - | - | $ 546.00 | 43.54% |
| 18217 DAVID MOORE FARMS | 7841450 | 210042556 | 1304 | 1710 | | 1 | - | - | 9/7/2016 | - | - | - | - | $ 406.00 | 31.13% |
| 18218 Agrocir | 784152 | 327663627 | 1198 | 1250 | 7/2/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 52.00 | 4.34% |
| 18219 C&C Growers LLC | 784164 | 327672644 | 2000 | 2600 | 7/6/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 600.00 | 30.00% |
| 18220 C&C Growers LLC | 784165 | 327673731 | 2176.39 | 2600 | 7/7/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 423.61 | 19.46% |
| 18221 BYPASS FARMS | 7841660 | 209551969 | 2095.75 | 2232.5 | | 1 | - | - | 8/22/2016 | - | - | - | - | $ 136.75 | 6.53% |
| 18222 Copefrut S.A. | 784186 | 327700007 | 2200 | 2475 | 7/6/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 275.00 | 12.50% |
| 18223 2M Sales LLC | 784253 | 327679486 | 1150 | 1000 | 7/7/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ (150.00) | -13.04% |
| 18224 Copefrut S.A. | 784266 | 327696981 | 1421 | 1631.25 | 7/6/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 210.25 | 14.80% |
| 18225 Copefrut S.A. | 784271 | 327699919 | 1280.3 | 1462.5 | 7/8/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 182.20 | 14.23% |
| 18226 Patrick Family Farms LLC | 784304 | 327849765 | 4525.09 | 5168.25 | 7/6/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 643.16 | 14.21% |
| 18227 DAVID MOORE FARMS | 7843277 | 209647102 | 1436.94 | 1980 | | 1 | - | - | 8/23/2016 | - | - | - | - | $ 543.06 | 37.79% |
| 18228 DAVID MOORE FARMS | 7843279 | 209647381 | 1504 | 1260 | | 1 | - | - | 8/23/2016 | - | - | - | - | $ (244.00) | -16.22% |
| 18229 Patrick Family Farms LLC | 784338 | 327151107 | 1325 | 898.45 | 7/2/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ (426.55) | -32.19% |
| 18230 DAVID MOORE FARMS | 7843602 | 209683057 | 1154 | 1800 | | 1 | - | - | 8/31/2016 | - | - | - | - | $ 646.00 | 55.98% |
| 18231 JMR FARMS INC (790) | 7843610 | 209682542 | 2526.92 | 3015 | | 1 | - | - | 9/7/2016 | - | - | - | - | $ 488.08 | 19.32% |
| 18232 DAVID MOORE FARMS | 7843615 | 209682183 | 1100.01 | 1620 | | 1 | - | - | 9/7/2016 | - | - | - | - | $ 519.99 | 47.27% |
| 18233 DAVID MOORE FARMS | 7843622 | 209681925 | 1254 | 1800 | | 1 | - | - | 9/6/2016 | - | - | - | - | $ 546.00 | 43.54% |
| 18234 Patrick Family Farms LLC | 784369 | 327261717 | 300 | 251.9 | 7/2/2020 | - | 1 | - | 7/2/2020 | - | - | - | - | $ (48.10) | -16.03% |
| 18235 JMR FARMS INC (790) | 7843988 | 209760081 | 1994 | 2346 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 352.00 | 17.65% |
| 18236 FRESH-PIK PRODUCE INC | 7844055 | 209760223 | 1230.54 | 2346 | | 1 | - | - | 8/29/2016 | - | - | - | - | $ 1,115.46 | 90.65% |
| 18237 Copefrut S.A. | 784407 | 327701982 | 1352.25 | 1546.88 | 7/6/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ 194.63 | 14.39% |
| 18238 2M Sales LLC | 784428 | 327700543 | 1000 | 1200 | 7/2/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 200.00 | 20.00% |
| 18239 DAVID MOORE FARMS | 7844502 | 209691306 | 1134 | 1667.25 | | 1 | - | - | 8/23/2016 | - | - | - | - | $ 533.25 | 47.02% |
| 18240 | 784458 | 327168878 | 325 | 355 | 7/2/2020 | - | - | 1 | 7/2/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18241 C&C Growers LLC | 784523 | 328345533 | 2400 | 2600 | 7/11/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 200.00 | 8.33% |
| 18242 C&C Growers LLC | 784605 | 328293492 | 2352 | 3200 | 7/9/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 848.00 | 36.05% |
| 18243 2M Sales LLC | 784621 | 327851235 | 4570 | 3250 | 7/7/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ (1,320.00) | -28.88% |
| 18244 Moore Melons LLC | 784689V | 327794246 | 3400 | 3700 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 300.00 | 8.82% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18245 | Living Greens Farm Inc. | 784698 | 334700800 | 173.7 | 225.81 | 7/8/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | $ 52.11 | 30.00% |
| 18246 | C&C Growers LLC | 784699 | 328401513 | 1800 | 2500 | 7/10/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 700.00 | 38.89% |
| 18247 | C&C Growers LLC | 784700V | 328402890 | 2770.47 | 3000.01 | 7/10/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 229.54 | 8.29% |
| 18248 | C&C Growers LLC | 784702 | 327794035 | 2350 | 2500 | 7/10/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 150.00 | 6.38% |
| 18249 | Fresh Pik Produce Inc. | 784711 | 330010433 | 2184 | 2325 | 7/29/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 141.00 | 6.46% |
| 18250 | Fresh Pik Produce Inc. | 784712 | 329839096 | 2169 | 2100 | 7/28/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ (69.00) | -3.18% |
| 18251 | C&C Growers LLC | 784740 | 328400231 | 3509.9 | 3450 | 7/10/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ (59.90) | -1.71% |
| 18252 | Moore Melons LLC | 784741 | 328785610 | 3100 | 3450 | 7/17/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 350.00 | 11.29% |
| 18253 | DAVID MOORE FARMS | 784769.6 | 209878704 | 3546 | 3402 | | 1 | - | - | 8/29/2016 | - | - | - | - | $ (144.00) | -4.06% |
| 18254 | DAVID MOORE FARMS | 784770.4 | 209878081 | 3600 | 3600 | | 1 | - | - | 8/30/2016 | - | - | - | - | $ - | 0.00% |
| 18255 | JMR FARMS INC (790) | 784771.8 | 209877686 | 3046 | 3199.5 | | 1 | - | - | 8/26/2016 | - | - | - | - | $ 153.50 | 5.04% |
| 18256 | JMR FARMS INC (790) | 784772.6 | 209877344 | 3300 | 3195 | | 1 | - | - | 8/26/2016 | - | - | - | - | $ (105.00) | -3.18% |
| 18257 | Patrick Family Farms LLC | 784852 | 328024939 | 3250 | 3375.02 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 125.02 | 3.85% |
| 18258 | Grayson Hall Farms | 784874 | 328669849 | 1058.88 | 1200 | 7/7/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 141.12 | 13.33% |
| 18259 | DAVID MOORE FARMS | 784892T | 209911434 | 3546 | 4009.5 | | 1 | - | - | 8/26/2016 | - | - | - | - | $ 463.50 | 13.07% |
| 18260 | Patrick Family Farms LLC | 784911 | 327151069 | 1325 | 1270.95 | 7/3/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ (54.05) | -4.08% |
| 18261 | Patrick Family Farms LLC | 784925 | 327261846 | 300 | 330 | 7/3/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18262 | Agrocir | 784946 | 327808055 | 197 | 380 | 7/2/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 183.00 | 92.89% |
| 18263 | Patrick Family Farms LLC | 784999 | 327168866 | 325 | 355 | 7/3/2020 | - | 1 | - | 7/3/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18264 | Living Greens Farm Inc. | 785025 | 331425666 | 1700 | 1738.95 | 7/10/2020 | - | 1 | - | 8/18/2020 | - | - | - | - | $ 38.95 | 2.29% |
| 18265 | C&C Growers LLC | 785036V | 328153110 | 2500 | 2300 | 7/8/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ (200.00) | -8.00% |
| 18266 | Moore Melons LLC | 785042 | 328405528 | 1280.5 | 1100 | 7/12/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ (180.50) | -14.10% |
| 18267 | DAVID MOORE FARMS | 785085.4 | 209991768 | 1399 | 1800 | | 1 | - | - | 8/25/2016 | - | - | - | - | $ 401.00 | 28.66% |
| 18268 | Moore Melons LLC | 785092 | 327984318 | 1773 | 2600 | 7/9/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 827.00 | 46.64% |
| 18269 | IMPERIAL'S GARDENS | 785097.9 | 210005476 | 856 | 1054.5 | | 1 | - | - | 8/24/2016 | - | - | - | - | $ 198.50 | 23.19% |
| 18270 | 2M Sales LLC | 785099 | 327849499 | 2333.76 | 2650 | 7/13/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 316.24 | 13.55% |
| 18271 | 2M Sales LLC | 785101 | 327849523 | 2272.95 | 2650 | 7/15/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 377.05 | 16.59% |
| 18272 | C&C Growers LLC | 785113 | 328112288 | 2400 | 3200 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 800.00 | 33.33% |
| 18273 | Grayson Hall Farms | 785114 | 327880297 | 2871.87 | 3100 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 228.13 | 7.94% |
| 18274 | Copefrut S.A. | 785129 | 327852227 | 2600 | 2925 | 7/9/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 325.00 | 12.50% |
| 18275 | FRESH-PIK PRODUCE INC | 785129O | 210043286 | 1143 | 2295 | | 1 | - | - | 8/31/2016 | - | - | - | - | $ 1,152.00 | 100.79% |
| 18276 | FRESH-PIK PRODUCE INC | 785131I | 210044156 | 1225.01 | 1530 | | 1 | - | - | 9/7/2016 | - | - | - | - | $ 304.99 | 24.90% |
| 18277 | | 785145 | 327853863 | 1572 | 1800 | 7/10/2020 | - | - | 1 | 7/12/2020 | - | - | - | - | $ 228.00 | 14.50% |
| 18278 | | 785157 | 328322587 | 371.27 | 521 | 7/10/2020 | - | - | 1 | 7/18/2020 | - | - | - | - | $ 149.73 | 40.33% |
| 18279 | DAVID MOORE FARMS | 785195I | 210043807 | 1663.55 | 1998 | | 1 | - | - | 8/30/2016 | - | - | - | - | $ 334.45 | 20.10% |
| 18280 | Patrick Family Farms LLC | 785306 | 327151051 | 1325 | 1123.99 | 7/10/2020 | - | 1 | - | 7/5/2020 | - | - | - | - | $ (201.01) | -15.17% |
| 18281 | Fresh Pik Produce Inc. | 785362 | 328195578 | 1375.5 | 1750 | 7/10/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 374.50 | 27.23% |
| 18282 | Living Greens Farm Inc. | 785365 | 327871677 | 3000 | 3125 | 7/7/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 125.00 | 4.17% |
| 18283 | C&C Growers LLC | 785369 | 328292809 | 2600 | 3000 | 7/10/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 400.00 | 15.38% |
| 18284 | C&C Growers LLC | 785375 | 328112301 | 2200 | 3200 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 1,000.00 | 45.45% |
| 18285 | C&C Growers LLC | 785376 | 327971317 | 2842 | 3200 | 7/10/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 358.00 | 12.60% |
| 18286 | C&C Growers LLC | 785377 | 327969945 | 2869.37 | 3300 | 7/8/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 430.63 | 15.01% |
| 18287 | C&C Growers LLC | 785378 | 327970153 | 2900 | 3200 | 7/9/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ 300.00 | 10.34% |
| 18288 | 2M Sales LLC | 785432 | 328419167 | 4200 | 4200 | 7/10/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ - | 0.00% |
| 18289 | Grayson Hall Farms | 785435 | 328205299 | 2500 | 3316 | 7/14/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 816.00 | 32.64% |
| 18290 | BYPASS FARMS | 785464? | 210988521 | 1753.22 | 2085 | | 1 | - | - | 9/12/2016 | - | - | - | - | $ 331.78 | 18.92% |
| 18291 | Patrick Family Farms LLC | 785474 | 327168893 | 325 | 355 | 7/6/2020 | - | 1 | - | 7/6/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18292 | Moore Melons LLC | 785639 | 328402897 | 2400 | 3240 | 7/12/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 840.00 | 35.00% |
| 18293 | 2M Sales LLC | 785640 | 328419193 | 3500 | 4200 | 7/11/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 700.00 | 20.00% |
| 18294 | Moore Melons LLC | 785642 | 328402355 | 2400 | 3240 | 7/12/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 840.00 | 35.00% |
| 18295 | 2M Sales LLC | 785643 | 328104141 | 3500 | 4200 | 7/11/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 700.00 | 20.00% |
| 18296 | Moore Melons LLC | 785668 | 328403925 | 1962.5 | 2600 | 7/12/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 637.50 | 32.48% |
| 18297 | Moore Melons LLC | 785672 | 328403583 | 1986.63 | 2600 | 7/12/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 613.37 | 30.87% |
| 18298 | Grayson Hall Farms | 785926 | 328295935 | 3800 | 4275 | 7/10/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 475.00 | 12.50% |
| 18299 | Patrick Family Farms LLC | 786021 | 327168858 | 325 | 295 | 7/7/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | $ (30.00) | -9.23% |
| 18300 | Grayson Hall Farms | 786074 | 328034725 | 2444 | 2619 | 7/9/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 175.00 | 7.16% |
| 18301 | Verafrut USA | 786109 | 332154107 | 1960.01 | 1050 | 8/25/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ (910.01) | -46.43% |
| 18302 | Fresh Pik Produce Inc. | 786197 | 328209629 | 2200 | 1816.93 | 7/13/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ (383.07) | -17.41% |
| 18303 | Frumango S.A. de C.V. | 786206 | 328055210 | 1154.44 | 1400 | 7/7/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 245.56 | 21.27% |
| 18304 | | 786208 | 328055508 | 1154.44 | 1400 | 7/10/2020 | - | - | 1 | 7/11/2020 | - | - | - | - | $ 245.56 | 21.27% |
| 18305 | Fresh Pik Produce Inc. | 786218 | 328209983 | 1704.39 | 2376 | 7/14/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 671.61 | 39.40% |
| 18306 | Frumango S.A. de C.V. | 786233 | 328069546 | 1469.61 | 1606.51 | 7/8/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 136.90 | 9.32% |
| 18307 | Grayson Hall Farms | 786249 | 328055819 | 3300 | 3712.5 | 7/8/2020 | - | 1 | - | 7/9/2020 | - | - | - | - | $ 412.50 | 12.50% |
| 18308 | 2M Sales LLC | 786405 | 328192607 | 4200 | 4300 | 7/11/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 100.00 | 2.38% |
| 18309 | DAVID MOORE FARMS | 786406.2 | 210632408 | 1381.5 | 1620 | | 1 | - | - | 9/7/2016 | - | - | - | - | $ 238.50 | 17.26% |
| 18310 | 2M Sales LLC | 786415 | 328109402 | 3200 | 4300 | 7/15/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 1,100.00 | 34.38% |
| 18311 | Patrick Family Farms LLC | 786459V | 328140919 | 3155 | 3750 | 7/13/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 595.00 | 18.86% |
| 18312 | Patrick Family Farms LLC | 786460 | 328141083 | 2905 | 3100 | 7/14/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 195.00 | 6.71% |
| 18313 | Copefrut S.A. | 786474 | 328211766 | 2700 | 3037.5 | 7/14/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 337.50 | 12.50% |
| 18314 | South Organic Fruits S.A. | 786477 | 328212724 | 2300 | 2587.24 | 7/13/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 287.24 | 12.49% |
| 18315 | 2M Sales LLC | 786494 | 328106836 | 4700 | 5300 | 7/17/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 600.00 | 12.77% |
| 18316 | Patrick Family Farms LLC | 786506 | 327784232 | 325 | 355 | 7/8/2020 | - | 1 | - | 7/8/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18317 | Moore Melons LLC | 786523 | 328294409 | 3442.2 | 3897 | 7/9/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 454.80 | 13.21% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18318 Moore Melons LLC | 786529 | 328379953 | 3114.63 | 3840.75 | 7/15/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 726.12 | 23.31% |
| 18319 Moore Melons LLC | 786530 | 328379988 | 4364 | 5190.75 | 7/15/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ 826.75 | 18.94% |
| 18320 C&C Growers LLC | 786606V | 328291467 | 4088.75 | 4388.75 | 7/9/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 300.00 | 7.34% |
| 18321 C&C Growers LLC | 786607V | 328292959 | 4113.75 | 4450 | 7/10/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 336.25 | 8.17% |
| 18322 Moore Melons LLC | 786610 | 328293555 | 2900 | 3200 | 7/12/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 300.00 | 10.34% |
| 18323 C&C Growers LLC | 786702 | 328282565 | 2400 | 3200 | 7/11/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 800.00 | 33.33% |
| 18324 | 786749 | 328210554 | 1400 | 1500 | 7/12/2020 | - | - | 1 | 7/15/2020 | - | - | - | - | $ 100.00 | 7.14% |
| 18325 Patrick Family Farms LLC | 786754 | 328488495 | 3293.84 | 3762.01 | 7/13/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 468.17 | 14.21% |
| 18326 Patrick Family Farms LLC | 786785 | 328183974 | 2500 | 2812.5 | 7/9/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ 312.50 | 12.50% |
| 18327 Frumango S.A. de C.V. | 786792 | 328300711 | 2200 | 2400 | 7/11/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 200.00 | 9.09% |
| 18328 Grayson Hall Farms | 786801 | 328188413 | 3000 | 3500 | 7/9/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 500.00 | 16.67% |
| 18329 Grayson Hall Farms | 786802 | 328188737 | 3000 | 3500 | 7/10/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 500.00 | 16.67% |
| 18330 Grayson Hall Farms | 786948 | 328296399 | 3050 | 3453.75 | 7/11/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 403.75 | 13.24% |
| 18331 BYPASS FARMS | 786956V | 211007492 | 2725.39 | 3000 | | 1 | - | - | 9/7/2016 | - | - | - | - | $ 274.61 | 10.08% |
| 18332 BYPASS FARMS | 786964A | 211435488 | 1753.22 | 2112.5 | | 1 | - | - | 9/15/2016 | - | - | - | - | $ 359.28 | 20.49% |
| 18333 | 787016 | 328230422 | 1352.25 | 1395.13 | 7/13/2020 | - | - | 1 | 7/14/2020 | - | - | - | - | $ 42.88 | 3.17% |
| 18334 Copefrut S.A. | 787073 | 328229330 | 1650 | 1856.25 | 7/13/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 206.25 | 12.50% |
| 18335 Living Greens Farm Inc. | 787123 | 328238341 | 2772.78 | 3125 | 7/14/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 352.22 | 12.70% |
| 18336 | 787125 | 327784340 | 325 | 355 | 7/9/2020 | - | - | 1 | 7/9/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18337 Battleboro Produce Inc | 787185 | 336308070 | 1575 | 1849.95 | 7/24/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | $ 274.95 | 17.46% |
| 18338 2M Sales LLC | 787213 | 328693363 | 1301.35 | 1000 | 7/21/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ (301.35) | -23.16% |
| 18339 2M Sales LLC | 787214 | 328693517 | 850 | 1000 | 7/23/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ 150.00 | 17.65% |
| 18340 2M Sales LLC | 787218 | 328693948 | 1058.88 | 1100 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 41.12 | 3.88% |
| 18341 Fresh Pik Produce Inc. | 787231 | 328661881 | 2681.95 | 2102.75 | 7/16/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ (579.20) | -21.60% |
| 18342 Grayson Hall Farms | 787236 | 333286343 | 1300 | 1475 | 7/16/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 175.00 | 13.46% |
| 18343 | 787338 | 328651803 | 2725.19 | 2900 | 7/14/2020 | - | - | 1 | 7/16/2020 | - | - | - | - | $ 174.81 | 6.41% |
| 18344 | 787418 | 328338408 | 2951.6 | 3275 | 7/14/2020 | - | - | 1 | 7/16/2020 | - | - | - | - | $ 323.40 | 10.96% |
| 18345 Grayson Hall Farms | 787433 | 328698708 | 1289.42 | 1774.92 | 7/15/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 485.50 | 37.65% |
| 18346 Moore Melons LLC | 787485 | 328421070 | 2900 | 3200 | 7/11/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 300.00 | 10.34% |
| 18347 2M Sales LLC | 787490 | 328692770 | 1984.29 | 2650 | 7/17/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 665.71 | 33.55% |
| 18348 2M Sales LLC | 787491 | 328692284 | 2112.64 | 2041 | 7/21/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ (71.64) | -3.39% |
| 18349 Fresh Pik Produce Inc. | 787492 | 327767592 | 1325 | 1075.29 | 7/10/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ (249.71) | -18.85% |
| 18350 Fresh Pik Produce Inc. | 787504 | 327850033 | 300 | 278.83 | 7/10/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ (21.17) | -7.06% |
| 18351 South Organic Fruits S.A. | 787529 | 328346280 | 1433.36 | 1631.25 | 7/15/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 197.89 | 13.81% |
| 18352 Moore Melons LLC | 787532V | 323345997 | 3094.88 | 3675 | 7/11/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 580.12 | 18.74% |
| 18353 Grayson Hall Farms | 787608 | 327784337 | 325 | 297.86 | 7/10/2020 | - | 1 | - | 7/10/2020 | - | - | - | - | $ (27.14) | -8.35% |
| 18354 Elite Farm & Produce | 787640 | 329452031 | 1800 | 2275 | 7/24/2020 | - | 1 | - | 7/26/2020 | - | - | - | - | $ 475.00 | 26.39% |
| 18355 Moore Melons LLC | 787670 | 328405144 | 2700 | 2800 | 7/12/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | $ 100.00 | 3.70% |
| 18356 Grayson Hall Farms | 787698 | 335114283 | 300 | 387.88 | 7/9/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | $ 87.88 | 29.29% |
| 18357 Moore Melons LLC | 787749 | 329182824 | 2839 | 3200 | 7/21/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 361.00 | 12.72% |
| 18358 C&C Growers LLC | 787830 | 328414173 | 2529 | 3200 | 7/13/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 671.00 | 26.53% |
| 18359 2M Sales LLC | 787837 | 328446879 | 1967.54 | 2650 | 7/13/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 682.46 | 34.69% |
| 18360 | 787884 | 328431203 | 943.14 | 1150 | 7/15/2020 | - | - | 1 | 7/15/2020 | - | - | - | - | $ 206.86 | 21.93% |
| 18361 Fresh Pik Produce Inc. | 788017 | 327767698 | 1325 | 963.6 | 7/11/2020 | - | 1 | - | 7/11/2020 | - | - | - | - | $ (361.40) | -27.28% |
| 18362 Fresh Pik Produce Inc. | 788023 | 327850094 | 300 | 330 | 7/11/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18363 Grayson Hall Farms | 788071 | 327784280 | 325 | 355 | 7/11/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18364 Elite Farm & Produce | 788100 | 328763594 | 3950 | 4100 | 7/17/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 150.00 | 3.80% |
| 18365 Grayson Hall Farms | 788101V | 328765293 | 3250 | 3624 | 7/17/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 374.00 | 11.51% |
| 18366 Fresh Pik Produce Inc. | 788150 | 327767619 | 1325 | 1355 | 7/12/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 18367 Fresh Pik Produce Inc. | 788156 | 327850067 | 300 | 330 | 7/12/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18368 Grayson Hall Farms | 788172 | 327784356 | 325 | 326.74 | 7/12/2020 | - | 1 | - | 7/12/2020 | - | - | - | - | $ 1.74 | 0.54% |
| 18369 Grayson Hall Farms | 788223 | 328766026 | 1700 | 1944 | 7/18/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 244.00 | 14.35% |
| 18370 Moore Melons LLC | 788227 | 328759989 | 2600 | 3200 | 7/15/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 600.00 | 23.08% |
| 18371 Grayson Hall Farms | 788283 | 327784384 | 325 | 355 | 7/13/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18372 Moore Melons LLC | 788315 | 328728219 | 2355.5 | 2650 | 7/15/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 294.50 | 12.50% |
| 18373 Grayson Hall Farms | 788328 | 328590109 | 2500 | 2900 | 7/14/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 400.00 | 16.00% |
| 18374 Fresh Pik Produce Inc. | 788329 | 328664323 | 2419.74 | 1938.5 | 7/17/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ (481.24) | -19.89% |
| 18375 Fresh Pik Produce Inc. | 788371V | 328765598 | 2470.02 | 2884 | 7/16/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ 413.98 | 16.76% |
| 18376 2M Sales LLC | 788410 | 328941824 | 4800 | 5000 | 7/21/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ 200.00 | 4.17% |
| 18377 2M Sales LLC | 788422 | 328810721 | 2974 | 1860 | 7/15/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ (1,114.00) | -37.46% |
| 18378 2M Sales LLC | 788455 | 328792338 | 1031.76 | 1250.01 | 7/20/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 218.25 | 21.15% |
| 18379 2M Sales LLC | 788458 | 328792599 | 950.36 | 1200.01 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 249.65 | 26.27% |
| 18380 Elite Farm & Produce | 788459 | 328821472 | 2540 | 2600.01 | 7/18/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 60.01 | 2.36% |
| 18381 Grayson Hall Farms | 788512 | 329174494 | 2842.01 | 540 | 7/20/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ (2,302.01) | -81.00% |
| 18382 Grayson Hall Farms | 788568 | 328587590 | 3000 | 3500 | 7/15/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ 500.00 | 16.67% |
| 18383 AGRO SIERRA VISTA | 788572T | 211646108 | 1300 | 1950 | | 1 | - | - | 9/19/2016 | - | - | - | - | $ 650.00 | 50.00% |
| 18384 C&C Growers LLC | 788684 | 328596209 | 2200 | 2475.01 | 7/14/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 275.01 | 12.50% |
| 18385 2M Sales LLC | 788741 | 328699184 | 2825 | 3178.13 | 7/16/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 353.13 | 12.50% |
| 18386 2M Sales LLC | 788930 | 328788278 | 1031.48 | 1250.01 | 7/24/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 218.53 | 21.19% |
| 18387 Exportadora Baika S.A. | 789047 | 328804814 | 495.88 | 610.25 | 7/17/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ 114.37 | 23.06% |
| 18388 Exportadora Baika S.A. | 789049 | 328918911 | 492.94 | 603.88 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 110.94 | 22.51% |
| 18389 | 789050 | 329326243 | 666.4 | 765 | 7/24/2020 | - | - | 1 | 7/24/2020 | - | - | - | - | $ 98.60 | 14.80% |
| 18390 Battleboro Produce Inc | 789068 | 330777112 | 2850 | 3100 | 8/7/2020 | - | 1 | - | 8/9/2020 | - | - | - | - | $ 250.00 | 8.77% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18391 2M Sales LLC | 789091 | 328691975 | 2047.32 | 2650 | 7/17/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 602.68 | 29.44% |
| 18392 Frumango S.A. de C.V. | 789104 | 329019826 | 2200 | 2300 | 7/18/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 100.00 | 4.55% |
| 18393 Frumango S.A. de C.V. | 789134 | 328719982 | 2111.39 | 2400 | 7/20/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 288.61 | 13.67% |
| 18394 Copefrut S.A. | 789222 | 328717946 | 982.5 | 1124.89 | 7/18/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 142.39 | 14.49% |
| 18395 Copefrut S.A. | 789234 | 328719474 | 1900 | 2137.39 | 7/17/2020 | - | 1 | - | 7/18/2020 | - | - | - | - | $ 237.39 | 12.49% |
| 18396 Copefrut S.A. | 789237 | 328721667 | 1421 | 1631.25 | 7/18/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 210.25 | 14.80% |
| 18397 2M Sales LLC | 789270 | 328954968 | 2800 | 3500 | 7/20/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 700.00 | 25.00% |
| 18398 Elite Farm & Produce | 789272 | 328955391 | 2200 | 2400 | 7/21/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 200.00 | 9.09% |
| 18399 2M Sales LLC | 789277 | 328719320 | 884.25 | 1200 | 7/16/2020 | - | 1 | - | 7/17/2020 | - | - | - | - | $ 315.75 | 35.71% |
| 18400 Grayson Hall Farms | 789286 | 328316996 | 325 | 355 | 7/15/2020 | - | 1 | - | 7/15/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18401 Fresh Pik Produce Inc. | 789300 | 330382121 | 2945 | 3445 | 8/3/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ 500.00 | 16.98% |
| 18402 | 789301 | 329553474 | 3005 | 2257.5 | 7/25/2020 | - | - | 1 | 7/27/2020 | - | - | - | - | $ (747.50) | -24.88% |
| 18403 | 789304 | 329904315 | 2554.56 | 3000 | 7/30/2020 | - | - | 1 | 8/1/2020 | - | - | - | - | $ 445.44 | 17.44% |
| 18404 Moore Melons LLC | 789316 | 328998361 | 3364 | 3784.5 | 7/20/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 420.50 | 12.50% |
| 18405 Moore Melons LLC | 789317 | 328999130 | 3231.55 | 3709.69 | 7/21/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 478.14 | 14.80% |
| 18406 Battleboro Produce Inc | 789320 | 329000508 | 3364 | 3784.5 | 7/24/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 420.50 | 12.50% |
| 18407 Fresh Pik Produce Inc | 789428 | 329165615 | 1372 | 1650 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 278.00 | 20.26% |
| 18408 Grayson Hall Farms | 789513 | 332417189 | 280.76 | 319.05 | 7/16/2020 | - | 1 | - | 9/1/2020 | - | - | - | - | $ 38.29 | 13.64% |
| 18409 Grayson Hall Farms | 789857 | 328317033 | 325 | 355 | 7/16/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18410 Battleboro Produce Inc | 789954 | 329389262 | 1375.5 | 1650 | 7/23/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 274.50 | 19.96% |
| 18411 Battleboro Produce Inc | 790025 | 330331381 | 2638 | 2600 | 8/2/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (38.00) | -1.44% |
| 18412 Fresh Pik Produce Inc. | 790113 | 328992753 | 2700 | 3037.5 | 7/18/2020 | - | 1 | - | 7/20/2020 | - | - | - | - | $ 337.50 | 12.50% |
| 18413 Fresh Pik Produce Inc. | 790114 | 328992670 | 1700 | 1912.5 | 7/18/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 212.50 | 12.50% |
| 18414 South Organic Fruits S.A. | 790349 | 329047566 | 2744.01 | 3149.7 | 7/21/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 405.69 | 14.78% |
| 18415 South Organic Fruits S.A. | 790352 | 329072141 | 835.13 | 956.25 | 7/22/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 121.12 | 14.50% |
| 18416 | 790356 | 329062469 | 1600 | 1800 | 7/22/2020 | - | - | 1 | 7/23/2020 | - | - | - | - | $ 200.00 | 12.50% |
| 18417 Fresh Pik Produce Inc. | 790396 | 329173627 | 2700 | 3037.5 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 337.50 | 12.50% |
| 18418 | 790400 | 329283066 | 2981 | 3000 | 7/24/2020 | - | - | 1 | 7/30/2020 | - | - | - | - | $ 19.00 | 0.64% |
| 18419 Living Greens Farm Inc. | 790407 | 335178178 | 173.7 | 173.7 | 7/24/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | $ - | 0.00% |
| 18420 Fresh Pik Produce Inc. | 790460 | 331697599 | 1136.8 | 1333 | 7/22/2020 | - | 1 | - | 8/20/2020 | - | - | - | - | $ 196.20 | 17.26% |
| 18421 Patrick Family Farms LLC | 790464 | 329017231 | 2950 | 3700 | 7/20/2020 | - | 1 | - | 7/21/2020 | - | - | - | - | $ 750.00 | 25.42% |
| 18422 Patrick Family Farms LLC | 790475 | 329017632 | 2950 | 3700 | 7/20/2020 | - | 1 | - | 7/21/2020 | - | - | - | - | $ 750.00 | 25.42% |
| 18423 Fresh Pik Produce Inc. | 790525 | 329173530 | 980 | 545.2 | 7/23/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ (434.80) | -44.37% |
| 18424 Grayson Hall Farms | 790600 | 329039019 | 687.04 | 900 | 7/18/2020 | - | 1 | - | 7/19/2020 | - | - | - | - | $ 212.96 | 31.00% |
| 18425 Fresh Pik Produce Inc. | 790745 | 330576298 | 2645 | 3150.01 | 8/7/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ 505.01 | 19.09% |
| 18426 Battleboro Produce Inc | 790864 | 329679071 | 1768.5 | 1650 | 7/25/2020 | - | 1 | - | 7/26/2020 | - | - | - | - | $ (118.50) | -6.70% |
| 18427 Battleboro Produce Inc | 790975 | 329679259 | 1600 | 1650 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 50.00 | 3.13% |
| 18428 Imperial's Garden Inc. | 791238 | 329171641 | 934.75 | 1100 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 165.25 | 17.68% |
| 18429 Imperial's Garden Inc. | 791267 | 329173012 | 787 | 950 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 163.00 | 20.71% |
| 18430 Imperial's Garden Inc. | 791274 | 329175051 | 787 | 950 | 7/23/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ 163.00 | 20.71% |
| 18431 Fresh Pik Produce Inc. | 791306 | 330342111 | 2468.1 | 2812.5 | 8/3/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ 344.40 | 13.95% |
| 18432 2M Sales LLC | 791315 | 329184221 | 1764 | 1875 | 7/25/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 111.00 | 6.29% |
| 18433 Battleboro Produce Inc | 791363 | 329894872 | 2649 | 3255.01 | 7/30/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 606.01 | 22.88% |
| 18434 Grayson Hall Farms | 791427 | 328299051 | 1325 | 1032.11 | 7/21/2020 | - | 1 | - | 7/21/2020 | - | - | - | - | $ (292.89) | -22.10% |
| 18435 2M Sales LLC | 791462 | 329220394 | 900 | 1100 | 7/21/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 200.00 | 22.22% |
| 18436 2M Sales LLC | 791469-2 | 329840937 | 350 | 450 | 7/28/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 100.00 | 28.57% |
| 18437 Elite Farm & Produce | 7915281 | 329545626 | 4287.51 | 4550 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 262.49 | 6.12% |
| 18438 Elite Farm & Produce | 791530II | 329546200 | 4704.01 | 5000 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 295.99 | 6.29% |
| 18439 Battleboro Produce Inc | 791538 | 330402099 | 1862 | 2050 | 8/7/2020 | - | 1 | - | 8/8/2020 | - | - | - | - | $ 188.00 | 10.10% |
| 18440 Battleboro Produce Inc | 791539 | 330372621 | 2940 | 2175 | 8/7/2020 | - | 1 | - | 8/9/2020 | - | - | - | - | $ (765.00) | -26.02% |
| 18441 Elite Farm & Produce | 791547 | 329992304 | 1773 | 1525 | 8/3/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ (248.00) | -13.99% |
| 18442 Battleboro Produce Inc | 791549 | 330398498 | 3450 | 3750.01 | 8/6/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 300.01 | 8.70% |
| 18443 Elite Farm & Produce | 791568 | 330372771 | 1500 | 2275 | 8/5/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ 775.00 | 51.67% |
| 18444 BYPASS FARMS | 7915811 | 212972070 | 2754 | 3500 | | 1 | - | - | 9/28/2016 | - | - | - | - | $ 746.00 | 27.09% |
| 18445 Living Greens Farm Inc. | 791607 | 335178179 | 413.7 | 225.81 | 7/29/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ (187.89) | -45.42% |
| 18446 Elite Farm & Produce | 791654 | 329283814 | 2150 | 2500 | 7/22/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 350.00 | 16.28% |
| 18447 South Organic Fruits S.A. | 791692 | 329321450 | 1400 | 1574.84 | 7/24/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 174.84 | 12.49% |
| 18448 South Organic Fruits S.A. | 791702 | 329303758 | 2900 | 3037.71 | 7/23/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 137.71 | 4.75% |
| 18449 Elite Farm & Produce | 791745V | 329992151 | 3200 | 2900 | 8/4/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ (300.00) | -9.38% |
| 18450 Battleboro Produce Inc | 791770 | 330814394 | 1850 | 1875 | 8/8/2020 | - | 1 | - | 8/12/2020 | - | - | - | - | $ 25.00 | 1.35% |
| 18451 2M Sales LLC | 791786 | 329517283 | 736.88 | 1400 | 7/23/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ 663.12 | 89.99% |
| 18452 Imperial's Garden Inc. | 791822 | 329292072 | 787.02 | 950 | 7/29/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 162.98 | 20.71% |
| 18453 Battleboro Produce Inc | 791824 | 329639979 | 2764 | 3109.5 | 7/25/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 345.50 | 12.50% |
| 18454 2M Sales LLC | 791834 | 329296427 | 1500 | 1500 | 7/21/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ - | 0.00% |
| 18455 Frumango S.A. de C.V. | 791835 | 329325505 | 1078 | 1400 | 7/22/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ 322.00 | 29.87% |
| 18456 Battleboro Produce Inc | 791899 | 329641975 | 3144.21 | 3559.5 | 7/26/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 415.29 | 13.21% |
| 18457 Frumango S.A. de C.V. | 791914 | 329327352 | 982.5 | 1400 | 7/23/2020 | - | 1 | - | 7/25/2020 | - | - | - | - | $ 417.50 | 42.49% |
| 18458 Grayson Hall Farms | 791946 | 328905962 | 1325 | 1253.99 | 7/22/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ (71.01) | -5.36% |
| 18459 Grayson Hall Farms | 791956 | 329018615 | 300 | 210 | 7/22/2020 | - | 1 | - | 7/22/2020 | - | - | - | - | $ (90.00) | -30.00% |
| 18460 2M Sales LLC | 792081 | 329549137 | 687.75 | 1000 | 7/30/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 312.25 | 45.40% |
| 18461 2M Sales LLC | 792082 | 329549517 | 1087.44 | 1200 | 8/1/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | $ 112.56 | 10.35% |
| 18462 2M Sales LLC | 792110 | 329549918 | 3454 | 2450 | 7/25/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ (1,004.00) | -29.07% |
| 18463 Battleboro Produce Inc | 792195 | 329665576 | 3500 | 2660 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (840.00) | -24.00% |

| Grower Name | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18464 Elite Farm & Produce | 792199 | 329664684 | 1050 | 1205 | 7/28/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ 155.00 | 14.76% |
| 18465 Battleboro Produce Inc | 792201 | 337634054 | 850 | 912 | 8/1/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | $ 62.00 | 7.29% |
| 18466 Grayson Hall Farms | 792217 | 329412887 | 750 | 800 | 7/22/2020 | - | 1 | - | 7/23/2020 | - | - | - | - | $ 50.00 | 6.67% |
| 18467 Imperial's Garden Inc. | 792227 | 329658943 | 984 | 1200 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 216.00 | 21.95% |
| 18468 Imperial's Garden Inc. | 792233 | 329659159 | 984 | 1200 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 216.00 | 21.95% |
| 18469 Elite Farm & Produce | 792257 | 329664378 | 1050 | 1205 | 7/29/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 155.00 | 14.76% |
| 18470 Battleboro Produce Inc | 792438 | 329452470 | 1850 | 1950 | 7/26/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 100.00 | 5.41% |
| 18471 | 792478 | 328903943 | 1325 | 954.22 | 7/23/2020 | - | - | 1 | 7/23/2020 | - | - | - | - | $ (370.78) | -27.98% |
| 18472 | 792490 | 329018678 | 300 | 330 | 7/23/2020 | - | - | 1 | 7/23/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18473 Battleboro Produce Inc | 792523 | 329930159 | 3800 | 1152.45 | 7/31/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | $ (2,647.55) | -69.67% |
| 18474 Fresh Pik Produce Inc. | 792524 | 329213623 | 2695 | 3188.56 | 7/28/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 493.56 | 18.31% |
| 18475 Fresh Pik Produce Inc. | 792527 | 333601094 | 4075 | 4789.39 | 7/28/2020 | - | 1 | - | 9/29/2020 | - | - | - | - | $ 714.39 | 17.53% |
| 18476 Battleboro Produce Inc | 792621V | 330020353 | 4250 | 3449.99 | 7/29/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ (800.01) | -18.82% |
| 18477 Fresh Pik Produce Inc. | 792652 | 330511879 | 2964 | 3150 | 8/5/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 186.00 | 6.28% |
| 18478 Living Greens Farm Inc. | 792655 | 334665673 | 397.69 | 355.32 | 7/24/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | $ (42.37) | -10.65% |
| 18479 2M Sales LLC | 792719 | 329550180 | 2351.29 | 1330 | 7/27/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ (1,021.29) | -43.44% |
| 18480 Imperial's Garden Inc. | 792722 | 329550368 | 1842 | 2450 | 7/28/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 608.00 | 33.01% |
| 18481 2M Sales LLC | 792723 | 329554001 | 2302 | 3150 | 8/1/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | $ 848.00 | 36.84% |
| 18482 2M Sales LLC | 792724 | 329554311 | 2078.04 | 3150 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 1,071.96 | 51.59% |
| 18483 Imperial's Garden Inc. | 792727 | 329554719 | 1974 | 2200 | 8/4/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 226.00 | 11.45% |
| 18484 2M Sales LLC | 792729 | 329555198 | 2568.58 | 3150 | 8/5/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 581.42 | 22.64% |
| 18485 Fresh Pik Produce Inc. | 792799 | 329532131 | 2399.68 | 3016.13 | 7/27/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ 616.45 | 25.69% |
| 18486 Verafrut USA | 792910 | 331280334 | 1323 | 1440 | 8/12/2020 | - | 1 | - | 8/14/2020 | - | - | - | - | $ 117.00 | 8.84% |
| 18487 South Organic Fruits S.A. | 792975 | 329582166 | 1274 | 1462.5 | 7/31/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 188.50 | 14.80% |
| 18488 Fresh Pik Produce Inc. | 793002 | 328905967 | 1325 | 1156.33 | 7/24/2020 | - | 1 | - | 7/24/2020 | - | - | - | - | $ (168.67) | -12.73% |
| 18489 South Organic Fruits S.A. | 793010 | 329578763 | 2400 | 2699.47 | 7/27/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 299.47 | 12.48% |
| 18490 Frumango S.A. de C.V. | 793012 | 329884398 | 982.5 | 1400 | 7/30/2020 | - | 1 | - | 8/1/2020 | - | - | - | - | $ 417.50 | 42.49% |
| 18491 Battleboro Produce Inc | 793033 | 329683511 | 1800 | 2025 | 8/5/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 225.00 | 12.50% |
| 18492 2M Sales LLC | 793054 | 329580851 | 1382.75 | 1450 | 7/25/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 67.25 | 4.86% |
| 18493 Battleboro Produce Inc | 793083 | 329642939 | 2864 | 3222 | 7/29/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 358.00 | 12.50% |
| 18494 Battleboro Produce Inc | 793084 | 329643590 | 2764 | 3109.5 | 7/30/2020 | - | 1 | - | 8/1/2020 | - | - | - | - | $ 345.50 | 12.50% |
| 18495 DIVINE FLAVOR DE MEXICO SA DE CV | 7931120 | 213727413 | 1771 | 2166 | | 1 | - | - | 10/18/2016 | - | - | - | - | $ 395.00 | 22.30% |
| 18496 Fresh Pik Produce Inc. | 793142 | 330918757 | 1800 | 1771.5 | 8/8/2020 | - | 1 | - | 8/13/2020 | - | - | - | - | $ (28.50) | -1.58% |
| 18497 Living Greens Farm Inc. | 793153 | 336552942 | 1300 | 2036 | 7/31/2020 | - | 1 | - | 10/14/2020 | - | - | - | - | $ 736.00 | 56.62% |
| 18498 2M Sales LLC | 793275 | 329648069 | 2519 | 2600 | 7/27/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ 81.00 | 3.22% |
| 18499 2M Sales LLC | 793302 | 329782737 | 2809 | 3180 | 7/29/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 371.00 | 13.21% |
| 18500 2M Sales LLC | 793309 | 329785256 | 2700 | 3130 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 430.00 | 15.93% |
| 18501 Battleboro Produce Inc | 793381 | 330557545 | 2584 | 2485 | 8/7/2020 | - | 1 | - | 8/8/2020 | - | - | - | - | $ (99.00) | -3.83% |
| 18502 RCF Distribs | 793435 | 329686216 | 4500 | 5062.5 | 8/1/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ 562.50 | 12.50% |
| 18503 RCF Distribs | 793438 | 329686597 | 5100 | 5737.5 | 8/6/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ 637.50 | 12.50% |
| 18504 AGRO SIERRA VISTA | 7936152 | 213996336 | 1613.08 | 1360 | | 1 | - | - | 10/12/2016 | - | - | - | - | $ (253.08) | -15.69% |
| 18505 Fresh Pik Produce Inc | 793618 | 328905998 | 1325 | 1355 | 7/25/2020 | - | 1 | - | 7/25/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 18506 AGRO SIERRA VISTA | 7936258 | 214004436 | 1617.2 | 1845 | | 1 | - | - | 10/19/2016 | - | - | - | - | $ 227.80 | 14.09% |
| 18507 Fresh Pik Produce Inc | 793628 | 329018634 | 300 | 330 | 7/25/2020 | - | 1 | - | 7/25/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18508 Fresh Pik Produce Inc | 793731 | 328905973 | 1325 | 1271.32 | 7/26/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ (53.68) | -4.05% |
| 18509 Fresh Pik Produce Inc | 793742 | 329018628 | 300 | 234.56 | 7/26/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ (65.44) | -21.81% |
| 18510 Elite Farm & Produce | 793753 | 329718528 | 2029 | 2650.01 | 7/26/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ 621.01 | 30.61% |
| 18511 Fresh Pik Produce Inc. | 793830 | 328905942 | 1325 | 915.85 | 7/27/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ (409.15) | -30.88% |
| 18512 Fresh Pik Produce Inc. | 793840 | 329018702 | 300 | 330 | 7/27/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18513 Fresh Pik Produce Inc | 793855 | 328924161 | 325 | 355 | 7/27/2020 | - | 1 | - | 7/27/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18514 Imperial's Garden Inc. | 794005 | 335358061 | 179.22 | 179.22 | 7/27/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | $ - | 0.00% |
| 18515 AGRO SIERRA VISTA | 7940239 | 214180836 | 1646 | 1845 | | 1 | - | - | 10/14/2016 | - | - | - | - | $ 199.00 | 12.09% |
| 18516 Battleboro Produce Inc | 794030 | 329787697 | 2600 | 2400 | 7/28/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ (200.00) | -7.69% |
| 18517 Battleboro Produce Inc | 794155 | 330642710 | 1185.91 | 1500 | 8/8/2020 | - | 1 | - | 8/9/2020 | - | - | - | - | $ 314.09 | 26.49% |
| 18518 Fresh Pik Produce Inc. | 794226 | 329919270 | 1864.29 | 2600 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 735.71 | 39.46% |
| 18519 Fresh Pik Produce Inc. | 794337 | 328905950 | 1325 | 998.35 | 7/28/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ (326.65) | -24.65% |
| 18520 Fresh Pik Produce Inc. | 794347 | 329018653 | 300 | 200.54 | 7/28/2020 | - | 1 | - | 7/28/2020 | - | - | - | - | $ (99.46) | -33.15% |
| 18521 AGRO SIERRA VISTA | 7943500 | 214326731 | 1646 | 1848 | | 1 | - | - | 10/17/2016 | - | - | - | - | $ 202.00 | 12.27% |
| 18522 Frumango S.A. de C.V. | 794401 | 330057719 | 1714.02 | 2400 | 8/7/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ 685.98 | 40.02% |
| 18523 Frumango S.A. de C.V. | 794402 | 330158380 | 1849 | 2400 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 551.00 | 29.80% |
| 18524 Frumango S.A. de C.V. | 794485 | 330080352 | 1800 | 2300 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 500.00 | 27.78% |
| 18525 Living Greens Farm Inc. | 794516 | 334259060 | 2300 | 2567.46 | 7/31/2020 | - | 1 | - | 9/17/2020 | - | - | - | - | $ 267.46 | 11.63% |
| 18526 Battleboro Produce Inc | 794621 | 329914224 | 1182 | 2250 | 7/29/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 1,068.00 | 90.36% |
| 18527 Mexico Citrus Farms | 794654 | 330071372 | 4996.23 | 2800 | 7/30/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (2,196.23) | -43.96% |
| 18528 Frumango S.A. de C.V. | 794672 | 329926968 | 900 | 1100 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 200.00 | 22.22% |
| 18529 Battleboro Produce Inc | 794788 | 330192465 | 2964 | 3334.5 | 8/3/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ 370.50 | 12.50% |
| 18530 Battleboro Produce Inc | 794789 | 330389528 | 2964 | 3334.5 | 8/3/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ 370.50 | 12.50% |
| 18531 South Organic Fruits S.A. | 794791 | 329958621 | 2744 | 3149.7 | 8/3/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 405.70 | 14.78% |
| 18532 2M Sales LLC | 794794 | 329956224 | 4276 | 3300 | 8/8/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ (976.00) | -22.83% |
| 18533 Fresh Pik Produce Inc. | 794809 | 329531986 | 1325 | 876.38 | 7/29/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ (448.62) | -33.86% |
| 18534 South Organic Fruits S.A. | 794819 | 329955352 | 982.5 | 1125 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 142.50 | 14.50% |
| 18535 Fresh Pik Produce Inc. | 794821 | 329647196 | 300 | 231.78 | 7/29/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ (68.22) | -22.74% |
| 18536 South Organic Fruits S.A. | 794838 | 329957344 | 1274 | 1462.5 | 8/1/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | $ 188.50 | 14.80% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18537 Fresh Pik Produce Inc. | 794889 | 329550917 | 325 | 355 | 7/29/2020 | - | 1 | - | 7/29/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18538 Battleboro Produce Inc | 794958 | 330011562 | 2300 | 2400 | 7/30/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ 100.00 | 4.35% |
| 18539 Frumango S.A. de C.V. | 794997 | 330039666 | 1965 | 4400 | 7/29/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | $ 2,435.00 | 123.92% |
| 18540 South Organic Fruits S.A. | 795278 | 330066989 | 2527.54 | 2862.55 | 8/3/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ 335.01 | 13.25% |
| 18541 DIVINE FLAVOR DE MEXICO SA DE CV | 795315 | 214776098 | 1671 | 2052 | | 1 | - | - | 11/1/2016 | - | - | - | - | $ 381.00 | 22.80% |
| 18542 Fresh Pik Produce Inc. | 795316 | 330470921 | 2150 | 2200 | 8/4/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 50.00 | 2.33% |
| 18543 DIVINE FLAVOR DE MEXICO SA DE CV | 7953160 | 214776643 | 1671 | 2744 | | 1 | - | - | 10/25/2016 | - | - | - | - | $ 1,073.00 | 64.21% |
| 18544 Mexico Citrus Farms | 795337 | 330149974 | 98 | 125 | 7/30/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 27.00 | 27.55% |
| 18545 Fresh Pik Produce Inc. | 795363 | 329647175 | 300 | 330 | 7/30/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18546 DIVINE FLAVOR DE MEXICO SA DE CV | 7953812 | 214880935 | 1600 | 2100.04 | | 1 | - | - | 11/30/2016 | - | - | - | - | $ 500.04 | 31.25% |
| 18547 South Organic Fruits S.A. | 795382 | 330074645 | 1400 | 1799.82 | 8/3/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ 399.82 | 12.49% |
| 18548 | 795391 | 330082309 | 1421 | 1631.09 | 8/5/2020 | - | - | 1 | 8/6/2020 | - | - | - | - | $ 210.09 | 14.78% |
| 18549 South Organic Fruits S.A. | 795436 | 330189619 | 933.38 | 1068.65 | 8/5/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 135.27 | 14.49% |
| 18550 Fresh Pik Produce Inc. | 795450 | 329550998 | 325 | 355 | 7/30/2020 | - | 1 | - | 7/30/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18551 Elite Farm & Produce | 795602 | 330401491 | 2167 | 2400 | 8/3/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ 233.00 | 10.75% |
| 18552 Imperial's Garden Inc. | 795768 | 330186162 | 984.02 | 1150 | 8/3/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ 165.98 | 16.87% |
| 18553 Verafrut USA | 795775 | 330870951 | 2667.36 | 2184 | 8/8/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ (483.36) | -18.12% |
| 18554 Living Greens Farm Inc. | 795787 | 336641381 | 291.48 | 304.96 | 8/4/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | $ 13.48 | 4.62% |
| 18555 Battleboro Produce Inc | 795836 | 330181797 | 2955 | 3225 | 7/31/2020 | - | 1 | - | 8/2/2020 | - | - | - | - | $ 270.00 | 9.14% |
| 18556 Fresh Pik Produce Inc | 795888 | 329532049 | 1325 | 906.4 | 7/31/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ (418.60) | -31.59% |
| 18557 Fresh Pik Produce Inc. | 795909 | 329647176 | 300 | 330 | 7/31/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 18558 RCF Distribs | 795983 | 330230925 | 5921.2 | 6750 | 8/10/2020 | - | 1 | - | 8/13/2020 | - | - | - | - | $ 828.80 | 14.00% |
| 18559 Fresh Pik Produce Inc. | 796027 | 329551110 | 325 | 355 | 7/31/2020 | - | 1 | - | 7/31/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18560 Exportadora Baika S.A. | 796061 | 330642928 | 382.2 | 430 | 8/7/2020 | - | 1 | - | 9/10/2020 | - | - | - | - | $ 47.80 | 12.51% |
| 18561 Battleboro Produce Inc | 796069 | 330511589 | 2099 | 2325 | 8/29/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ 226.00 | 10.77% |
| 18562 Battleboro Produce Inc | 796168 | 330936533 | 2500 | 1650 | 8/9/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ (850.00) | -34.00% |
| 18563 2M Sales LLC | 796235 | 330305556 | 4870 | 4900 | 8/4/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 30.00 | 0.62% |
| 18564 Battleboro Produce Inc | 796243 | 330634978 | 1500 | 1650 | 8/7/2020 | - | 1 | - | 8/8/2020 | - | - | - | - | $ 150.00 | 10.00% |
| 18565 Agricola Don Roberto S. DE RL DE CV | 7962837 | 215214484 | 4443.85 | 4500 | | 1 | - | - | 10/27/2016 | - | - | - | - | $ 56.15 | 1.26% |
| 18566 Agricola Don Roberto S. DE RL DE CV | 7962838 | 215215343 | 4467.85 | 4270.5 | | 1 | - | - | 10/27/2016 | - | - | - | - | $ (197.35) | -4.42% |
| 18567 Agricola Don Roberto S. DE RL DE CV | 7962923 | 215216889 | 4345.32 | 4500 | | 1 | - | - | 10/28/2016 | - | - | - | - | $ 154.68 | 3.56% |
| 18568 Agricola Don Roberto S. DE RL DE CV | 7962924 | 215217083 | 4474.7 | 4500 | | 1 | - | - | 10/27/2016 | - | - | - | - | $ 25.30 | 0.57% |
| 18569 Fresh Pik Produce Inc. | 796508 | 329647178 | 300 | 290 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (10.00) | -3.33% |
| 18570 Fresh Pik Produce Inc. | 796555-1 | 329551034 | 325 | 125.7 | 8/1/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (199.30) | -61.32% |
| 18571 Battleboro Produce Inc | 796590 | 330936928 | 2500 | 1650 | 8/8/2020 | - | 1 | - | 8/9/2020 | - | - | - | - | $ (850.00) | -34.00% |
| 18572 Fresh Pik Produce Inc. | 796617 | 329532109 | 1325 | 1112.39 | 8/2/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (212.61) | -16.05% |
| 18573 Fresh Pik Produce Inc. | 796628 | 329647206 | 300 | 264.56 | 8/2/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (35.44) | -11.81% |
| 18574 Fresh Pik Produce Inc. | 796645 | 329551069 | 325 | 355 | 8/2/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18575 Fresh Pik Produce Inc. | 796718 | 329532192 | 1322.5 | 1130.44 | 8/3/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (192.06) | -14.52% |
| 18576 Fresh Pik Produce Inc. | 796730 | 329647136 | 300 | 214.8 | 8/3/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ (85.20) | -28.40% |
| 18577 Fresh Pik Produce Inc. | 796762 | 329551098 | 325 | 355 | 8/3/2020 | - | 1 | - | 8/3/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18578 DIVINE FLAVOR DE MEXICO SA DE CV | 7968148 | 215409410 | 1640.62 | 2100 | | 1 | - | - | 11/7/2016 | - | - | - | - | $ 459.38 | 28.00% |
| 18579 DIVINE FLAVOR DE MEXICO SA DE CV | 7968176 | 215410517 | 1700 | 2250 | | 1 | - | - | 11/11/2016 | - | - | - | - | $ 550.00 | 32.35% |
| 18580 DIVINE FLAVOR DE MEXICO SA DE CV | 7968188 | 215412060 | 1551.5 | 1850 | | 1 | - | - | 11/8/2016 | - | - | - | - | $ 298.50 | 19.24% |
| 18581 DIVINE FLAVOR DE MEXICO SA DE CV | 7968199 | 215413019 | 1396 | 1800 | | 1 | - | - | 11/14/2016 | - | - | - | - | $ 404.00 | 28.94% |
| 18582 DIVINE FLAVOR DE MEXICO SA DE CV | 7968215 | 215413670 | 1527.55 | 1800 | | 1 | - | - | 11/3/2016 | - | - | - | - | $ 272.45 | 17.84% |
| 18583 Verafrut USA | 796862 | 330982219 | 2388.32 | 1426.38 | 8/10/2020 | - | 1 | - | 8/13/2020 | - | - | - | - | $ (961.94) | -40.28% |
| 18584 Frumango S.A. de C.V. | 796904 | 330796789 | 1800 | 2200 | 8/8/2020 | - | 1 | - | 8/10/2020 | - | - | - | - | $ 400.00 | 22.22% |
| 18585 Frumango S.A. de C.V. | 796927V | 330810394 | 3137.96 | 3224 | 8/13/2020 | - | 1 | - | 8/17/2020 | - | - | - | - | $ 86.04 | 2.74% |
| 18586 Battleboro Produce Inc | 796943 | 330580743 | 2539 | 2856.38 | 8/6/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ 317.38 | 12.50% |
| 18587 Battleboro Produce Inc | 796944 | 330580402 | 3394.72 | 3897 | 8/5/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 502.28 | 14.80% |
| 18588 Mexico Citrus Farms | 796953 | 330443050 | 2802.87 | 3200 | 8/4/2020 | - | 1 | - | 8/6/2020 | - | - | - | - | $ 397.13 | 14.17% |
| 18589 Fresh Pik Produce Inc. | 796967 | 330428060 | 1800 | 2025 | 8/4/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ 225.00 | 12.50% |
| 18590 Battleboro Produce Inc | 797000 | 330581457 | 2709.7 | 3110.63 | 8/13/2020 | - | 1 | - | 8/15/2020 | - | - | - | - | $ 400.93 | 14.80% |
| 18591 Battleboro Produce Inc | 797013 | 330512959 | 2750 | 2450 | 9/1/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ (300.00) | -10.91% |
| 18592 2M Sales LLC | 797068 | 330433580 | 2675 | 2650 | 8/13/2020 | - | 1 | - | 8/15/2020 | - | - | - | - | $ (25.00) | -0.93% |
| 18593 2M Sales LLC | 797069 | 330433819 | 3042.9 | 2650 | 8/16/2020 | - | 1 | - | 8/18/2020 | - | - | - | - | $ (392.90) | -12.91% |
| 18594 2M Sales LLC | 797070 | 330434086 | 2675 | 2850 | 8/18/2020 | - | 1 | - | 8/20/2020 | - | - | - | - | $ 175.00 | 6.54% |
| 18595 2M Sales LLC | 797073 | 330434560 | 2913.05 | 2850 | 8/24/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ (63.05) | -2.16% |
| 18596 Frumango S.A. de C.V. | 797130 | 330514685 | 1900 | 2200 | 8/5/2020 | - | 1 | - | 8/7/2020 | - | - | - | - | $ 300.00 | 15.79% |
| 18597 Battleboro Produce Inc | 797141 | 330643273 | 3000 | 2600 | 8/12/2020 | - | 1 | - | 8/13/2020 | - | - | - | - | $ (400.00) | -13.33% |
| 18598 Battleboro Produce Inc | 797142 | 330643357 | 2156 | 2600 | 8/12/2020 | - | 1 | - | 8/14/2020 | - | - | - | - | $ 444.00 | 20.59% |
| 18599 Battleboro Produce Inc | 797144 | 330643005 | 1370 | 1500 | 8/11/2020 | - | 1 | - | 8/12/2020 | - | - | - | - | $ 130.00 | 9.49% |
| 18600 Battleboro Produce Inc | 797146 | 331318041 | 1400 | 1500 | 8/22/2020 | - | 1 | - | 8/24/2020 | - | - | - | - | $ 100.00 | 7.14% |
| 18601 Battleboro Produce Inc | 797150 | 330757149 | 1400 | 1650 | 8/10/2020 | - | 1 | - | 8/11/2020 | - | - | - | - | $ 250.00 | 17.86% |
| 18602 DIVINE FLAVOR DE MEXICO SA DE CV | 7971502 | 215596640 | 1520.35 | 1800 | | 1 | - | - | 11/8/2016 | - | - | - | - | $ 279.65 | 18.39% |
| 18603 Battleboro Produce Inc | 797152 | 330643157 | 2400 | 2600 | 8/10/2020 | - | 1 | - | 8/12/2020 | - | - | - | - | $ 200.00 | 8.33% |
| 18604 Battleboro Produce Inc | 797182 | 329647141 | 299.99 | 190 | 8/4/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ (109.99) | -36.66% |
| 18605 Battleboro Produce Inc | 797222 | 330632368 | 1475 | 1650 | 8/10/2020 | - | 1 | - | 8/15/2020 | - | - | - | - | $ 175.00 | 11.86% |
| 18606 Battleboro Produce Inc | 797226 | 330757024 | 1200 | 1650 | 8/10/2020 | - | 1 | - | 8/14/2020 | - | - | - | - | $ 450.00 | 37.50% |
| 18607 Imperial's Garden Inc. | 797252 | 330512649 | 1600 | 1850 | 8/4/2020 | - | 1 | - | 8/5/2020 | - | - | - | - | $ 250.00 | 15.63% |
| 18608 Fresh Pik Produce Inc. | 797255 | 329551089 | 325 | 355 | 8/4/2020 | - | 1 | - | 8/4/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 18609 Living Greens Farm Inc. | 797344 | 336082707 | 352.07 | 225.51 | 8/7/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ (126.56) | -35.95% |

| | | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18610 2M Sales LLC | 797414 | 330668172 | 1083.7 | 1250 | 8/8/2020 | - | 1 | - | | 8/9/2020 | - | - | - | - | $ 166.30 | 15.35% |
| 18611 2M Sales LLC | 797418-2 | 331178312 | 494.2 | 575 | 8/12/2020 | - | 1 | - | | 8/16/2020 | - | - | - | - | 80.80 | 16.35% |
| 18612 2M Sales LLC | 797431 | 330669722 | 1181.9 | 1250 | 8/15/2020 | - | 1 | - | | 8/16/2020 | - | - | - | - | 68.10 | 5.76% |
| 18613 Fresh Pik Produce Inc. | 797570-B | 331507896 | 2700 | 2600 | 8/14/2020 | - | 1 | - | | 8/16/2020 | - | - | - | - | (100.00) | -3.70% |
| 18614 Fresh Pik Produce Inc. | 797612 | 330152885 | 1325 | 963.4 | 8/5/2020 | - | 1 | - | | 8/5/2020 | - | - | - | - | (361.60) | -27.29% |
| 18615 Fresh Pik Produce Inc. | 797620 | 330264207 | 300 | 239.22 | 8/5/2020 | - | 1 | - | | 8/5/2020 | - | - | - | - | (60.78) | -20.26% |
| 18616 Mexico Citrus Farms | 797651 | 330650700 | 2112.39 | 2280 | 8/5/2020 | - | 1 | - | | 8/7/2020 | - | - | - | - | 167.61 | 7.93% |
| 18617 DIVINE FLAVOR DE MEXICO SA DE CV | 797682 | 215874635 | 1646 | 1950 | | - | 1 | - | | 11/8/2016 | - | - | - | - | 304.00 | 18.47% |
| 18618 DIVINE FLAVOR DE MEXICO SA DE CV | 797689 | 215874518 | 1614.74 | 1950 | | 1 | - | - | | 11/12/2016 | - | - | - | - | 335.26 | 20.50% |
| 18619 Fresh Pik Produce Inc. | 797685 | 330170990 | 325 | 355 | 8/5/2020 | - | 1 | - | | 8/5/2020 | - | - | - | - | 30.00 | 9.23% |
| 18620 Copefrut S.A. | 797702 | 330673090 | 1421 | 1631.09 | 8/10/2020 | - | 1 | - | | 8/10/2020 | - | - | - | - | 210.09 | 14.78% |
| 18621 Battleboro Produce Inc | 797711 | 330615868 | 1785 | 1995 | 8/10/2020 | - | 1 | - | | 8/12/2020 | - | - | - | - | 210.00 | 11.76% |
| 18622 Verafrut USA | 797739 | 331268770 | 731.22 | 906.99 | 8/14/2020 | - | 1 | - | | 8/15/2020 | - | - | - | - | 175.77 | 24.04% |
| 18623 Elite Farm & Produce | 797829 | 330957559 | 1000 | 1205 | 8/12/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | 205.00 | 20.50% |
| 18624 Patrick Family Farms LLC | 798007 | 331320817 | 2425 | 2750.01 | 8/17/2020 | - | 1 | - | | 8/17/2020 | - | - | - | - | 325.01 | 13.40% |
| 18625 South Organic Fruits S.A. | 798051 | 330680980 | 835.13 | 956.15 | 8/10/2020 | - | 1 | - | | 8/11/2020 | - | - | - | - | 121.02 | 14.49% |
| 18626 South Organic Fruits S.A. | 798055 | 330680008 | 1323 | 1518.75 | 8/7/2020 | - | 1 | - | | 8/9/2020 | - | - | - | - | 195.75 | 14.80% |
| 18627 Fresh Pik Produce Inc. | 798133 | 330264269 | 300 | 243.82 | 8/6/2020 | - | 1 | - | | 8/6/2020 | - | - | - | - | (56.18) | -18.73% |
| 18628 South Organic Fruits S.A. | 798162 | 330693391 | 1600 | 1799.82 | 8/10/2020 | - | 1 | - | | 8/11/2020 | - | - | - | - | 199.82 | 12.49% |
| 18629 Fresh Pik Produce Inc. | 798217 | 330171091 | 325 | 355 | 8/6/2020 | - | 1 | - | | 8/6/2020 | - | - | - | - | 30.00 | 9.23% |
| 18630 Battleboro Produce Inc | 798272 | 330780685 | 1850 | 1750 | 8/10/2020 | - | 1 | - | | 8/27/2020 | - | - | - | - | (100.00) | -5.41% |
| 18631 | 798384 | 330806447 | 1621.12 | 1760 | 8/8/2020 | - | - | 1 | | 8/10/2020 | - | - | - | - | 138.88 | 8.57% |
| 18632 Living Greens Farm Inc. | 798395 | 337084565 | 490 | 750 | 8/11/2020 | - | 1 | - | | 10/26/2020 | - | - | - | - | 260.00 | 53.06% |
| 18633 Elite Farm & Produce | 798411 | 331043302 | 2400 | 2532 | 8/15/2020 | - | 1 | - | | 8/17/2020 | - | - | - | - | 132.00 | 5.50% |
| 18634 Elite Farm & Produce | 798413 | 331429470 | 2500 | 2600 | 8/17/2020 | - | 1 | - | | 8/19/2020 | - | - | - | - | 100.00 | 4.00% |
| 18635 Verafrut USA | 798447 | 331365172 | 2566.63 | 2400 | 8/14/2020 | - | 1 | - | | 8/16/2020 | - | - | - | - | (166.63) | -6.49% |
| 18636 Verafrut USA | 798449 | 331365879 | 526.98 | 824 | 8/17/2020 | - | 1 | - | | 8/18/2020 | - | - | - | - | 297.02 | 56.36% |
| 18637 Verafrut USA | 798450 | 331659229 | 714 | 982 | 8/18/2020 | - | 1 | - | | 8/19/2020 | - | - | - | - | 268.00 | 37.54% |
| 18638 Battleboro Produce Inc | 798519 | 335663035 | 600 | 610.3 | 8/8/2020 | - | 1 | - | | 10/6/2020 | - | - | - | - | 10.30 | 1.72% |
| 18639 | 798583 | 331013430 | 6400 | 2300 | 8/10/2020 | - | - | 1 | | 8/14/2020 | - | - | - | - | (4,100.00) | -64.06% |
| 18640 Imperial's Garden Inc. | 798638 | 332315767 | 104.55 | 127.31 | 8/6/2020 | - | 1 | - | | 8/25/2020 | - | - | - | - | 22.76 | 21.77% |
| 18641 Fresh Pik Produce Inc. | 798655 | 330152860 | 1325 | 864.82 | 8/7/2020 | - | 1 | - | | 8/7/2020 | - | - | - | - | (460.18) | -34.73% |
| 18642 South Organic Fruits S.A. | 798705 | 330891925 | 2550 | 2868.76 | 8/10/2020 | - | 1 | - | | 8/12/2020 | - | - | - | - | 318.76 | 12.50% |
| 18643 South Organic Fruits S.A. | 798719 | 330916394 | 1600 | 1799.82 | 8/12/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | 199.82 | 12.49% |
| 18644 2M Sales LLC | 798737 | 330825337 | 2548 | 3000 | 8/21/2020 | - | 1 | - | | 8/24/2020 | - | - | - | - | 452.00 | 17.74% |
| 18645 South Organic Fruits S.A. | 798738 | 330911627 | 835.12 | 956.25 | 8/12/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | 121.13 | 14.50% |
| 18646 2M Sales LLC | 798742 | 330826102 | 3000 | 3200 | 8/12/2020 | - | 1 | - | | 8/14/2020 | - | - | - | - | 200.00 | 6.67% |
| 18647 Fresh Pik Produce Inc. | 798753 | 330171162 | 325 | 355 | 8/7/2020 | - | 1 | - | | 8/7/2020 | - | - | - | - | 30.00 | 9.23% |
| 18648 Battleboro Produce Inc | 798769 | 330890395 | 2200 | 2050 | 8/9/2020 | - | 1 | - | | 8/11/2020 | - | - | - | - | (150.00) | -6.82% |
| 18649 Battleboro Produce Inc | 798771 | 330890895 | 1484.77 | 2050 | 8/16/2020 | - | 1 | - | | 8/17/2020 | - | - | - | - | 565.23 | 38.07% |
| 18650 Fresh Pik Produce Inc. | 798797 | 331536106 | 294 | 643.47 | 8/9/2020 | - | 1 | - | | 8/14/2020 | - | - | - | - | 349.47 | 118.87% |
| 18651 Living Greens Farm Inc. | 798872 | 331150248 | 72.31 | 75.31 | 8/11/2020 | - | 1 | - | | 8/11/2020 | - | - | - | - | 3.00 | 4.15% |
| 18652 Exportadora Cifco Ltda | 798879 | 331060556 | 1411.21 | 200 | 8/13/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | (1,211.21) | -85.83% |
| 18653 Frumango S.A. de C.V. | 799082 | 333049882 | 3788.68 | 4300.01 | 9/4/2020 | - | 1 | - | | 9/8/2020 | - | - | - | - | 511.33 | 13.50% |
| 18654 RCF Distribs | 799170 | 330929662 | 4500 | 5062.5 | 8/14/2020 | - | 1 | - | | 8/19/2020 | - | - | - | - | 562.50 | 12.50% |
| 18655 Fresh Pik Produce Inc. | 799212 | 330264214 | 300 | 210.83 | 8/8/2020 | - | 1 | - | | 8/10/2020 | - | - | - | - | (89.17) | -29.72% |
| 18656 Agricola Don Roberto S. DE RL DE CV | 799319B | 216582009 | 1140.26 | 1358.5 | | 1 | - | - | | 11/15/2016 | - | - | - | - | 218.24 | 19.18% |
| 18657 Fresh Pik Produce Inc. | 799342 | 330264255 | 300 | 231.18 | 8/9/2020 | - | 1 | - | | 8/10/2020 | - | - | - | - | (68.82) | -22.94% |
| 18658 Fresh Pik Produce Inc. | 799368 | 330171141 | 325 | 355 | 8/9/2020 | - | 1 | - | | 8/10/2020 | - | - | - | - | 30.00 | 9.23% |
| 18659 Elite Farm & Produce | 799403 | 332019907 | 172.31 | 198.6 | 8/17/2020 | - | 1 | - | | 8/25/2020 | - | - | - | - | 26.29 | 15.26% |
| 18660 Fresh Pik Produce Inc. | 799437 | 330152929 | 1325 | 824.39 | 8/10/2020 | - | 1 | - | | 8/10/2020 | - | - | - | - | (500.61) | -37.78% |
| 18661 Fresh Pik Produce Inc. | 799447 | 330264208 | 300 | 164.77 | 8/10/2020 | - | 1 | - | | 8/10/2020 | - | - | - | - | (135.23) | -45.08% |
| 18662 Battleboro Produce Inc | 799572 | 331247153 | 1650 | 1650 | 8/17/2020 | - | 1 | - | | 8/18/2020 | - | - | - | - | - | 0.00% |
| 18663 Battleboro Produce Inc | 799576 | 331266242 | 1800 | 1650 | 8/14/2020 | - | 1 | - | | 8/15/2020 | - | - | - | - | (150.00) | -8.33% |
| 18664 Battleboro Produce Inc | 799578 | 331247019 | 1617 | 1650 | 8/15/2020 | - | 1 | - | | 8/19/2020 | - | - | - | - | 33.00 | 2.04% |
| 18665 DIVINE FLAVOR DE MEXICO SA DE CV | 799663B | 216688494 | 1633.5 | 1950 | | 1 | - | - | | 11/17/2016 | - | - | - | - | 316.50 | 19.38% |
| 18666 Imperial's Garden Inc. | 799696 | 335008648 | 1046.99 | 1761.11 | 8/10/2020 | - | 1 | - | | 10/1/2020 | - | - | - | - | 714.12 | 68.21% |
| 18667 Imperial's Garden Inc. | 799750 | 331056309 | 1131.14 | 1800 | 8/11/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | 668.86 | 59.13% |
| 18668 Fresh Pik Produce Inc. | 799868 | 330152914 | 1325 | 627.54 | 8/11/2020 | - | 1 | - | | 8/11/2020 | - | - | - | - | (697.46) | -52.64% |
| 18669 Fresh Pik Produce Inc. | 799881 | 330264205 | 300 | 131.9 | 8/11/2020 | - | 1 | - | | 8/11/2020 | - | - | - | - | (168.10) | -56.03% |
| 18670 Battleboro Produce Inc | 800036 | 331179912 | 1700 | 1995 | 8/14/2020 | - | 1 | - | | 8/16/2020 | - | - | - | - | 295.00 | 17.35% |
| 18671 Patrick Family Farms LLC | 800172 | 331374478 | 2156 | 2475 | 8/14/2020 | - | 1 | - | | 8/17/2020 | - | - | - | - | 319.00 | 14.80% |
| 18672 Patrick Family Farms LLC | 800188 | 331177564 | 1650 | 2400 | 8/17/2020 | - | 1 | - | | 8/18/2020 | - | - | - | - | 750.00 | 45.45% |
| 18673 Battleboro Produce Inc | 800196 | 331573643 | 2144.68 | 2560 | 8/19/2020 | - | 1 | - | | 8/21/2020 | - | - | - | - | 415.32 | 19.37% |
| 18674 | 800312 | 331179367 | 2650 | 2981.25 | 8/13/2020 | - | - | 1 | | 8/16/2020 | - | - | - | - | 331.25 | 12.50% |
| 18675 | 800324 | 331183321 | 2680 | 3015 | 8/14/2020 | - | - | 1 | | 8/18/2020 | - | - | - | - | 335.00 | 12.50% |
| 18676 | 800360 | 331193634 | 1029 | 1181.25 | 8/14/2020 | - | - | 1 | | 8/16/2020 | - | - | - | - | 152.25 | 14.80% |
| 18677 South Organic Fruits S.A. | 800374 | 331198259 | 1666 | 1912.5 | 8/14/2020 | - | 1 | - | | 8/16/2020 | - | - | - | - | 246.50 | 14.80% |
| 18678 | 800415 | 331286138 | 5048.09 | 3400 | 8/14/2020 | - | - | 1 | | 8/17/2020 | - | - | - | - | (1,648.09) | -32.65% |
| 18679 Patrick Family Farms LLC | 800420 | 331240612 | 1200 | 1100 | 8/13/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | (100.00) | -8.33% |
| 18680 Patrick Family Farms LLC | 800424 | 331240649 | 1400 | 1100 | 8/13/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | (300.00) | -21.43% |
| 18681 Fresh Pik Produce Inc. | 800447 | 330790261 | 325 | 303.21 | 8/12/2020 | - | 1 | - | | 8/13/2020 | - | - | - | - | (21.79) | -6.70% |
| 18682 Verafrut USA | 800561 | 331871296 | 441 | 689 | 8/21/2020 | - | 1 | - | | 8/22/2020 | - | - | - | - | 248.00 | 56.24% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18683 Proyectos Agricolas/PROAGRO GROWERS | 8005877 | 217109208 | 1738.87 | 2479 | | 1 | | | 11/28/2016 | | | | | 740.13 | 42.56% |
| 18684 Battleboro Produce Inc | 800684 | 331294733 | 3700 | 3100 | 8/17/2020 | | 1 | | 8/19/2020 | | | | | (600.00) | -16.22% |
| 18685 Battleboro Produce Inc | 800685 | 331297525 | 2352 | 3100 | 8/19/2020 | | 1 | | 8/21/2020 | | | | | 748.00 | 31.80% |
| 18686 Battleboro Produce Inc | 800686 | 331287533 | 1400 | 1950.01 | 8/15/2020 | | 1 | | 8/17/2020 | | | | | 550.01 | 39.29% |
| 18687 Living Greens Farm Inc. | 800700 | 333439327 | 300 | 357.5 | 8/14/2020 | | 1 | | 9/10/2020 | | | | | 57.50 | 19.17% |
| 18688 Imperial's Garden Inc. | 800763 | 331521712 | 979.02 | 1150 | 8/15/2020 | | 1 | | 8/17/2020 | | | | | 170.98 | 17.46% |
| 18689 Exportadora Cifco Ltda | 800776 | 331679570 | 1450.41 | 200 | 8/20/2020 | | 1 | | 8/20/2020 | | | | | (1,250.41) | -86.21% |
| 18690 Fresh Pik Produce Inc. | 800915 | 330790369 | 325 | 355 | 8/13/2020 | | 1 | | 8/13/2020 | | | | | 30.00 | 9.23% |
| 18691 Living Greens Farm Inc. | 800981 | 338725847 | 114.85 | 130.93 | 8/18/2020 | | 1 | | 11/5/2020 | | | | | 16.08 | 14.00% |
| 18692 Verafrut USA | 801062 | 331204859 | 3532.9 | 1050 | 8/17/2020 | | 1 | | 8/19/2020 | | | | | (2,482.90) | -70.28% |
| 18693 Living Greens Farm Inc. | 801077 | 336993257 | 280 | 293.22 | 8/14/2020 | | 1 | | 10/20/2020 | | | | | 13.22 | 4.72% |
| 18694 Battleboro Produce Inc | 801085 | 331406054 | 1862 | 2100 | 8/17/2020 | | 1 | | 8/18/2020 | | | | | 238.00 | 12.78% |
| 18695 Battleboro Produce Inc | 801086 | 331405272 | 2100 | 2100 | 8/17/2020 | | 1 | | 8/18/2020 | | | | | - | 0.00% |
| 18696 Battleboro Produce Inc | 801087 | 331406528 | 2220.86 | 2100 | 8/17/2020 | | 1 | | 8/18/2020 | | | | | (120.86) | -5.44% |
| 18697 Imperial's Garden Inc. | 801174 | 338766080 | 131.65 | 150.73 | 8/14/2020 | | 1 | | 11/5/2020 | | | | | 19.08 | 14.49% |
| 18698 Imperial's Garden Inc. | 801195 | 335019243 | 138.68 | 237.78 | 8/14/2020 | | 1 | | 10/1/2020 | | | | | 99.10 | 71.46% |
| 18699 Imperial's Garden Inc. | 801198 | 337118464 | 282.24 | 282.24 | 8/14/2020 | | 1 | | 10/22/2020 | | | | | - | 0.00% |
| 18700 Battleboro Produce Inc | 801227 | 331487160 | 3165 | 3841.88 | 8/18/2020 | | 1 | | 8/26/2020 | | | | | 676.88 | 21.39% |
| 18701 Battleboro Produce Inc | 801229 | 331487274 | 3250.38 | 3504.38 | 8/20/2020 | | 1 | | 8/23/2020 | | | | | 254.00 | 7.81% |
| 18702 Imperial's Garden Inc. | 801234 | 338970278 | 1372 | 1277.94 | 8/16/2020 | | 1 | | 11/10/2020 | | | | | (94.06) | -6.86% |
| 18703 Fresh Pik Produce Inc. | 801290 | 330892681 | 300 | 330 | 8/14/2020 | | 1 | | 8/14/2020 | | | | | 30.00 | 10.00% |
| 18704 La Deliciosa S.A. | 801337 | 331483366 | 882 | 1012.5 | 8/17/2020 | | 1 | | 8/18/2020 | | | | | 130.50 | 14.80% |
| 18705 Copefrut S.A. | 801344 | 331451657 | 1519 | 1743.75 | 8/17/2020 | | 1 | | 8/18/2020 | | | | | 224.75 | 14.80% |
| 18706 Copefrut S.A. | 801349 | 331452127 | 1600 | 1800 | 8/19/2020 | | 1 | | 8/21/2020 | | | | | 200.00 | 12.50% |
| 18707 Fresh Pik Produce Inc. | 801403-1 | 330790298 | 325 | 108.49 | 8/14/2020 | | 1 | | 8/14/2020 | | | | | (216.51) | -66.62% |
| 18708 Verafrut USA | 801506 | 331564113 | 3236.01 | 2250.01 | 8/17/2020 | | 1 | | 8/20/2020 | | | | | (986.00) | -30.47% |
| 18709 Verafrut USA | 801629 | 331450332 | 4292.31 | 475 | 8/14/2020 | | 1 | | 8/15/2020 | | | | | (3,817.31) | -88.93% |
| 18710 Verafrut USA | 801709 | 331557541 | 2254 | 2800 | 8/15/2020 | | 1 | | 8/18/2020 | | | | | 546.00 | 24.22% |
| 18711 Fresh Pik Produce Inc. | 801747-1 | 331785920 | 1400 | 2600 | 8/21/2020 | | 1 | | 8/22/2020 | | | | | 1,200.00 | 85.71% |
| 18712 Fresh Pik Produce Inc. | 801795 | 330772327 | 1325 | 860.72 | 8/15/2020 | | 1 | | 8/17/2020 | | | | | (464.28) | -35.04% |
| 18713 Fresh Pik Produce Inc. | 801807 | 330892690 | 300 | 248.19 | 8/15/2020 | | 1 | | 8/17/2020 | | | | | (51.81) | -17.27% |
| 18714 2M Sales LLC | 801850 | 331651102 | 2523.5 | 2800 | 9/1/2020 | | 1 | | 9/2/2020 | | | | | 276.50 | 10.96% |
| 18715 2M Sales LLC | 801851 | 331651902 | 3111.5 | 3400 | 9/2/2020 | | 1 | | 9/4/2020 | | | | | 288.50 | 9.27% |
| 18716 Fresh Pik Produce Inc. | 801858 | 330790384 | 325 | 355 | 8/15/2020 | | 1 | | 8/17/2020 | | | | | 30.00 | 9.23% |
| 18717 Fresh Pik Produce Inc. | 801911 | 330772287 | 1325 | 850.25 | 8/16/2020 | | 1 | | 8/16/2020 | | | | | (474.75) | -35.83% |
| 18718 Battleboro Produce Inc | 802150 | 332022618 | 1666 | 1650 | 8/25/2020 | | 1 | | 8/26/2020 | | | | | (16.00) | -0.96% |
| 18719 Verafrut USA | 802183 | 335888436 | 344.69 | 500.2 | 8/17/2020 | | 1 | | 10/6/2020 | | | | | 155.51 | 45.12% |
| 18720 | 802198 | 331893187 | 3096.81 | 2600 | 8/19/2020 | | | 1 | 8/21/2020 | | | | | (496.81) | -16.04% |
| 18721 | 802213 | 331648345 | 4650 | 5231.25 | 8/21/2020 | | | 1 | 8/25/2020 | | | | | 581.25 | 12.50% |
| 18722 2M Sales LLC | 802235 | 331650682 | 3111.5 | 3200.01 | 8/29/2020 | | 1 | | 8/31/2020 | | | | | 88.51 | 2.84% |
| 18723 Battleboro Produce Inc | 802252 | 332022460 | 1483.94 | 1650 | 8/24/2020 | | 1 | | 8/27/2020 | | | | | 166.06 | 11.19% |
| 18724 Battleboro Produce Inc | 802258 | 332021500 | 1813 | 1650 | 8/24/2020 | | 1 | | 8/25/2020 | | | | | (163.00) | -8.99% |
| 18725 Battleboro Produce Inc | 802259 | 332022136 | 1500 | 1650 | 8/24/2020 | | 1 | | 8/26/2020 | | | | | 150.00 | 10.00% |
| 18726 2M Sales LLC | 802266 | 331999795 | 1176 | 1250 | 8/20/2020 | | 1 | | 8/21/2020 | | | | | 74.00 | 6.29% |
| 18727 2M Sales LLC | 802447 | 331760591 | 5770 | 6000 | 8/19/2020 | | 1 | | 8/21/2020 | | | | | 230.00 | 3.99% |
| 18728 Verafrut USA | 802492 | 332136443 | 3859.01 | 3080 | 8/22/2020 | | 1 | | 8/26/2020 | | | | | (779.01) | -20.19% |
| 18729 Verafrut USA | 802493 | 332299043 | 1361.23 | 1262.63 | 8/25/2020 | | 1 | | 8/27/2020 | | | | | (98.60) | -7.24% |
| 18730 Copefrut S.A. | 802604 | 331806316 | 2110 | 2373.51 | 8/21/2020 | | 1 | | 8/23/2020 | | | | | 263.51 | 12.49% |
| 18731 | 802608 | 331808641 | 1274 | 1462.5 | 8/21/2020 | | | 1 | 8/23/2020 | | | | | 188.50 | 14.80% |
| 18732 | 802626 | 331805684 | 3500 | 3937.5 | 8/20/2020 | | | 1 | 8/23/2020 | | | | | 437.50 | 12.50% |
| 18733 Living Greens Farm Inc. | 802666 | 337533489 | 1197.8 | 1497.25 | 8/21/2020 | | 1 | | 10/28/2020 | | | | | 299.45 | 25.00% |
| 18734 Battleboro Produce Inc | 802668 | 336938951 | 352.07 | 225.51 | 8/18/2020 | | 1 | | 10/20/2020 | | | | | (126.56) | -35.95% |
| 18735 Battleboro Produce Inc | 802676 | 331783316 | 2405.9 | 2800 | 8/20/2020 | | 1 | | 8/22/2020 | | | | | 394.10 | 16.38% |
| 18736 Battleboro Produce Inc | 802679V | 331783881 | 2950 | 3950 | 8/26/2020 | | 1 | | 8/29/2020 | | | | | 1,000.00 | 33.90% |
| 18737 Battleboro Produce Inc | 802683 | 331784666 | 1960 | 2800 | 8/25/2020 | | 1 | | 8/27/2020 | | | | | 840.00 | 42.86% |
| 18738 Fresh Pik Produce Inc. | 802744V | 332149559 | 2744 | 2568 | 8/24/2020 | | 1 | | 8/26/2020 | | | | | (176.00) | -6.41% |
| 18739 Battleboro Produce Inc | 802764 | 331906658 | 2646 | 2560 | 8/23/2020 | | 1 | | 8/25/2020 | | | | | (86.00) | -3.25% |
| 18740 Verafrut USA | 802770 | 331711185 | 3796.04 | 475 | 8/18/2020 | | 1 | | 9/16/2020 | | | | | (3,321.04) | -87.49% |
| 18741 Verafrut USA | 802792 | 332514957 | 527.11 | 828 | 8/27/2020 | | 1 | | 8/28/2020 | | | | | 300.89 | 57.08% |
| 18742 Battleboro Produce Inc | 802827 | 331796362 | 2000 | 2800 | 8/29/2020 | | 1 | | 9/1/2020 | | | | | 800.00 | 40.00% |
| 18743 Battleboro Produce Inc | 802830 | 331796499 | 1950 | 2800 | 8/31/2020 | | 1 | | 9/2/2020 | | | | | 850.00 | 43.59% |
| 18744 Mexico Citrus Farms | 802873 | 331788803 | 2616.61 | 3000 | 8/19/2020 | | 1 | | 8/24/2020 | | | | | 383.39 | 14.65% |
| 18745 Verafrut USA | 802936 | 332008341 | 101.6 | 136.93 | 8/20/2020 | | 1 | | 8/24/2020 | | | | | 35.33 | 34.77% |
| 18746 Fresh Pik Produce Inc. | 802986 | 332071856 | 2000 | 1500 | 8/22/2020 | | 1 | | 8/24/2020 | | | | | (500.00) | -25.00% |
| 18747 Living Greens Farm Inc. | 803116 | 331826322 | 4400 | 4700.01 | 8/22/2020 | | 1 | | 8/22/2020 | | | | | 300.01 | 6.82% |
| 18748 Garcia Farms LLC | 803121 | 332396161 | 729.12 | 599.96 | 8/26/2020 | | 1 | | 8/26/2020 | | | | | (129.16) | -17.71% |
| 18749 Mexico Citrus Farms | 803126 | 331876043 | 980 | 1280 | 8/19/2020 | | 1 | | 8/20/2020 | | | | | 300.00 | 30.61% |
| 18750 Battleboro Produce Inc | 803134 | 331986795 | 3101.7 | 3560.63 | 8/20/2020 | | 1 | | 8/22/2020 | | | | | 458.93 | 14.80% |
| 18751 Battleboro Produce Inc | 803138 | 332067298 | 3021.73 | 3448.13 | 8/24/2020 | | 1 | | 8/26/2020 | | | | | 426.40 | 14.11% |
| 18752 Copefrut S.A. | 803148 | 331896201 | 3150 | 3543.05 | 8/24/2020 | | 1 | | 8/27/2020 | | | | | 393.05 | 12.48% |
| 18753 Verafrut USA | 803173 | 331878890 | 4505.55 | 5175.01 | 8/22/2020 | | 1 | | 8/31/2020 | | | | | 669.46 | 14.86% |
| 18754 Exportadora Cifco Ltda | 803175 | 332307125 | 1597.41 | 200 | 8/27/2020 | | 1 | | 8/27/2020 | | | | | (1,397.41) | -87.48% |
| 18755 Grand Valle Agricola Importadora E Expor | 803190C | 333550250 | 2401.33 | 200 | 9/9/2020 | | 1 | | 9/9/2020 | | | | | (2,201.33) | -91.67% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18756 Imperial's Garden Inc. | 803200 | 331917996 | 2582 | 2600 | 8/28/2020 | - | 1 | - | 8/30/2020 | - | - | - | - | $ 18.00 | 0.70% |
| 18757 Frumango S.A. de C.V. | 803202 | 332768631 | 4257.2 | 2080 | 8/29/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ (2,177.20) | -51.14% |
| 18758 Imperial's Garden Inc. | 803203 | 331918080 | 2504 | 2600 | 8/31/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 96.00 | 3.83% |
| 18759 Frumango S.A. de C.V. | 803218 | 332284173 | 1900 | 2200 | 8/26/2020 | - | 1 | - | 8/28/2020 | - | - | - | - | $ 300.00 | 15.79% |
| 18760 2M Sales LLC | 803230 | 331885152 | 3332 | 3400.01 | 8/19/2020 | - | 1 | - | 8/21/2020 | - | - | - | - | $ 68.01 | 2.04% |
| 18761 | 803245 | 331892744 | 1600 | 1799.82 | 8/24/2020 | - | - | 1 | 8/25/2020 | - | - | - | - | $ 199.82 | 12.49% |
| 18762 Verafrut USA | 803272 | 331890454 | 392 | 450 | 8/19/2020 | - | 1 | - | 8/20/2020 | - | - | - | - | $ 58.00 | 14.80% |
| 18763 Battleboro Produce Inc | 803306 | 332016814 | 2800 | 2600 | 8/25/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ (200.00) | -7.14% |
| 18764 Battleboro Produce Inc | 803310 | 332030444 | 2741.55 | 2725 | 8/29/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ (16.55) | -0.60% |
| 18765 Battleboro Produce Inc | 803340 | 332029391 | 1550 | 1625 | 8/29/2020 | - | 1 | - | 8/29/2020 | - | - | - | - | $ 75.00 | 4.84% |
| 18766 Battleboro Produce Inc | 803343 | 332344182 | 2250 | 1750 | 9/1/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ (500.00) | -22.22% |
| 18767 Battleboro Produce Inc | 803375 | 331929651 | 1666 | 3100 | 8/26/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ 1,434.00 | 86.07% |
| 18768 Battleboro Produce Inc | 803408 | 331943769 | 2600 | 3300 | 8/24/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ 700.00 | 26.92% |
| 18769 Verafrut USA | 803447 | 332515889 | 500 | 718 | 8/28/2020 | - | 1 | - | 8/29/2020 | - | - | - | - | $ 218.00 | 43.60% |
| 18770 Fresh Pik Produce Inc. | 803451-0 | 332687370 | 2450 | 2600 | 8/29/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ 150.00 | 6.12% |
| 18771 Fresh Pik Produce Inc. | 803560 | 331508692 | 300 | 244.75 | 8/20/2020 | - | 1 | - | 8/20/2020 | - | - | - | - | $ (55.25) | -18.42% |
| 18772 2M Sales LLC | 803613 | 332329412 | 3200 | 3300 | 9/4/2020 | - | 1 | - | 9/5/2020 | - | - | - | - | $ 100.00 | 3.13% |
| 18773 Battleboro Produce Inc | 803673 | 337126126 | 172.8 | 244.62 | 8/26/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | $ 71.82 | 41.56% |
| 18774 Verafrut USA | 803787 | 331649498 | 3037 | 1510 | 8/21/2020 | - | 1 | - | 8/25/2020 | - | - | - | - | $ (1,527.00) | -50.28% |
| 18775 Exportadora Baika S.A. | 803820 | 332051827 | 3900 | 2000 | 8/21/2020 | - | 1 | - | 8/25/2020 | - | - | - | - | $ (1,900.00) | -48.72% |
| 18776 Fresh Pik Produce Inc. | 803822 | 332150018 | 1583.92 | 1728 | 8/25/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ 144.08 | 9.10% |
| 18777 Imperial's Garden Inc. | 803833 | 332020852 | 1400 | 1600 | 8/24/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ 200.00 | 14.29% |
| 18778 Frumango S.A. de C.V. | 803875 | 332056222 | 4224.34 | 825 | 8/21/2020 | - | 1 | - | 8/24/2020 | - | - | - | - | $ (3,399.34) | -80.47% |
| 18779 La Deliciosa S.A. | 804007 | 332064668 | 1421.01 | 1631.25 | 8/26/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ 210.24 | 14.80% |
| 18780 Frumango S.A. de C.V. | 804108 | 332128069 | 3738.22 | 4141.5 | 8/24/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ 403.28 | 10.79% |
| 18781 | 804148 | 332290574 | 7229 | 3000 | 8/25/2020 | - | - | 1 | 8/28/2020 | - | - | - | - | $ (4,229.00) | -58.50% |
| 18782 2M Sales LLC | 804324 | 332301301 | 1204.86 | 1250 | 9/1/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 45.14 | 3.75% |
| 18783 2M Sales LLC | 804325 | 332302102 | 1198.54 | 1250 | 9/2/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 51.46 | 4.29% |
| 18784 Exportadora Cifco Ltda | 804346 | 332438780 | 2303.01 | 586.91 | 8/27/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ (1,716.10) | -74.52% |
| 18785 | 804445 | 333317105 | 1300 | 1400 | 9/5/2020 | - | - | 1 | 9/10/2020 | - | - | - | - | $ 100.00 | 7.69% |
| 18786 Verafrut USA | 804454 | 334729489 | 1000 | 1075 | 9/22/2020 | - | 1 | - | 9/24/2020 | - | - | - | - | $ 75.00 | 7.50% |
| 18787 Fresh Pik Produce Inc. | 804555 | 331395532 | 1325 | 1355 | 8/22/2020 | - | 1 | - | 8/22/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 18788 Fresh Pik Produce Inc. | 804563 | 331508655 | 300 | 199.75 | 8/22/2020 | - | 1 | - | 8/22/2020 | - | - | - | - | $ (100.25) | -33.42% |
| 18789 Battleboro Produce Inc | 804632 | 332316385 | 1500 | 1650 | 8/29/2020 | - | 1 | - | 8/30/2020 | - | - | - | - | $ 150.00 | 10.00% |
| 18790 Fresh Pik Produce Inc. | 804637 | 332677179 | 1400 | 1150 | 8/28/2020 | - | 1 | - | 8/29/2020 | - | - | - | - | $ (250.00) | -17.86% |
| 18791 Fresh Pik Produce Inc. | 804662 | 331395521 | 1325 | 953.66 | 8/23/2020 | - | 1 | - | 8/23/2020 | - | - | - | - | $ (371.34) | -28.03% |
| 18792 Fresh Pik Produce Inc. | 804669 | 331508658 | 300 | 211.48 | 8/23/2020 | - | 1 | - | 8/24/2020 | - | - | - | - | $ (88.52) | -29.51% |
| 18793 Battleboro Produce Inc | 804749 | 332316424 | 2000 | 1650 | 8/31/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ (350.00) | -17.50% |
| 18794 Battleboro Produce Inc | 804766 | 332337377 | 2800 | 3150 | 8/29/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ 350.00 | 12.50% |
| 18795 Fresh Pik Produce Inc. | 804773 | 331395523 | 1325 | 1031.45 | 8/24/2020 | - | 1 | - | 8/24/2020 | - | - | - | - | $ (293.55) | -22.15% |
| 18796 Fresh Pik Produce Inc. | 804783 | 331508660 | 300 | 214.71 | 8/24/2020 | - | 1 | - | 8/24/2020 | - | - | - | - | $ (85.29) | -28.43% |
| 18797 Battleboro Produce Inc | 804861 | 332316464 | 1400 | 1650 | 8/31/2020 | - | 1 | - | 9/1/2020 | - | - | - | - | $ 250.00 | 17.86% |
| 18798 Exportadora Baika S.A. | 804995 | 332311245 | 3800 | 1000 | 8/26/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ (2,800.00) | -73.68% |
| 18799 | 805007 | 332582606 | 2339 | 2518.88 | 8/29/2020 | - | - | 1 | 9/1/2020 | - | - | - | - | $ 179.88 | 7.69% |
| 18800 Battleboro Produce Inc | 805026 | 332293971 | 3300 | 3712.5 | 8/24/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ 412.50 | 12.50% |
| 18801 | 805116 | 332463394 | 5160.28 | 1762 | 8/28/2020 | - | - | 1 | 8/31/2020 | - | - | - | - | $ (3,398.28) | -65.85% |
| 18802 Battleboro Produce Inc | 805164 | 332332434 | 2774.87 | 2810 | 9/2/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 35.13 | 1.27% |
| 18803 Fresh Pik Produce Inc. | 805266 | 331395610 | 1301.82 | 1301.04 | 8/25/2020 | - | 1 | - | 8/25/2020 | - | - | - | - | $ (0.78) | -0.06% |
| 18804 Fresh Pik Produce Inc. | 805282 | 331508656 | 300 | 98.33 | 8/25/2020 | - | 1 | - | 8/25/2020 | - | - | - | - | $ (201.67) | -67.22% |
| 18805 | 805350 | 332396637 | 4900 | 5625 | 8/29/2020 | - | - | 1 | 9/2/2020 | - | - | - | - | $ 725.00 | 14.80% |
| 18806 Frumango S.A. de C.V. | 805404 | 332397037 | 2146.5 | 2400 | 8/27/2020 | - | 1 | - | 8/29/2020 | - | - | - | - | $ 253.50 | 11.81% |
| 18807 La Deliciosa S.A. | 805533 | 332401748 | 3694.6 | 4498.65 | 8/27/2020 | - | 1 | - | 8/30/2020 | - | - | - | - | $ 804.05 | 21.76% |
| 18808 | 805587 | 332520486 | 1617.01 | 1760 | 8/26/2020 | - | - | 1 | 8/27/2020 | - | - | - | - | $ 142.99 | 8.84% |
| 18809 Verafrut USA | 805643 | 332439771 | 3671.73 | 1050 | 8/26/2020 | - | 1 | - | 8/29/2020 | - | - | - | - | $ (2,621.73) | -71.40% |
| 18810 Imperial's Garden Inc. | 805670 | 340139789 | 2000 | 1212.53 | 8/29/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ (787.47) | -39.37% |
| 18811 La Deliciosa S.A. | 805680 | 332508144 | 1400 | 1575 | 8/26/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ 175.00 | 12.50% |
| 18812 Living Greens Farm Inc. | 805703 | 340569737 | 534.94 | 315.84 | 9/4/2020 | - | 1 | - | 12/2/2020 | - | - | - | - | $ (219.10) | -40.96% |
| 18813 Living Greens Farm Inc. | 805709 | 337560066 | 352.07 | 352.07 | 9/1/2020 | - | 1 | - | 10/27/2020 | - | - | - | - | $ - | 0.00% |
| 18814 Verafrut USA | 805751 | 337528254 | 280 | 322.54 | 8/26/2020 | - | 1 | - | 10/27/2020 | - | - | - | - | $ 42.54 | 15.19% |
| 18815 Garcia Farms LLC | 805796 | 333144732 | 827.12 | 600.86 | 9/2/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ (226.26) | -27.36% |
| 18816 Garcia Farms LLC | 805797 | 333264500 | 885.93 | 904.5 | 9/3/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 18.57 | 2.10% |
| 18817 Fresh Pik Produce Inc. | 805819 | 332143385 | 300 | 195.46 | 8/26/2020 | - | 1 | - | 8/26/2020 | - | - | - | - | $ (104.54) | -34.85% |
| 18818 Garcia Farms LLC | 805861 | 332801562 | 980 | 900 | 8/30/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ (80.00) | -8.16% |
| 18819 Verafrut USA | 805957 | 332937495 | 2965.92 | 1862.63 | 9/2/2020 | - | 1 | - | 9/5/2020 | - | - | - | - | $ (1,103.29) | -37.20% |
| 18820 Verafrut USA | 805958 | 333092342 | 1127.01 | 1035 | 9/4/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ (92.01) | -8.16% |
| 18821 Battleboro Produce Inc | 806022 | 332542828 | 2200 | 2400 | 8/31/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 200.00 | 9.09% |
| 18822 Imperial's Garden Inc. | 806135 | 332711355 | 979 | 1150 | 9/1/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 171.00 | 17.47% |
| 18823 Imperial's Garden Inc. | 806136 | 332711484 | 979 | 1150 | 9/2/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 171.00 | 17.47% |
| 18824 | 806258 | 333175455 | 373 | 430 | 9/4/2020 | - | - | 1 | 9/16/2020 | - | - | - | - | $ 57.00 | 15.28% |
| 18825 Exportadora Baika S.A. | 806261 | 333563330 | 3250 | 666.17 | 9/9/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ (2,583.83) | -79.50% |
| 18826 Fresh Pik Produce Inc. | 806290 | 332020823 | 1325 | 809.42 | 8/27/2020 | - | 1 | - | 8/27/2020 | - | - | - | - | $ (515.58) | -38.91% |
| 18827 | 806385 | 335546313 | 1250 | 1050 | 10/3/2020 | - | - | 1 | 10/5/2020 | - | - | - | - | $ (200.00) | -16.00% |
| 18828 VINEDOS ALTA S A DE C V | 8064325 | 247373854 | 2745.69 | 2905 | | 1 | - | - | 10/31/2017 | - | - | - | - | $ 159.31 | 5.80% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18829 RCF Distribs | 806714 | 332696261 | 1274 | 1462.35 | 9/3/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 188.35 | 14.78% |
| 18830 Garcia Farms LLC | 806771 | 333176914 | 1750 | 1968.75 | 9/2/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 218.75 | 12.50% |
| 18831 Garcia Farms LLC | 806772 | 333247004 | 900 | 1012.5 | 9/4/2020 | - | 1 | - | 9/10/2020 | - | - | - | - | $ 112.50 | 12.50% |
| 18832 Mexico Citrus Farms | 806778 | 332789496 | 1176 | 1280 | 8/29/2020 | - | 1 | - | 9/1/2020 | - | - | - | - | $ 104.00 | 8.84% |
| 18833 Fresh Pik Produce Inc. | 806780 | 332020817 | 1325 | 891.58 | 8/28/2020 | - | 1 | - | 8/28/2020 | - | - | - | - | $ (433.42) | -32.71% |
| 18834 Fresh Pik Produce Inc. | 806788 | 332143396 | 300 | 308.87 | 8/28/2020 | - | 1 | - | 8/28/2020 | - | - | - | - | $ 8.87 | 2.96% |
| 18835 Garcia Farms LLC | 806891 | 333264982 | 980 | 900 | 9/3/2020 | - | 1 | - | 9/4/2020 | - | - | - | - | $ (80.00) | -8.16% |
| 18836 Imperial's Garden Inc. | 807073 | 332782575 | 979 | 1200 | 8/31/2020 | - | 1 | - | 9/1/2020 | - | - | - | - | $ 221.00 | 22.57% |
| 18837 | 807089 | 332791291 | 1835 | 1900 | 9/5/2020 | - | - | 1 | 9/10/2020 | - | - | - | - | $ 65.00 | 3.54% |
| 18838 Verafrut USA | 807177 | 332977839 | 698.37 | 927 | 9/7/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ 228.63 | 32.74% |
| 18839 Exportadora Cifco Ltda | 807193 | 332934236 | 1476 | 200 | 9/3/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ (1,276.00) | -86.45% |
| 18840 Fresh Pik Produce Inc. | 807256 | 332021013 | 1298.5 | 1355 | 8/29/2020 | - | 1 | - | 8/30/2020 | - | - | - | - | $ 56.50 | 4.35% |
| 18841 2M Sales LLC | 807283 | 332892623 | 2705 | 3385 | 9/4/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ 680.00 | 25.14% |
| 18842 2M Sales LLC | 807284 | 332892779 | 3356.5 | 3635.01 | 9/5/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ 278.51 | 8.30% |
| 18843 2M Sales LLC | 807286 | 332893183 | 3115 | 3385 | 9/12/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 270.00 | 8.67% |
| 18844 2M Sales LLC | 807289 | 332893459 | 3115 | 3385 | 9/17/2020 | - | 1 | - | 9/19/2020 | - | - | - | - | $ 270.00 | 8.67% |
| 18845 Garcia Farms LLC | 807331 | 332954713 | 1274 | 1475 | 9/4/2020 | - | 1 | - | 9/5/2020 | - | - | - | - | $ 201.00 | 15.78% |
| 18846 Fresh Pik Produce Inc. | 807368 | 332020940 | 1325 | 999.41 | 8/30/2020 | - | 1 | - | 8/30/2020 | - | - | - | - | $ (325.59) | -24.57% |
| 18847 Fresh Pik Produce Inc. | 807376 | 332143353 | 300 | 203.17 | 8/30/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ (96.83) | -32.28% |
| 18848 Fresh Pik Produce Inc. | 807501 | 332143412 | 300 | 210.36 | 8/31/2020 | - | 1 | - | 8/31/2020 | - | - | - | - | $ (89.64) | -29.88% |
| 18849 Copefrut S.A. | 807661 | 332949592 | 977.5 | 1125 | 9/1/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ 147.50 | 15.09% |
| 18850 Living Greens Farm Inc. | 807695 | 338352784 | 128.37 | 181.42 | 9/1/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | $ 53.05 | 41.33% |
| 18851 | 807748 | 333093294 | 2488.22 | 2427.92 | 9/7/2020 | - | - | 1 | 9/10/2020 | - | - | - | - | $ (60.30) | -2.42% |
| 18852 Verafrut USA | 807752 | 333092832 | 828.1 | 828 | 9/8/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ (0.10) | -0.01% |
| 18853 Verafrut USA | 807753 | 332938758 | 2450 | 2800 | 8/31/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 350.00 | 14.29% |
| 18854 | 807671 | 332936395 | 2733.41 | 3130 | 9/4/2020 | - | - | 1 | 9/4/2020 | - | - | - | - | $ 396.59 | 14.51% |
| 18855 Verafrut USA | 807806 | 332975466 | 1200 | 1500 | 9/2/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 18856 Garcia Farms LLC | 807925 | 333263104 | 1421 | 1631.25 | 9/7/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ 210.25 | 14.80% |
| 18857 RCF Distribs | 808018 | 333062284 | 4949.05 | 5300 | 9/3/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 350.95 | 7.09% |
| 18858 Frumango S.A. de C.V. | 808123 | 333024645 | 2000 | 2160.01 | 9/1/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 160.01 | 8.00% |
| 18859 Living Greens Farm Inc. | 808147 | 337316595 | 144.1 | 202.77 | 9/4/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 58.67 | 40.71% |
| 18860 Battleboro Produce Inc | 808149 | 333075782 | 2484 | 2560 | 9/5/2020 | - | 1 | - | 9/5/2020 | - | - | - | - | $ 76.00 | 3.06% |
| 18861 Living Greens Farm Inc. | 808213 | 333971397 | 1208.44 | 1262.34 | 9/9/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 53.90 | 4.46% |
| 18862 Garcia Farms LLC | 808216 | 339384440 | 79.19 | 106.73 | 9/1/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ 27.54 | 34.78% |
| 18863 Verafrut USA | 808274 | 337901941 | 550 | 640.96 | 9/2/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | $ 90.96 | 16.54% |
| 18864 Verafrut USA | 808351 | 338021276 | 280 | 322.54 | 9/3/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ 42.54 | 15.19% |
| 18865 | 808362 | 333131338 | 1617.02 | 1760 | 9/2/2020 | - | - | 1 | 9/4/2020 | - | - | - | - | $ 142.98 | 8.84% |
| 18866 Fresh Pik Produce Inc. | 808381 | 332656313 | 1325 | 916.45 | 9/2/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ (408.55) | -30.83% |
| 18867 Fresh Pik Produce Inc. | 808389 | 332771622 | 300 | 204.07 | 9/2/2020 | - | 1 | - | 9/2/2020 | - | - | - | - | $ (95.93) | -31.98% |
| 18868 | 808489 | 333066928 | 4410.01 | 1871.62 | 9/11/2020 | - | - | 1 | 9/13/2020 | - | - | - | - | $ (2,538.39) | -57.56% |
| 18869 Imperial's Garden Inc. | 808631 | 333308623 | 979 | 1200 | 9/8/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 221.00 | 22.57% |
| 18870 2M Sales LLC | 808632 | 333160854 | 700 | 900 | 9/2/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ 200.00 | 28.57% |
| 18871 Imperial's Garden Inc. | 808633 | 333308900 | 979 | 1200 | 9/10/2020 | - | 1 | - | 9/11/2020 | - | - | - | - | $ 221.00 | 22.57% |
| 18872 Battleboro Produce Inc | 808644 | 333165451 | 1900 | 2500 | 9/10/2020 | - | 1 | - | 9/11/2020 | - | - | - | - | $ 600.00 | 31.58% |
| 18873 Battleboro Produce Inc | 808678 | 334086822 | 1725 | 1764.36 | 9/4/2020 | - | 1 | - | 9/22/2020 | - | - | - | - | $ 39.36 | 2.28% |
| 18874 Battleboro Produce Inc | 808680 | 334086722 | 3200 | 3414 | 9/8/2020 | - | 1 | - | 9/16/2020 | - | - | - | - | $ 214.00 | 6.69% |
| 18875 Battleboro Produce Inc | 808693 | 333177129 | 3283 | 3400 | 9/7/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 117.00 | 3.56% |
| 18876 | 808791 | 333224755 | 6400 | 900 | 9/3/2020 | - | - | 1 | 9/9/2020 | - | - | - | - | $ (5,500.00) | -85.94% |
| 18877 Fresh Pik Produce Inc. | 808867 | 332656352 | 1325 | 650.31 | 9/3/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ (674.69) | -50.92% |
| 18878 Fresh Pik Produce Inc. | 808875 | 332771580 | 300 | 240.23 | 9/3/2020 | - | 1 | - | 9/3/2020 | - | - | - | - | $ (59.77) | -19.92% |
| 18879 | 809061 | 333445400 | 2421.43 | 3400 | 9/8/2020 | - | - | 1 | 9/11/2020 | - | - | - | - | $ 978.57 | 40.41% |
| 18880 | 809063 | 333577251 | 2280.77 | 3539 | 9/9/2020 | - | - | 1 | 9/11/2020 | - | - | - | - | $ 1,258.23 | 55.17% |
| 18881 Garcia Farms LLC | 809084 | 333300006 | 1400 | 1475 | 9/10/2020 | - | 1 | - | 9/11/2020 | - | - | - | - | $ 75.00 | 5.36% |
| 18882 Garcia Farms LLC | 809085 | 333276146 | 833 | 800.01 | 9/9/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ (32.99) | -3.96% |
| 18883 Verafrut USA | 809128 | 333816784 | 1116.22 | 1639 | 9/12/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 522.78 | 46.83% |
| 18884 Verafrut USA | 809130 | 333815185 | 650 | 857 | 9/12/2020 | - | 1 | - | 9/13/2020 | - | - | - | - | $ 207.00 | 31.85% |
| 18885 Frumango S.A. de C.V. | 809150 | 333331112 | 2808.07 | 3200 | 9/4/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 391.93 | 13.96% |
| 18886 | 809269 | 333349392 | 1176.01 | 1280 | 9/5/2020 | - | - | 1 | 9/9/2020 | - | - | - | - | $ 103.99 | 8.84% |
| 18887 Verafrut USA | 809278 | 333319350 | 4257.2 | 700 | 9/4/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ (3,557.20) | -83.56% |
| 18888 Battleboro Produce Inc | 809280 | 333297141 | 1845 | 2150 | 9/4/2020 | - | 1 | - | 9/6/2020 | - | - | - | - | $ 305.00 | 16.53% |
| 18889 2M Sales LLC | 809292 | 333298099 | 714.42 | 804 | 9/4/2020 | - | 1 | - | 9/4/2020 | - | - | - | - | $ 89.58 | 12.54% |
| 18890 Verafrut USA | 809345 | 333301401 | 392 | 450 | 9/3/2020 | - | 1 | - | 9/4/2020 | - | - | - | - | $ 58.00 | 14.80% |
| 18891 Frumango S.A. de C.V. | 809401 | 333319415 | 588 | 650 | 9/3/2020 | - | 1 | - | 9/10/2020 | - | - | - | - | $ 62.00 | 10.54% |
| 18892 Fresh Pik Produce Inc. | 809403 | 332656298 | 1325 | 667.86 | 9/4/2020 | - | 1 | - | 9/4/2020 | - | - | - | - | $ (657.14) | -49.60% |
| 18893 Fresh Pik Produce Inc. | 809411 | 332771601 | 300 | 231.92 | 9/4/2020 | - | 1 | - | 9/4/2020 | - | - | - | - | $ (68.08) | -22.69% |
| 18894 Grand Valle Agricola Importadora E Expor | 809547 | 333383457 | 274.4 | 360 | 9/4/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 85.60 | 31.20% |
| 18895 Exportadora Cifco Ltda | 809590 | 333442154 | 4770 | 2300 | 9/8/2020 | - | 1 | - | 9/15/2020 | - | - | - | - | $ (2,470.00) | -51.78% |
| 18896 Garcia Farms LLC | 809595 | 333429271 | 833.01 | 800 | 9/10/2020 | - | 1 | - | 9/11/2020 | - | - | - | - | $ (33.01) | -3.96% |
| 18897 Imperial's Garden Inc. | 809870 | 333437723 | 1372 | 1600 | 9/8/2020 | - | 1 | - | 9/10/2020 | - | - | - | - | $ 228.00 | 16.62% |
| 18898 Imperial's Garden Inc. | 809893 | 334099409 | 2410 | 2645 | 9/16/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 235.00 | 9.75% |
| 18899 Fresh Pik Produce Inc. | 809905 | 332656344 | 1325 | 682.36 | 9/5/2020 | - | 1 | - | 9/5/2020 | - | - | - | - | $ (642.64) | -48.50% |
| 18900 Fresh Pik Produce Inc. | 809913 | 332771556 | 300 | 192.54 | 9/5/2020 | - | 1 | - | 9/5/2020 | - | - | - | - | $ (107.46) | -35.82% |
| 18901 Garcia Farms LLC | 809984 | 333503025 | 1323 | 1525 | 9/11/2020 | - | 1 | - | 9/12/2020 | - | - | - | - | $ 202.00 | 15.27% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18902 Fresh Pik Produce Inc. | 810020 | 332656335 | 1325 | 1018.61 | 9/6/2020 | - | 1 | - | 9/6/2020 | - | - | - | - | $ (306.39) | -23.12% |
| 18903 Fresh Pik Produce Inc. | 810030 | 332771593 | 300 | 191.55 | 9/6/2020 | - | 1 | - | 9/6/2020 | - | - | - | - | $ (108.45) | -36.15% |
| 18904 2M Sales LLC | 810119 | 333673313 | 2850 | 3135 | 9/23/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | $ 285.00 | 10.00% |
| 18905 Fresh Pik Produce Inc. | 810131 | 332656371 | 1325 | 1044.96 | 9/7/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ (280.04) | -21.14% |
| 18906 Fresh Pik Produce Inc. | 810143 | 332771615 | 300 | 183.27 | 9/7/2020 | - | 1 | - | 9/7/2020 | - | - | - | - | $ (116.73) | -38.91% |
| 18907 | 810277 | 333500576 | 2009.01 | 1000 | 9/7/2020 | - | - | 1 | 9/8/2020 | - | - | - | - | $ (1,009.01) | -50.22% |
| 18908 Imperial's Garden Inc. | 810305 | 333503591 | 1078 | 1200 | 9/9/2020 | - | 1 | - | 9/10/2020 | - | - | - | - | $ 122.00 | 11.32% |
| 18909 Fresh Pik Produce Inc. | 810391 | 332656359 | 1325 | 809.73 | 9/8/2020 | - | 1 | - | 9/8/2020 | - | - | - | - | $ (515.27) | -38.89% |
| 18910 Battleboro Produce Inc | 810503 | 333564270 | 1999 | 2150 | 9/8/2020 | - | 1 | - | 9/9/2020 | - | - | - | - | $ 151.00 | 7.55% |
| 18911 Battleboro Produce Inc | 810504 | 333564394 | 2079.63 | 2150 | 9/10/2020 | - | 1 | - | 9/11/2020 | - | - | - | - | $ 70.37 | 3.38% |
| 18912 Garcia Farms LLC | 810539 | 334190915 | 689.92 | 792 | 9/16/2020 | - | 1 | - | 9/16/2020 | - | - | - | - | $ 102.08 | 14.80% |
| 18913 Garcia Farms LLC | 810589 | 333987150 | 980 | 500 | 9/16/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ (480.00) | -48.98% |
| 18914 RED STARR S P R DE  R L | 8106618 | 222228606 | 2236.76 | 2601 | | 1 | - | - | 1/25/2017 | - | - | - | - | $ 364.24 | 16.28% |
| 18915 Mexico Citrus Farms | 810662 | 333596750 | 5880.04 | 1800 | 9/11/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ (4,080.04) | -69.39% |
| 18916 | 810691 | 333717823 | 2390.22 | 3539 | 9/10/2020 | - | - | 1 | 9/13/2020 | - | - | - | - | $ 1,148.78 | 48.06% |
| 18917 Verafrut USA | 810698 | 333818097 | 1144.64 | 1668 | 9/12/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 523.36 | 45.72% |
| 18918 | 810712 | 333820916 | 629.42 | 857 | 9/16/2020 | - | - | 1 | 9/17/2020 | - | - | - | - | $ 227.58 | 36.16% |
| 18919 | 810982 | 333994786 | 844.9 | 857 | 9/15/2020 | - | - | 1 | 9/17/2020 | - | - | - | - | $ 12.10 | 1.43% |
| 18920 RED STARR S P R DE  R L | 810986 | 166695125 | 1083.5 | 1116.12 | 1/26/2015 | - | 1 | - | 2/2/2015 | - | - | - | - | $ 32.62 | 3.01% |
| 18921 Battleboro Produce Inc | 811022 | 333805048 | 1960 | 2160 | 9/18/2020 | - | 1 | - | 9/19/2020 | - | - | - | - | $ 200.00 | 10.20% |
| 18922 Battleboro Produce Inc | 811137 | 333698157 | 1957.55 | 2150 | 9/14/2020 | - | 1 | - | 9/16/2020 | - | - | - | - | $ 192.45 | 9.83% |
| 18923 Verafrut USA | 811181 | 333734813 | 3754.9 | 4100 | 9/10/2020 | - | 1 | - | 9/13/2020 | - | - | - | - | $ 345.10 | 9.19% |
| 18924 Imperial's Garden Inc. | 811240 | 333762882 | 979 | 1200 | 9/12/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 221.00 | 22.57% |
| 18925 Living Greens Farm Inc. | 811272 | 338272709 | 280 | 322.54 | 9/11/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | $ 42.54 | 15.19% |
| 18926 Living Greens Farm Inc. | 811273 | 338272776 | 285 | 322.54 | 9/15/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | $ 37.54 | 13.17% |
| 18927 | 811348 | 333832869 | 6400 | 2100 | 9/11/2020 | - | - | 1 | 9/14/2020 | - | - | - | - | $ (4,300.00) | -67.19% |
| 18928 RED STARR S P R DE  R L | 811420 | 170921579 | 300 | 363.5 | 2/3/2015 | - | 1 | - | 4/14/2015 | - | - | - | - | $ 63.23 | 21.08% |
| 18929 Frumango S.A. de C.V. | 811443 | 333885475 | 2616.6 | 2870.02 | 9/12/2020 | - | 1 | - | 9/15/2020 | - | - | - | - | $ 253.42 | 9.69% |
| 18930 Verafrut USA | 811637 | 334110297 | 4753.44 | 5000 | 9/18/2020 | - | 1 | - | 9/23/2020 | - | - | - | - | $ 246.56 | 5.19% |
| 18931 Grand Valle Agricola Importadora E Expor | 811691 | 334130047 | 195.48 | 226.96 | 9/16/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 31.48 | 16.10% |
| 18932 Imperial's Garden Inc. | 811774 | 333938932 | 979 | 1200 | 9/14/2020 | - | 1 | - | 9/15/2020 | - | - | - | - | $ 221.00 | 22.57% |
| 18933 Imperial's Garden Inc. | 811775 | 333939159 | 979 | 1200 | 9/15/2020 | - | 1 | - | 9/16/2020 | - | - | - | - | $ 221.00 | 22.57% |
| 18934 Imperial's Garden Inc. | 811785 | 333881486 | 1400 | 1600 | 9/12/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | $ 200.00 | 14.29% |
| 18935 Mexico Citrus Farms | 811910 | 334393051 | 490 | 575 | 9/17/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 85.00 | 17.35% |
| 18936 RED STARR S P R DE  R L | 812009 | 167931049 | 324.57 | 324.57 | 2/16/2015 | - | 1 | - | 3/2/2015 | - | - | - | - | $ - | 0.00% |
| 18937 Garcia Farms LLC | 812021 | 334616230 | 2100 | 2362.5 | 9/22/2020 | - | 1 | - | 9/23/2020 | - | - | - | - | $ 262.50 | 12.50% |
| 18938 Living Greens Farm Inc. | 812144 | 338719354 | 2050 | 1563.84 | 9/18/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ (486.16) | -23.72% |
| 18939 Living Greens Farm Inc. | 812147 | 338394334 | 1050 | 1026.27 | 9/15/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ (23.73) | -2.26% |
| 18940 Living Greens Farm Inc. | 812151 | 338394454 | 1200 | 1026.27 | 9/18/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ (173.73) | -14.48% |
| 18941 Grand Valle Agricola Importadora E Expor | 812200 | 333963366 | 1519 | 2775 | 9/17/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 1,256.00 | 82.69% |
| 18942 Battleboro Produce Inc | 812229 | 333972081 | 2100 | 2910 | 9/17/2020 | - | 1 | - | 9/22/2020 | - | - | - | - | $ 810.00 | 38.57% |
| 18943 Verafrut USA | 812310 | 334012570 | 4000 | 2500 | 9/17/2020 | - | 1 | - | 9/21/2020 | - | - | - | - | $ (1,500.00) | -37.50% |
| 18944 | 812358 | 334010285 | 882 | 1000 | 9/12/2020 | - | - | 1 | 9/15/2020 | - | - | - | - | $ 118.00 | 13.38% |
| 18945 Price Packing | 812498 | 333999202 | 1200 | 1500 | 9/15/2020 | - | 1 | - | 9/17/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 18946 RED STARR S P R DE  R L | 8125118 | 223032487 | 2543.51 | 2747.25 | | 1 | - | - | 1/25/2017 | - | - | - | - | $ 203.74 | 8.01% |
| 18947 Price Packing | 812512 | 333999465 | 1200 | 1500 | 9/16/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 18948 Price Packing | 812514 | 333999651 | 1200 | 1500 | 9/16/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 18949 Price Packing | 812517 | 334631665 | 1666 | 1999.99 | 9/18/2020 | - | 1 | - | 9/19/2020 | - | - | - | - | $ 333.99 | 20.05% |
| 18950 Garcia Farms LLC | 812518 | 334768691 | 2977.08 | 3000 | 9/22/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | $ 22.92 | 0.77% |
| 18951 Battleboro Produce Inc | 812599 | 334568108 | 1980.6 | 2160 | 9/21/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | $ 179.40 | 9.06% |
| 18952 Grand Valle Agricola Importadora E Expor | 812669 | 334106190 | 1000 | 218 | 9/19/2020 | - | 1 | - | 9/21/2020 | - | - | - | - | $ (782.00) | -78.20% |
| 18953 Garcia Farms LLC | 812705 | 334622604 | 729.12 | 837 | 9/21/2020 | - | 1 | - | 9/21/2020 | - | - | - | - | $ 107.88 | 14.80% |
| 18954 La Mas Dorada | 812746 | 334352123 | 3031.14 | 3510.24 | 9/19/2020 | - | 1 | - | 9/22/2020 | - | - | - | - | $ 479.10 | 15.81% |
| 18955 UPA Umbuzeiro Producoes Agricolas Ltda | 812809 | 337291562 | 1400 | 1520 | 10/20/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 120.00 | 8.57% |
| 18956 | 812820 | 170270021 | 195.58 | 195.58 | 3/3/2015 | - | - | 1 | 4/13/2015 | - | - | - | - | $ - | 0.00% |
| 18957 | 813165 | 334149694 | 1200 | 1500 | 9/15/2020 | - | - | 1 | 9/17/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 18958 Battleboro Produce Inc | 813349 | 334367915 | 1564 | 2150 | 9/17/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 586.00 | 37.47% |
| 18959 | 813358 | 334528061 | 4362.03 | 700 | 9/18/2020 | - | - | 1 | 9/21/2020 | - | - | - | - | $ (3,662.03) | -83.95% |
| 18960 Price Packing | 813362 | 334212953 | 1700 | 2500 | 9/15/2020 | - | 1 | - | 9/17/2020 | - | - | - | - | $ 800.00 | 47.06% |
| 18961 | 813400 | 334244660 | 784 | 900 | 9/16/2020 | - | - | 1 | 9/17/2020 | - | - | - | - | $ 116.00 | 14.80% |
| 18962 AGROPRODUCTO DIAZTECA S.A. DE CV. | 813433 | 171914475 | 189.68 | 235.05 | 3/16/2015 | - | 1 | - | 4/30/2015 | - | - | - | - | $ 45.37 | 23.92% |
| 18963 Price Packing | 813471 | 334212538 | 1800 | 2500 | 9/15/2020 | - | 1 | - | 9/18/2020 | - | - | - | - | $ 700.00 | 38.89% |
| 18964 Garcia Farms LLC | 813476 | 334252728 | 1984.72 | 2400 | 9/19/2020 | - | 1 | - | 9/21/2020 | - | - | - | - | $ 415.28 | 20.92% |
| 18965 Garcia Farms LLC | 813480 | 334855685 | 680.12 | 780.75 | 9/22/2020 | - | 1 | - | 9/23/2020 | - | - | - | - | $ 100.63 | 14.80% |
| 18966 | 813694 | 334882581 | 1058.4 | 500 | 9/24/2020 | - | - | 1 | 9/24/2020 | - | - | - | - | $ (558.40) | -52.76% |
| 18967 NUEVA AGRICOLA  ALEX  S.de R.L.de C.V. | 813727 | 171594535 | 747.28 | 747.28 | 3/21/2015 | - | 1 | - | 5/2/2015 | - | - | - | - | $ - | 0.00% |
| 18968 Grand Valle Agricola Importadora E Expor | 813729 | 334529795 | 2599 | 2700 | 9/21/2020 | - | 1 | - | 9/21/2020 | - | - | - | - | $ 101.00 | 3.89% |
| 18969 Verafrut USA | 813773 | 334330752 | 3430.02 | 900 | 9/18/2020 | - | 1 | - | 9/24/2020 | - | - | - | - | $ (2,530.02) | -73.76% |
| 18970 Garcia Farms LLC | 813829 | 334974607 | 699.72 | 803.25 | 9/24/2020 | - | 1 | - | 9/24/2020 | - | - | - | - | $ 103.53 | 14.80% |
| 18971 | 814045 | 334477144 | 6400 | 1200 | 9/17/2020 | - | - | 1 | 9/20/2020 | - | - | - | - | $ (5,200.00) | -81.25% |
| 18972 UPA Umbuzeiro Producoes Agricolas Ltda | 814051 | 334914549 | 294 | 345 | 9/24/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | $ 51.00 | 17.35% |
| 18973 Living Greens Farm Inc. | 814168 | 337780329 | 282.24 | 282.24 | 9/22/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ - | 0.00% |
| 18974 | 814201 | 334639379 | 1470.02 | 1600 | 9/19/2020 | - | - | 1 | 9/23/2020 | - | - | - | - | $ 129.98 | 8.84% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 18975 Garcia Farms LLC | 814251 | 334619229 | 800 | 900 | 9/24/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | $ 100.00 | 12.50% |
| 18976 Garcia Farms LLC | 814260 | 335123924 | 689.92 | 322.66 | 9/25/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | (367.26) | -53.23% |
| 18977 Living Greens Farm Inc. | 814262 | 337668612 | 172.8 | 172.8 | 9/25/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | - | 0.00% |
| 18978 Mexico Citrus Farms | 814263 | 334521517 | 2808.47 | 3200 | 9/18/2020 | - | 1 | - | 9/20/2020 | - | - | - | - | 391.53 | 13.94% |
| 18979 Grand Valle Agricola Importadora E Expor | 814588 | 334599091 | 1421.01 | 1631.09 | 9/26/2020 | - | 1 | - | 9/26/2020 | - | - | - | - | 210.08 | 14.78% |
| 18980 Grand Valle Agricola Importadora E Expor | 814597 | 334587945 | 1083.82 | 1237.38 | 9/25/2020 | - | 1 | - | 9/26/2020 | - | - | - | - | 153.56 | 14.17% |
| 18981 Living Greens Farm Inc. | 814652 | 340003418 | 930 | 971.7 | 9/22/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | 41.70 | 4.48% |
| 18982 JUAN ANTONIO CASTELO DE LA ROSA | 814663 | 170646237 | 597.93 | 597.93 | 4/8/2015 | - | 1 | - | 4/13/2015 | - | - | - | - | - | 0.00% |
| 18983 Living Greens Farm Inc. | 814813 | 335040071 | 1900 | 2099.2 | 9/22/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | 199.20 | 10.48% |
| 18984 Price Packing | 814972 | 334644737 | 1200 | 1500 | 9/19/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | 300.00 | 25.00% |
| 18985 2M Sales LLC | 815096 | 334729060 | 2975 | 3200 | 10/6/2020 | - | 1 | - | 10/8/2020 | - | - | - | - | 225.00 | 7.56% |
| 18986 Garcia Farms LLC | 815155 | 335122850 | 980 | 825 | 9/25/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | (155.00) | -15.82% |
| 18987 Agricola Don Roberto S. DE RL DE CV | 815163 | 171215204 | 2162.01 | 2400 | 4/18/2015 | - | 1 | - | 4/21/2015 | - | - | - | - | 237.99 | 11.01% |
| 18988 Verafrut USA | 815327 | 334633270 | 4095.31 | 500 | 9/21/2020 | - | 1 | - | 9/24/2020 | - | - | - | - | (3,595.31) | -87.79% |
| 18989 Patrick Family Farms LLC | 815338 | 334783706 | 2750 | 3094 | 9/23/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | 344.00 | 12.51% |
| 18990 Verafrut USA | 815406 | 334772762 | 1470 | 1525 | 9/21/2020 | - | 1 | - | 9/22/2020 | - | - | - | - | 55.00 | 3.74% |
| 18991 Garcia Farms LLC | 815460 | 334783475 | 1600 | 1800 | 9/24/2020 | - | 1 | - | 9/26/2020 | - | - | - | - | 200.00 | 12.50% |
| 18992 Grand Valle Agricola Importadora E Expor | 815644 | 334840100 | 3150 | 3543.41 | 9/26/2020 | - | 1 | - | 9/29/2020 | - | - | - | - | 393.41 | 12.49% |
| 18993 Mexico Citrus Farms | 815801 | 334898656 | 2724.21 | 3200 | 9/23/2020 | - | 1 | - | 9/25/2020 | - | - | - | - | 475.79 | 17.47% |
| 18994 Verafrut USA | 815861 | 334897892 | 2805.96 | 3200 | 9/22/2020 | - | 1 | - | 9/24/2020 | - | - | - | - | 394.04 | 14.04% |
| 18995 | 815878 | 335084737 | 1000 | 1495 | 9/29/2020 | - | - | 1 | 9/29/2020 | - | - | - | - | 495.00 | 49.50% |
| 18996 | 815906 | 334891725 | 411.6 | 470 | 9/22/2020 | - | - | 1 | 9/25/2020 | - | - | - | - | 58.40 | 14.19% |
| 18997 | 815908 | 334895050 | 3168 | 3568 | 9/23/2020 | - | - | 1 | 9/26/2020 | - | - | - | - | 400.00 | 12.63% |
| 18998 | 815911 | 334895572 | 3000 | 3375.01 | 9/24/2020 | - | - | 1 | 9/28/2020 | - | - | - | - | 375.01 | 12.50% |
| 18999 Verafrut USA | 815916 | 334893938 | 411.6 | 470 | 9/28/2020 | - | 1 | - | 9/30/2020 | - | - | - | - | 58.40 | 14.19% |
| 19000 UPA Umbuzeiro Producoes Agricolas Ltda | 815929 | 334916878 | 2875.39 | 4100 | 9/28/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | 1,224.61 | 42.59% |
| 19001 Grand Valle Agricola Importadora E Expor | 816058 | 335014297 | 1036 | 1181.13 | 9/30/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | 145.13 | 14.01% |
| 19002 | 816263 | 335695190 | 2376.72 | 3400 | 10/2/2020 | - | - | 1 | 10/5/2020 | - | - | - | - | 1,023.28 | 43.05% |
| 19003 Agricola Don Roberto S. DE RL DE CV | 816276 | 172604867 | 2144.84 | 2450 | 5/8/2015 | - | 1 | - | 5/11/2015 | - | - | - | - | 305.16 | 14.23% |
| 19004 Agricola Don Roberto S. DE RL DE CV | 816277 | 172604855 | 2361.55 | 2450 | 5/9/2015 | - | 1 | - | 5/13/2015 | - | - | - | - | 88.45 | 3.75% |
| 19005 RED STARR S P R DE R L | 8163269 | 224791357 | 1600 | 1760 | | 1 | - | - | 2/20/2017 | - | - | - | - | 160.00 | 10.00% |
| 19006 Mexico Citrus Farms | 816369 | 335144330 | 4107.7 | 1500 | 9/25/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | (2,607.70) | -63.48% |
| 19007 UPA Umbuzeiro Producoes Agricolas Ltda | 816397 | 335291854 | 3800 | 2800 | 9/29/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | (1,000.00) | -26.32% |
| 19008 Living Greens Farm Inc. | 816455 | 342105521 | 665 | 765.78 | 9/25/2020 | - | 1 | - | 12/15/2020 | - | - | - | - | 100.78 | 15.15% |
| 19009 Mexico Citrus Farms | 816760 | 335109995 | 3136.02 | 3300 | 9/24/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | 163.98 | 5.23% |
| 19010 Garcia Farms LLC | 816855 | 335146728 | 2239.8 | 2575 | 9/29/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | 335.20 | 14.97% |
| 19011 Living Greens Farm Inc. | 816894 | 343180062 | 94.37 | 121.53 | 10/2/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | 27.16 | 28.78% |
| 19012 | 816936 | 335515964 | 980 | 1125 | 10/1/2020 | - | - | 1 | 10/1/2020 | - | - | - | - | 145.00 | 14.80% |
| 19013 | 816937 | 335715086 | 883.27 | 1012.51 | 10/2/2020 | - | - | 1 | 10/3/2020 | - | - | - | - | 129.24 | 14.63% |
| 19014 Agrocir | 816951 | 337293732 | 8420 | 9200 | 10/20/2020 | - | 1 | - | 10/25/2020 | - | - | - | - | 780.00 | 9.26% |
| 19015 Grand Valle Agricola Importadora E Expor | 816966 | 335167196 | 784 | 899.91 | 10/2/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | 115.91 | 14.78% |
| 19016 Grand Valle Agricola Importadora E Expor | 816984 | 335170283 | 1274 | 1462.35 | 10/2/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | 188.35 | 14.78% |
| 19017 La Mora Dorada | 817045 | 335277869 | 1764.02 | 1920 | 9/26/2020 | - | 1 | - | 9/29/2020 | - | - | - | - | 155.98 | 8.84% |
| 19018 Patrick Family Farms LLC | 817083 | 335239582 | 2475 | 2784.38 | 9/29/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | 309.38 | 12.50% |
| 19019 Exportadora Cifco Ltda | 817141 | 335226206 | 833 | 650 | 9/29/2020 | - | 1 | - | 9/29/2020 | - | - | - | - | (183.00) | -21.97% |
| 19020 Grand Valle Agricola Importadora E Expor | 817163 | 335229053 | 1954.65 | 732.5 | 9/25/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | (1,222.15) | -62.53% |
| 19021 | 817233 | 335560230 | 3561.45 | 3250 | 10/5/2020 | - | - | 1 | 10/6/2020 | - | - | - | - | (311.45) | -8.75% |
| 19022 Mexico Citrus Farms | 817297 | 335275907 | 3038 | 2950 | 9/26/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | (88.00) | -2.90% |
| 19023 Grand Valle Agricola Importadora E Expor | 817307 | 335626349 | 1775 | 318.14 | 10/2/2020 | - | 1 | - | 10/3/2020 | - | - | - | - | (1,456.86) | -82.08% |
| 19024 Patrick Family Farms LLC | 817422 | 335377335 | 2700 | 3094 | 9/30/2020 | - | 1 | - | 10/1/2020 | - | - | - | - | 394.00 | 14.59% |
| 19025 Patrick Family Farms LLC | 817426 | 335272697 | 2434.02 | 500 | 9/26/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | (1,934.02) | -79.46% |
| 19026 Grand Valle Agricola Importadora E Expor | 817585 | 335443859 | 1666.01 | 1665 | 10/1/2020 | - | 1 | - | 10/3/2020 | - | - | - | - | (1.01) | -0.06% |
| 19027 Grand Valle Agricola Importadora E Expor | 817696 | 335530435 | 1075.55 | 1133 | 10/3/2020 | - | 1 | - | 10/4/2020 | - | - | - | - | 57.45 | 5.34% |
| 19028 Grand Valle Agricola Importadora E Expor | 817697 | 335422438 | 1600 | 817 | 10/3/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | (783.00) | -48.94% |
| 19029 Price Packing | 817715 | 335333954 | 1666 | 1500 | 9/27/2020 | - | 1 | - | 9/29/2020 | - | - | - | - | (166.00) | -9.96% |
| 19030 Price Packing | 817716 | 335333999 | 1900 | 2000 | 9/27/2020 | - | 1 | - | 9/29/2020 | - | - | - | - | 100.00 | 5.26% |
| 19031 Price Packing | 817867 | 335388626 | 1700 | 2500 | 9/28/2020 | - | 1 | - | 9/30/2020 | - | - | - | - | 800.00 | 47.06% |
| 19032 UPA Umbuzeiro Producoes Agricolas Ltda | 817869 | 338173593 | 200 | 250 | 10/30/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | 50.00 | 25.00% |
| 19033 UPA Umbuzeiro Producoes Agricolas Ltda | 817870 | 336774199 | 4250 | 360 | 10/16/2020 | - | 1 | - | 10/16/2020 | - | - | - | - | (3,890.00) | -91.53% |
| 19034 UPA Umbuzeiro Producoes Agricolas Ltda | 817871 | 335553663 | 750 | 825 | 10/7/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | 75.00 | 10.00% |
| 19035 Price Packing | 817877 | 335380056 | 1800 | 2500 | 9/28/2020 | - | 1 | - | 9/30/2020 | - | - | - | - | 700.00 | 38.89% |
| 19036 Grand Valle Agricola Importadora E Expor | 817880 | 337008770 | 900 | 1000 | 10/20/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | 100.00 | 11.11% |
| 19037 UPA Umbuzeiro Producoes Agricolas Ltda | 817881 | 338228287 | 750 | 825 | 11/2/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | 75.00 | 10.00% |
| 19038 Grand Valle Agricola Importadora E Expor | 817884 | 337825068 | 2940 | 2800 | 10/27/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | (140.00) | -4.76% |
| 19039 Grand Valle Agricola Importadora E Expor | 817889 | 336383929 | 2916.05 | 3000 | 10/22/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | 83.95 | 2.88% |
| 19040 | 818029 | 343775603 | 551.06 | 513.05 | 10/9/2020 | - | - | 1 | 1/7/2021 | - | - | - | - | (38.01) | -6.90% |
| 19041 Patrick Family Farms LLC | 818045 | 335439924 | 2156 | 2475 | 9/30/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | 319.00 | 14.80% |
| 19042 Araiza Farms SA de CV Produce Pay Inc. | 818074 | 337058345 | 4805 | 5175 | 10/17/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | 370.00 | 7.70% |
| 19043 Verafrut USA | 818076 | 335431517 | 514.5 | 550 | 9/28/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | 35.50 | 6.90% |
| 19044 Price Packing | 818247 | 335452387 | 1900 | 2000 | 9/28/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | 100.00 | 5.26% |
| 19045 Garcia Farms LLC | 818253 | 335755109 | 3302.38 | 3740.26 | 10/3/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | 437.88 | 13.26% |
| 19046 Garcia Farms LLC | 818256 | 335936851 | 1984.72 | 2250 | 10/5/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | 265.28 | 13.17% |
| 19047 Garcia Farms LLC | 818257 | 336055487 | 1750 | 1968.56 | 10/6/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | 218.56 | 12.49% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19048 Garcia Farms LLC | 818433 | 335805234 | 2208 | 2503.15 | 10/2/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ 295.15 | 13.37% |
| 19049 UPA Umbuzeiro Producoes Agricolas Lda | 818464 | 335633203 | 1986.94 | 140 | 10/5/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ (1,846.94) | -92.95% |
| 19050 Garcia Farms LLC | 818561 | 335940456 | 2250 | 2531.01 | 10/7/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ 281.01 | 12.49% |
| 19051 Price Packing | 818564 | 335544209 | 1200 | 1500 | 9/29/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 19052 UPA Umbuzeiro Producoes Agricolas Lda | 818568 | 336895355 | 825 | 923.63 | 10/3/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | $ 98.63 | 11.96% |
| 19053 Price Packing | 818583 | 335547446 | 1372 | 1500 | 9/29/2020 | - | 1 | - | 9/30/2020 | - | - | - | - | $ 128.00 | 9.33% |
| 19054 Garcia Farms LLC | 818634 | 335924179 | 980.01 | 200 | 10/5/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ (780.01) | -79.59% |
| 19055 Patrick Family Farms LLC | 818641 | 335241319 | 1715.01 | 550 | 9/29/2020 | - | 1 | - | 9/30/2020 | - | - | - | - | $ (1,165.01) | -67.93% |
| 19056 | 818722 | 335660915 | 1533.71 | 220 | 10/2/2020 | - | - | 1 | 10/3/2020 | - | - | - | - | $ (1,313.71) | -85.66% |
| 19057 Price Packing | 818727 | 335573566 | 1800 | 2500 | 9/30/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | $ 700.00 | 38.89% |
| 19058 | 818826 | 335685961 | 4625 | 3900.01 | 10/6/2020 | - | - | 1 | 10/6/2020 | - | - | - | - | $ (724.99) | -15.68% |
| 19059 Garcia Farms LLC | 818866 | 335646532 | 1960.01 | 2249.78 | 9/30/2020 | - | 1 | - | 10/2/2020 | - | - | - | - | $ 289.77 | 14.78% |
| 19060 Garcia Farms LLC | 818932 | 335829659 | 2014.13 | 2306.25 | 10/6/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | $ 292.12 | 14.50% |
| 19061 Living Greens Farm Inc. | 818982 | 339498571 | 180 | 219.92 | 10/9/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 39.92 | 22.18% |
| 19062 Garcia Farms LLC | 819083 | 336139619 | 1700 | 1912.31 | 10/8/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ 212.31 | 12.49% |
| 19063 Patrick Family Farms LLC | 819331 | 336153059 | 3055 | 3094 | 10/7/2020 | - | 1 | - | 10/8/2020 | - | - | - | - | $ 39.00 | 1.28% |
| 19064 Living Greens Farm Inc. | 819332 | 335563962 | 1241.76 | 1566.06 | 10/6/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | $ 324.30 | 26.12% |
| 19065 Verafut USA | 819392 | 335556698 | 3136.01 | 390 | 10/2/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | $ (2,746.01) | -87.56% |
| 19066 Living Greens Farm Inc. | 819423 | 338457367 | 172.8 | 172.8 | 10/9/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ - | 0.00% |
| 19067 Living Greens Farm Inc. | 819424 | 338162296 | 298.37 | 298.37 | 10/6/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ - | 0.00% |
| 19068 Living Greens Farm Inc. | 819425 | 338642055 | 282.24 | 282.24 | 10/9/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ - | 0.00% |
| 19069 2M Sales LLC | 819426 | 335769313 | 2700 | 2800 | 10/1/2020 | - | 1 | - | 10/3/2020 | - | - | - | - | $ 100.00 | 3.70% |
| 19070 UPA Umbuzeiro Producoes Agricolas Lda | 819477 | 336036085 | 637 | 700 | 10/8/2020 | - | 1 | - | 10/9/2020 | - | - | - | - | $ 63.00 | 9.89% |
| 19071 Price Packing | 819538 | 335790525 | 1768.5 | 2500 | 10/2/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ 731.50 | 41.36% |
| 19072 Price Packing | 819542 | 335791050 | 1800 | 2500 | 10/3/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | $ 700.00 | 38.89% |
| 19073 Price Packing | 819562 | 335793626 | 1400 | 2000 | 10/2/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ 600.00 | 42.86% |
| 19074 Patrick Family Farms LLC | 819595 | 335807066 | 1900 | 2137.5 | 10/5/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ 237.50 | 12.50% |
| 19075 | 819698 | 336175288 | 3076.22 | 3539 | 10/8/2020 | - | - | 1 | 10/13/2020 | - | - | - | - | $ 462.78 | 15.04% |
| 19076 | 819719 | 336528600 | 3700 | 4100 | 10/13/2020 | - | - | 1 | 10/17/2020 | - | - | - | - | $ 400.00 | 10.81% |
| 19077 UPA Umbuzeiro Producoes Agricolas Lda | 819724 | 336773810 | 3000 | 2800 | 10/19/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ (200.00) | -6.67% |
| 19078 RED STARR S P R DE R L | 819752b | 226398723 | 1711.08 | 2000 | | 1 | - | - | 3/9/2017 | - | - | - | - | $ 288.92 | 16.89% |
| 19079 RED STARR S P R DE R L | 819756l | 226399027 | 2006.08 | 2000 | | 1 | - | - | 3/13/2017 | - | - | - | - | $ (6.08) | -0.30% |
| 19080 RED STARR S P R DE R L | 819760y | 226399337 | 1879 | 2000 | | 1 | - | - | 3/13/2017 | - | - | - | - | $ 121.00 | 6.44% |
| 19081 RED STARR S P R DE R L | 819764d | 226399605 | 1600 | 2000 | | 1 | - | - | 3/10/2017 | - | - | - | - | $ 400.00 | 25.00% |
| 19082 Price Packing | 819834 | 335874572 | 2200 | 2500 | 10/3/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | $ 300.00 | 13.64% |
| 19083 Garcia Farms LLC | 819865 | 335934563 | 1055 | 1186.88 | 10/8/2020 | - | 1 | - | 10/8/2020 | - | - | - | - | $ 131.88 | 12.50% |
| 19084 2M Sales LLC | 819945 | 335907591 | 3500 | 3550.01 | 10/2/2020 | - | 1 | - | 10/4/2020 | - | - | - | - | $ 50.01 | 1.43% |
| 19085 Price Packing | 820047 | 335926681 | 1400 | 1500 | 10/4/2020 | - | 1 | - | 10/5/2020 | - | - | - | - | $ 100.00 | 7.14% |
| 19086 Price Packing | 820055 | 335928765 | 1400 | 2000 | 10/3/2020 | - | 1 | - | 10/7/2020 | - | - | - | - | $ 600.00 | 42.86% |
| 19087 Price Packing | 820060 | 335929627 | 1625 | 1500 | 10/6/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | $ (125.00) | -7.69% |
| 19088 Price Packing | 820076 | 335932109 | 1900 | 2000 | 10/5/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | $ 100.00 | 5.26% |
| 19089 Grand Valle Agricola Importadora E Expor | 820154 | 336029484 | 2000 | 3100 | 10/8/2020 | - | 1 | - | 10/10/2020 | - | - | - | - | $ 1,100.00 | 55.00% |
| 19090 Grand Valle Agricola Importadora E Expor | 820155 | 336076113 | 1666.01 | 1500 | 10/8/2020 | - | 1 | - | 10/10/2020 | - | - | - | - | $ (166.01) | -9.96% |
| 19091 Grand Valle Agricola Importadora E Expor | 820256 | 336039213 | 1682.48 | 160 | 10/10/2020 | - | 1 | - | 10/11/2020 | - | - | - | - | $ (1,522.48) | -90.49% |
| 19092 Grand Valle Agricola Importadora E Expor | 820262 | 336039792 | 2842.01 | 545 | 10/10/2020 | - | 1 | - | 10/11/2020 | - | - | - | - | $ (2,297.01) | -80.82% |
| 19093 Price Packing | 820590 | 336049827 | 1969 | 2000 | 10/6/2020 | - | 1 | - | 10/6/2020 | - | - | - | - | $ 31.00 | 1.57% |
| 19094 Mexico Citrus Farms | 820596 | 335911787 | 4245.91 | 250 | 10/6/2020 | - | 1 | - | 10/9/2020 | - | - | - | - | $ (3,995.91) | -94.11% |
| 19095 | 820679 | 336067265 | 3100 | 3487.5 | 10/7/2020 | - | - | 1 | 10/7/2020 | - | - | - | - | $ 387.50 | 12.50% |
| 19096 RED STARR S P R DE R L | 820700b | 226756970 | 1735.4 | 2420 | | 1 | - | - | 3/13/2017 | - | - | - | - | $ 684.60 | 39.45% |
| 19097 Mexico Citrus Farms | 820708 | 336114586 | 2916.5 | 3200 | 10/8/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ 283.50 | 9.72% |
| 19098 Living Greens Farm Inc. | 820873 | 339814899 | 2913.62 | 350 | 10/9/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ (2,563.62) | -87.99% |
| 19099 Garcia Farms LLC | 821118 | 336169035 | 1575.8 | 1799.82 | 10/7/2020 | - | 1 | - | 10/9/2020 | - | - | - | - | $ 224.02 | 14.22% |
| 19100 Grand Valle Agricola Importadora E Expor | 821227 | 336197636 | 1666.01 | 1912.33 | 10/12/2020 | - | 1 | - | 10/13/2020 | - | - | - | - | $ 246.32 | 14.79% |
| 19101 Patrick Family Farms LLC | 821242 | 336346968 | 1095 | 1300 | 10/12/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ 205.00 | 18.72% |
| 19102 Exportadora Cifeo Ltda | 821243 | 336347234 | 6400 | 2300 | 10/8/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ (4,100.00) | -64.06% |
| 19103 Garcia Farms LLC | 821312 | 336523819 | 3791.36 | 4302.26 | 10/11/2020 | - | 1 | - | 10/14/2020 | - | - | - | - | $ 510.90 | 13.48% |
| 19104 Garcia Farms LLC | 821694 | 336405596 | 1758.68 | 2013.75 | 10/12/2020 | - | 1 | - | 10/14/2020 | - | - | - | - | $ 255.07 | 14.50% |
| 19105 UPA Umbuzeiro Producoes Agricolas Lda | 821937 | 336764727 | 770 | 660.02 | 10/16/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ (109.98) | -14.28% |
| 19106 Agrocir | 821958 | 336385502 | 1274 | 1475 | 10/14/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | $ 201.00 | 15.78% |
| 19107 | 821962 | 336548545 | 2574.78 | 3400 | 10/13/2020 | - | - | 1 | 10/16/2020 | - | - | - | - | $ 825.22 | 32.05% |
| 19108 Mexico Citrus Farms | 821967 | 336397414 | 2800 | 3200 | 10/9/2020 | - | 1 | - | 10/12/2020 | - | - | - | - | $ 400.00 | 14.29% |
| 19109 Araza Farms SA de CV Produce Pay Inc. | 822051 | 336766366 | 2180.51 | 900 | 10/13/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | $ (1,280.51) | -58.73% |
| 19110 CEUTA PRODUCE | 8220785 | 227393284 | 1746 | 2000 | | 1 | - | - | 3/20/2017 | - | - | - | - | $ 254.00 | 14.55% |
| 19111 Grand Valle Agricola Importadora E Expor | 822110 | 336430999 | 3300 | 3711.4 | 10/13/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | $ 411.40 | 12.47% |
| 19112 Grand Valle Agricola Importadora E Expor | 822122 | 336426575 | 1372 | 1574.84 | 10/15/2020 | - | 1 | - | 10/16/2020 | - | - | - | - | $ 202.84 | 14.78% |
| 19113 Patrick Family Farms LLC | 822160 | 336618422 | 870 | 1200 | 10/15/2020 | - | 1 | - | 10/16/2020 | - | - | - | - | $ 330.00 | 37.93% |
| 19114 Garcia Farms LLC | 822212 | 336639070 | 3791.35 | 4303.13 | 10/13/2020 | - | 1 | - | 10/16/2020 | - | - | - | - | $ 511.78 | 13.50% |
| 19115 Grand Valle Agricola Importadora E Expor | 822354 | 336494435 | 3000 | 2662 | 10/14/2020 | - | 1 | - | 10/16/2020 | - | - | - | - | $ (338.00) | -11.27% |
| 19116 | 822356 | 336490987 | 3136.01 | 3240 | 10/14/2020 | - | - | 1 | 10/21/2020 | - | - | - | - | $ 103.99 | 3.32% |
| 19117 CEUTA PRODUCE | 8223654 | 227534018 | 1986 | 2000 | | 1 | - | - | 3/17/2017 | - | - | - | - | $ 14.00 | 0.70% |
| 19118 Patrick Family Farms LLC | 822445 | 336510471 | 3400 | 3800 | 10/12/2020 | - | 1 | - | 10/13/2020 | - | - | - | - | $ 400.00 | 11.76% |
| 19119 | 822516 | 336539416 | 2450.03 | 2600 | 10/10/2020 | - | - | 1 | 10/14/2020 | - | - | - | - | $ 149.97 | 6.12% |
| 19120 UPA Umbuzeiro Producoes Agricolas Lda | 822534 | 336772936 | 3700 | 4100 | 10/19/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 400.00 | 10.81% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19121 UPA Umbuzeiro Produoes Agricolas Ltda | 822557 | 337961381 | 600 | 750 | 11/3/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | $ 150.00 | 25.00% |
| 19122 Grand Valle Agricola Importadora E Expor | 822612 | 336777206 | 3077.45 | 3900 | 10/20/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | $ 822.55 | 26.73% |
| 19123 Patrick Family Farms LLC | 822629 | 337166984 | 3400 | 1912.5 | 10/21/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | $ (1,487.50) | -43.75% |
| 19124 PRODUCTORA AGRICOLA YUMARO S DE PR | 8226332 | 227655167 | 1571 | 1575 | | 1 | - | - | 3/20/2017 | - | - | - | - | $ 4.00 | 0.25% |
| 19125 | 822680 | 337055181 | 1524 | 1700 | 10/18/2020 | - | - | 1 | 10/19/2020 | - | - | - | - | $ 176.00 | 11.55% |
| 19126 CEUTA PRODUCE | 8227307 | 227722056 | 1854 | 2000 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 146.00 | 7.87% |
| 19127 RED STARR S P R DE R L | 8227317 | 227721449 | 2707.74 | 2950 | | 1 | - | - | 3/31/2017 | - | - | - | - | $ 242.26 | 8.95% |
| 19128 Agrocir | 822816 | 336652665 | 1666 | 1820 | 10/16/2020 | - | 1 | - | 10/18/2020 | - | - | - | - | $ 154.00 | 9.24% |
| 19129 Grand Valle Agricola Importadora E Expor | 822821 | 336633810 | 1300 | 300 | 10/17/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ (1,000.00) | -76.92% |
| 19130 UPA Umbuzeiro Produoes Agricolas Ltda | 822825 | 336637336 | 1519.01 | 467 | 10/17/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ (1,052.01) | -69.26% |
| 19131 Living Greens Farm Inc. | 822923 | 336824022 | 1200 | 1433 | 10/13/2020 | - | 1 | - | 10/21/2020 | - | - | - | - | $ 233.00 | 19.42% |
| 19132 RED STARR S P R DE R L | 8229469 | 227832686 | 1943.63 | 2000 | | 1 | - | - | 3/29/2017 | - | - | - | - | $ 56.37 | 2.90% |
| 19133 RED STARR S P R DE R L | 8229529 | 227833433 | 2609.74 | 2800 | | 1 | - | - | 3/29/2017 | - | - | - | - | $ 190.26 | 7.29% |
| 19134 | 822992 | 336655935 | 3000 | 3100 | 10/17/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 100.00 | 3.33% |
| 19135 Garcia Farms LLC | 823099 | 337140978 | 1960 | 2250 | 10/17/2020 | - | 1 | - | 10/17/2020 | - | - | - | - | $ 290.00 | 14.80% |
| 19136 | 823143 | 337054594 | 4166.03 | 3693.37 | 10/16/2020 | - | - | 1 | 10/19/2020 | - | - | - | - | $ (472.66) | -11.35% |
| 19137 Garcia Farms LLC | 823205 | 337127476 | 719.32 | 825.75 | 10/19/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ 106.43 | 14.80% |
| 19138 Garcia Farms LLC | 823307 | 337048777 | 3425 | 3853.13 | 10/16/2020 | - | 1 | - | 10/16/2020 | - | - | - | - | $ 428.13 | 12.50% |
| 19139 Living Greens Farm Inc. | 823373 | 344461285 | 104.67 | 177.34 | 10/16/2020 | - | 1 | - | 1/12/2021 | - | - | - | - | $ 72.67 | 69.43% |
| 19140 Living Greens Farm Inc. | 823420 | 341932059 | 122.64 | 175.43 | 10/23/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 52.79 | 43.04% |
| 19141 Garcia Farms LLC | 823452 | 337185390 | 738.92 | 848.25 | 10/20/2020 | - | 1 | - | 10/21/2020 | - | - | - | - | $ 109.33 | 14.80% |
| 19142 RED STARR S P R DE R L | 8234677 | 227987352 | 2663 | 2799.9 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 136.90 | 5.14% |
| 19143 Agronegocios Santa Ana | 823485-8 | 337209471 | 7877.8 | 2385.96 | 10/20/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | $ (5,491.84) | -69.71% |
| 19144 PRODUCTORA AGRICOLA YUMARO S DE PR | 8235191 | 228008964 | 1854 | 2397.5 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 543.50 | 29.31% |
| 19145 | 823565 | 337122708 | 3508 | 3608 | 10/17/2020 | - | - | 1 | 10/22/2020 | - | - | - | - | $ 100.00 | 2.85% |
| 19146 | 823566 | 337124094 | 3084.96 | 3579 | 10/20/2020 | - | - | 1 | 10/23/2020 | - | - | - | - | $ 494.04 | 16.01% |
| 19147 Araiza Farms SA de CV Produce Pay Inc. | 823601 | 336929338 | 4363.94 | 3250 | 10/16/2020 | - | 1 | - | 10/18/2020 | - | - | - | - | $ (1,113.94) | -25.53% |
| 19148 Grand Valle Agricola Importadora E Expor | 823607 | 336822604 | 1372 | 1575 | 10/20/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 203.00 | 14.80% |
| 19149 PRODUCTORA AGRICOLA YUMARO S DE PR | 8236357 | 228621365 | 2128.03 | 2399.7 | | 1 | - | - | 4/7/2017 | - | - | - | - | $ 271.67 | 12.77% |
| 19150 Patrick Family Farms LLC | 823653 | 336822687 | 3136 | 3800 | 10/16/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 664.00 | 21.17% |
| 19151 Patrick Family Farms LLC | 823656 | 336822933 | 3136 | 3800 | 10/19/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 664.00 | 21.17% |
| 19152 Patrick Family Farms LLC | 823659 | 336822743 | 3136 | 3800 | 10/19/2020 | - | 1 | - | 10/21/2020 | - | - | - | - | $ 664.00 | 21.17% |
| 19153 Patrick Family Farms LLC | 823660 | 336822808 | 3136 | 3800 | 10/20/2020 | - | 1 | - | 10/20/2020 | - | - | - | - | $ 664.00 | 21.17% |
| 19154 Araiza Farms SA de CV Produce Pay Inc. | 823750 | 336887634 | 5900 | 6500 | 10/15/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ 600.00 | 10.17% |
| 19155 Garcia Farms LLC | 823805 | 337028859 | 1768.5 | 1975 | 10/19/2020 | - | 1 | - | 10/21/2020 | - | - | - | - | $ 206.50 | 11.68% |
| 19156 UPA Umbuzeiro Produoes Agricolas Ltda | 823807 | 336912102 | 2991.51 | 2980 | 10/20/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | $ (11.51) | -0.38% |
| 19157 Garcia Farms LLC | 823873 | 337157777 | 2300 | 2600 | 10/16/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ 300.00 | 13.04% |
| 19158 | 823903 | 337412547 | 2775.03 | 100 | 10/20/2020 | - | - | 1 | 10/22/2020 | - | - | - | - | $ (2,675.03) | -96.40% |
| 19159 | 823905 | 337726125 | 2724.41 | 500 | 10/23/2020 | - | - | 1 | 10/26/2020 | - | - | - | - | $ (2,224.41) | -81.65% |
| 19160 La Mas Dorada | 823906 | 336860985 | 2720.02 | 100 | 10/27/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | $ (2,620.02) | -96.32% |
| 19161 Verafrut USA | 823909 | 338337509 | 2768.51 | 150 | 10/30/2020 | - | 1 | - | 11/1/2020 | - | - | - | - | $ (2,618.51) | -94.58% |
| 19162 | 823910 | 337820453 | 2559.49 | 2350 | 10/27/2020 | - | - | 1 | 10/29/2020 | - | - | - | - | $ (209.49) | -8.18% |
| 19163 Patrick Family Farms LLC | 823973 | 336930677 | 1600 | 1800 | 10/16/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ 200.00 | 12.50% |
| 19164 Mexico Citrus Farms | 823979 | 336928170 | 4269.45 | 250 | 10/16/2020 | - | 1 | - | 10/19/2020 | - | - | - | - | $ (4,019.45) | -94.14% |
| 19165 PRODUCTORA AGRICOLA YUMARO S DE PR | 8240262 | 228263376 | 2378.65 | 2800.28 | | 1 | - | - | 3/27/2017 | - | - | - | - | $ 421.63 | 17.73% |
| 19166 | 824102 | 337042147 | 3125 | 3400 | 10/17/2020 | - | - | 1 | 10/20/2020 | - | - | - | - | $ 275.00 | 8.80% |
| 19167 Grand Valle Agricola Importadora E Expor | 824108 | 336947122 | 3100 | 3486.8 | 10/21/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | $ 386.80 | 12.48% |
| 19168 Proyectos Agricolas/PROAGRO GROWERS | 8241121 | 228339811 | 1994 | 2200 | | 1 | - | - | 3/30/2017 | - | - | - | - | $ 206.00 | 10.33% |
| 19169 Agrocir | 824135 | 337715618 | 758.52 | 870.75 | 10/25/2020 | - | 1 | - | 10/25/2020 | - | - | - | - | $ 112.23 | 14.80% |
| 19170 Garcia Farms LLC | 824204 | 337195729 | 3555 | 3999.38 | 10/20/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | $ 444.38 | 12.50% |
| 19171 Garcia Farms LLC | 824263 | 343653820 | 1300 | 1491.92 | 10/16/2020 | - | 1 | - | 12/29/2020 | - | - | - | - | $ 191.92 | 14.76% |
| 19172 | 824291 | 337073479 | 1715.01 | 1740 | 10/20/2020 | - | - | 1 | 10/22/2020 | - | - | - | - | $ 24.99 | 1.44% |
| 19173 UPA Umbuzeiro Produoes Agricolas Ltda | 824294 | 337027229 | 3105 | 3100 | 10/20/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | $ (5.00) | -0.16% |
| 19174 Mexico Citrus Farms | 824375 | 337047313 | 2600 | 3200 | 10/16/2020 | - | 1 | - | 10/18/2020 | - | - | - | - | $ 600.00 | 23.08% |
| 19175 UPA Umbuzeiro Produoes Agricolas Ltda | 824410 | 338366484 | 1505 | 1600 | 11/2/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ 95.00 | 6.31% |
| 19176 Grand Valle Agricola Importadora E Expor | 824482 | 337073296 | 1274.01 | 1462.35 | 10/22/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | $ 188.34 | 14.78% |
| 19177 Garcia Farms LLC | 824584 | 337187374 | 1372 | 215 | 10/20/2020 | - | 1 | - | 10/21/2020 | - | - | - | - | $ (1,157.00) | -84.33% |
| 19178 Patrick Family Farms LLC | 824593 | 339087141 | 2241.02 | 2628.14 | 10/21/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | $ 387.12 | 17.27% |
| 19179 Garcia Farms LLC | 824664 | 337333178 | 3705 | 4167.71 | 10/20/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | $ 462.71 | 12.49% |
| 19180 UPA Umbuzeiro Produoes Agricolas Ltda | 824723 | 337172964 | 1568 | 531 | 10/22/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | $ (1,037.00) | -66.14% |
| 19181 UPA Umbuzeiro Produoes Agricolas Ltda | 824724 | 337173204 | 1800 | 352 | 10/22/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | $ (1,448.00) | -80.44% |
| 19182 Living Greens Farm Inc. | 824861 | 345344559 | 146.58 | 171.94 | 10/23/2020 | - | 1 | - | 1/15/2021 | - | - | - | - | $ 25.36 | 17.30% |
| 19183 RED STARR S P R DE R L | 8248963 | 228616505 | 1746 | 1998 | | 1 | - | - | 3/31/2017 | - | - | - | - | $ 252.00 | 14.43% |
| 19184 UPA Umbuzeiro Produoes Agricolas Ltda | 824911 | 337819820 | 3300 | 3800 | 10/28/2020 | - | 1 | - | 10/31/2020 | - | - | - | - | $ 500.00 | 15.15% |
| 19185 UPA Umbuzeiro Produoes Agricolas Ltda | 825171 | 337307506 | 3000 | 3100 | 10/22/2020 | - | 1 | - | 10/24/2020 | - | - | - | - | $ 100.00 | 3.33% |
| 19186 Grand Valle Agricola Importadora E Expor | 825274 | 337304257 | 1700 | 420 | 10/24/2020 | - | 1 | - | 10/25/2020 | - | - | - | - | $ (1,280.00) | -75.29% |
| 19187 UPA Umbuzeiro Produoes Agricolas Ltda | 825275 | 337304712 | 2100 | 500 | 10/24/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | $ (1,600.00) | -76.19% |
| 19188 Agronegocios Santa Ana | 825380 | 337571395 | 686 | 775 | 10/23/2020 | - | 1 | - | 10/24/2020 | - | - | - | - | $ 89.00 | 12.97% |
| 19189 UPA Umbuzeiro Produoes Agricolas Ltda | 825456 | 338212345 | 3600 | 3900 | 11/1/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ 300.00 | 8.33% |
| 19190 | 825532 | 337820837 | 6300 | 4375 | 10/28/2020 | - | - | 1 | 11/1/2020 | - | - | - | - | $ (1,925.00) | -30.56% |
| 19191 RED STARR S P R DE R L | 8255571 | 229011872 | 1767.92 | 1260 | | 1 | - | - | 4/7/2017 | - | - | - | - | $ (507.92) | -28.73% |
| 19192 Grand Valle Agricola Importadora E Expor | 825606 | 337348245 | 3590 | 3936.33 | 10/23/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | $ 346.33 | 9.65% |
| 19193 Verafrut USA | 825654 | 337349397 | 4961.81 | 900 | 10/20/2020 | - | 1 | - | 10/24/2020 | - | - | - | - | $ (4,061.81) | -81.86% |

Resolution Economics, LLC

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| | | | | | | | | | | Non-Positive | Incongruent Ship | Duplicate | | | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Freight Charges and Costs | and Receive Dates | Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19194 Agrocir | 825677 | 337400022 | 6500 | 7020.01 | 10/20/2020 | - | 1 | - | 10/23/2020 | - | - | - | - | $ 520.01 | 8.00% |
| 19195 Agrocir | 825678 | 337400636 | 6000 | 6480 | 10/20/2020 | - | 1 | - | 10/25/2020 | - | - | - | - | 480.00 | 8.00% |
| 19196 Grand Valle Agricola Importadora E Expor | 825768 | 337350076 | 2800 | 3050 | 10/20/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | 250.00 | 8.93% |
| 19197 | 825945 | 180813130 | 4256.64 | 4700 | 9/3/2015 | - | - | 1 | 9/8/2015 | - | - | - | - | 443.36 | 10.42% |
| 19198 Agronegocios Santa Ana | 825961 | 338206363 | 4770 | 3100 | 10/22/2020 | - | 1 | - | 10/28/2020 | - | - | - | - | (1,670.00) | -35.01% |
| 19199 Agronegocios Santa Ana | 826061 | 337835515 | 2800 | 3200 | 11/4/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | 400.00 | 14.29% |
| 19200 | 826064 | 337835859 | 3234 | 3500 | 10/30/2020 | - | - | 1 | 11/2/2020 | - | - | - | - | 266.00 | 8.23% |
| 19201 Patrick Family Farms LLC | 826065 | 337649159 | 3136 | 4300 | 10/26/2020 | - | 1 | - | 10/27/2020 | - | - | - | - | 1,164.00 | 37.12% |
| 19202 | 826110 | 337556891 | 2949.82 | 3400 | 10/22/2020 | - | - | 1 | 10/25/2020 | - | - | - | - | 450.18 | 15.26% |
| 19203 La Mas Dorada | 826125 | 337559702 | 2160.03 | 2240 | 10/21/2020 | - | 1 | - | 10/22/2020 | - | - | - | - | 79.97 | 3.70% |
| 19204 | 826211 | 337781394 | 980 | 725 | 10/25/2020 | - | - | 1 | 10/26/2020 | - | - | - | - | (255.00) | -26.02% |
| 19205 | 826214 | 337481256 | 3136 | 1546.51 | 10/22/2020 | - | - | 1 | 10/23/2020 | - | - | - | - | (1,589.49) | -50.69% |
| 19206 Agronegocios Santa Ana | 826217 | 337543462 | 9195 | 2100 | 10/24/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | (7,095.00) | -77.16% |
| 19207 Garcia Farms LLC | 826371 | 338453765 | 1960 | 2250 | 10/31/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | 290.00 | 14.80% |
| 19208 Mexico Citrus Farms | 826378 | 337559995 | 2842 | 3100 | 10/22/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | 258.00 | 9.08% |
| 19209 Grand Valle Agricola Importadora E Expor | 826388 | 337790207 | 648 | 850.01 | 10/30/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | 202.01 | 31.17% |
| 19210 UPA Umbuzeiro Producoes Agricolas Ltda | 826392 | 337559674 | 1764 | 500 | 10/27/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | (1,264.00) | -71.66% |
| 19211 | 826703 | 337610606 | 3500 | 3800 | 10/22/2020 | - | - | 1 | 10/25/2020 | - | - | - | - | 300.00 | 8.57% |
| 19212 La Mas Dorada | 826749 | 339237266 | 2842 | 3339 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 497.00 | 17.49% |
| 19213 Verafrut USA | 826755 | 339417312 | 1214.22 | 1376.5 | 11/16/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | 162.28 | 13.36% |
| 19214 | 826765 | 339417155 | 3107.12 | 3339 | 11/13/2020 | - | - | 1 | 11/16/2020 | - | - | - | - | 231.88 | 7.46% |
| 19215 UPA Umbuzeiro Producoes Agricolas Ltda | 826772 | 337750925 | 1666.01 | 1540 | 10/27/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | (126.01) | -7.56% |
| 19216 La Mas Dorada | 826786 | 339421977 | 2831.5 | 3339 | 11/20/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | 507.50 | 17.92% |
| 19217 Agrocir | 826794 | 338068545 | 3900 | 4100 | 10/27/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | 200.00 | 5.13% |
| 19218 Agrocir | 826853 | 338186695 | 680.12 | 780.75 | 10/29/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | 100.63 | 14.80% |
| 19219 Garcia Farms LLC | 826905 | 340843519 | 1050 | 1026.27 | 10/22/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | (23.73) | -2.26% |
| 19220 | 826911 | 338316106 | 758.52 | 870.85 | 10/29/2020 | - | - | 1 | 10/30/2020 | - | - | - | - | 112.33 | 14.81% |
| 19221 | 826915 | 337815564 | 2883.3 | 4039 | 10/26/2020 | - | - | 1 | 10/29/2020 | - | - | - | - | 1,155.70 | 40.08% |
| 19222 | 826948 | 337689698 | 392 | 450 | 10/22/2020 | - | - | 1 | 10/23/2020 | - | - | - | - | 58.00 | 14.80% |
| 19223 RED STARR S P R DE R L | 8269962 | 229547459 | 2318.69 | 2000 | | - | 1 | - | 4/12/2017 | - | - | - | - | (318.69) | -13.74% |
| 19224 Grand Valle Agricola Importadora E Expor | 827007 | 337724044 | 784 | 899.91 | 10/28/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | 115.91 | 14.78% |
| 19225 AG MART PRODUCT INC. | 8270422 | 229571439 | 2337.96 | 2496.03 | | 1 | - | - | 4/24/2017 | - | - | - | - | 158.07 | 6.76% |
| 19226 La Mas Dorada | 827072 | 337814851 | 3136 | 3400 | 10/24/2020 | - | 1 | - | 10/28/2020 | - | - | - | - | 264.00 | 8.42% |
| 19227 La Mas Dorada | 827080 | 337611287 | 5505.15 | 700 | 10/22/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | (4,805.15) | -87.28% |
| 19228 JUAN ANTONIO CASTELO DE LA ROSA | 8271465 | 229617687 | 2300.54 | 2671.2 | | 1 | - | - | 4/17/2017 | - | - | - | - | 370.66 | 16.11% |
| 19229 Patrick Family Farms LLC | 827162 | 337718382 | 3200 | 4300 | 10/27/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | 1,100.00 | 34.38% |
| 19230 | 827163 | 339109369 | 3405.5 | 3800 | 11/9/2020 | - | - | 1 | 11/12/2020 | - | - | - | - | 394.50 | 11.58% |
| 19231 Patrick Family Farms LLC | 827169 | 337720712 | 3136 | 4300 | 10/27/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | 1,164.00 | 37.12% |
| 19232 AGRO SIERRA VISTA | 827213 | 183374961 | 3711.99 | 3541 | | 1 | - | - | 10/13/2015 | - | - | - | - | (170.99) | -4.61% |
| 19233 AGRO SIERRA VISTA | 827214 | 183814477 | 3582.21 | 4250 | 10/15/2015 | - | 1 | - | 10/19/2015 | - | - | - | - | 667.79 | 18.64% |
| 19234 | 827243 | 337832927 | 3725 | 4189.79 | 10/28/2020 | - | - | 1 | 10/30/2020 | - | - | - | - | 464.79 | 12.48% |
| 19235 | 827246 | 337854870 | 4251.75 | 500 | 10/27/2020 | - | - | 1 | 10/29/2020 | - | - | - | - | (3,751.75) | -88.24% |
| 19236 La Mas Dorada | 827247 | 337819968 | 1176.01 | 1280 | 10/24/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | 103.99 | 8.84% |
| 19237 Living Greens Farm Inc. | 827351 | 340584823 | 98.79 | 123.49 | 10/30/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | 24.70 | 25.00% |
| 19238 Living Greens Farm Inc. | 827358 | 339374032 | 224.64 | 224.64 | 10/27/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | - | 0.00% |
| 19239 Santa Priscillia Planta Bresson S.A. | 827490 | 338422962 | 6445 | 2550 | 11/3/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | (3,895.00) | -60.43% |
| 19240 La Mas Dorada | 827708 | 337996942 | 3500 | 4000 | 10/31/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | 500.00 | 14.29% |
| 19241 | 827709 | 337996163 | 3590 | 4000 | 10/27/2020 | - | - | 1 | 10/30/2020 | - | - | - | - | 410.00 | 11.42% |
| 19242 Agronegocios Santa Ana | 827713 | 337855612 | 1200 | 1800 | 10/24/2020 | - | 1 | - | 10/27/2020 | - | - | - | - | 600.00 | 50.00% |
| 19243 Agrocir | 827744 | 338086310 | 5387.5 | 6100.01 | 10/29/2020 | - | 1 | - | 10/31/2020 | - | - | - | - | 712.51 | 13.23% |
| 19244 Agronegocios Santa Ana | 827747 | 337918811 | 6857.5 | 7200.01 | 10/27/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | 342.51 | 4.99% |
| 19245 UPA Umbuzeiro Producoes Agricolas Ltda | 827838 | 337940334 | 2800 | 2600 | 10/30/2020 | - | 1 | - | 11/1/2020 | - | - | - | - | (200.00) | -7.14% |
| 19246 Grand Valle Agricola Importadora E Expor | 827839 | 337994087 | 2156 | 1620 | 10/30/2020 | - | 1 | - | 11/1/2020 | - | - | - | - | (536.00) | -24.86% |
| 19247 Grand Valle Agricola Importadora E Expor | 827946 | 337994743 | 2254.01 | 1420 | 10/31/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | (834.01) | -37.00% |
| 19248 Garcia Farms LLC | 828057 | 337967827 | 2000 | 2250 | 10/27/2020 | - | 1 | - | 10/29/2020 | - | - | - | - | 250.00 | 12.50% |
| 19249 Santa Priscillia Planta Bresson S.A. | 828065 | 338444798 | 2600 | 2600 | 11/2/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | - | 0.00% |
| 19250 Verafrut USA | 828069 | 339666644 | 103.68 | 103.68 | 10/28/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | - | 0.00% |
| 19251 Exportadora Cifco Ltda | 828137 | 337975228 | 6580 | 1550 | 10/26/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | (5,030.00) | -76.44% |
| 19252 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 828157 | 185326166 | 3797.51 | 4487.6 | | 1 | - | - | 11/9/2015 | - | - | - | - | 690.09 | 18.17% |
| 19253 Patrick Family Farms LLC | 828163 | 337965948 | 3136 | 4300 | 11/2/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | 1,164.00 | 37.12% |
| 19254 Verafrut USA | 828284 | 338236134 | 2880.22 | 3539 | 10/31/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | 658.78 | 22.87% |
| 19255 Agrocir | 828343 | 338316500 | 980 | 1125 | 10/29/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | 145.00 | 14.80% |
| 19256 Agronegocios Santa Ana | 828364 | 338209195 | 125 | 175 | 11/3/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | 50.00 | 40.00% |
| 19257 Agronegocios Santa Ana | 828550 | 338112182 | 5320.59 | 2127.17 | 10/29/2020 | - | 1 | - | 11/1/2020 | - | - | - | - | (3,193.42) | -60.02% |
| 19258 Agrocir | 828551 | 338653340 | 846.72 | 486 | 11/4/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | (360.72) | -42.60% |
| 19259 | 828574 | 338191711 | 1865.73 | 2418.74 | 10/30/2020 | - | - | 1 | 11/2/2020 | - | - | - | - | 553.01 | 29.64% |
| 19260 DIVINE FLAVOR DE MEXICO SA DE CV | 828591 | 186149745 | 3773.51 | 4689.5 | | 1 | - | - | 11/16/2015 | - | - | - | - | 915.99 | 24.27% |
| 19261 Agronegocios Santa Ana | 828608 | 338114896 | 4820 | 4850 | 10/29/2020 | - | 1 | - | 10/31/2020 | - | - | - | - | 30.00 | 0.62% |
| 19262 Agronegocios Santa Ana | 828611 | 338067572 | 1627 | 1800 | 10/29/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | 173.00 | 10.63% |
| 19263 | 828616 | 338086685 | 3655.81 | 1200 | 10/29/2020 | - | - | 1 | 10/31/2020 | - | - | - | - | (2,455.81) | -67.18% |
| 19264 UPA Umbuzeiro Producoes Agricolas Ltda | 828622 | 339741711 | 3697.5 | 4000 | 11/13/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | 302.50 | 8.18% |
| 19265 Patrick Family Farms LLC | 828628 | 339511942 | 3107 | 3500 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | 393.00 | 12.65% |
| 19266 Garcia Farms LLC | 828634 | 338870307 | 719.32 | 825.75 | 11/5/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | 106.43 | 14.80% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19267 JUAN ANTONIO CASTELO DE LA ROSA | 8286539 | 230227061 | 1946.77 | 2214 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ 267.23 | 13.73% |
| 19268 JUAN ANTONIO CASTELO DE LA ROSA | 8286559 | 230227433 | 1973 | 2214 | | 1 | - | - | 4/14/2020 | - | - | - | - | $ 241.00 | 12.21% |
| 19269 JUAN ANTONIO CASTELO DE LA ROSA | 8286580 | 230228151 | 2159.04 | 2214 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ 54.96 | 2.55% |
| 19270 Santa Priscilla Planta Bresson S.A. | 8286660 | 338154553 | 1424.63 | 1631.25 | 11/25/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ 206.62 | 14.50% |
| 19271 JUAN ANTONIO CASTELO DE LA ROSA | 8286616 | 230228404 | 1762.17 | 2525.67 | | - | 1 | - | 5/2/2017 | - | - | - | - | $ 763.50 | 43.33% |
| 19272 Agronegocios Santa Ana | 828670 | 338081906 | 4061.12 | 4400 | 10/28/2020 | - | 1 | - | 10/31/2020 | - | - | - | - | $ 338.88 | 8.34% |
| 19273 Agrocir | 828796 | 338456214 | 980 | 1125 | 11/1/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ 145.00 | 14.80% |
| 19274 Grand Valle Agricola Importadora E Expor | 828801 | 338115667 | 3450 | 3880.09 | 10/30/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ 430.09 | 12.47% |
| 19275 La Mas Dorada | 828820 | 338206277 | 5639.52 | 4000 | 10/30/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ (1,639.52) | -29.07% |
| 19276 Grand Valle Agricola Importadora E Expor | 828823 | 338114745 | 1421 | 1631.09 | 10/31/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ 210.09 | 14.78% |
| 19277 Grand Valle Agricola Importadora E Expor | 828833 | 338112089 | 1176 | 1349.88 | 10/30/2020 | - | 1 | - | 11/1/2020 | - | - | - | - | $ 173.88 | 14.79% |
| 19278 Agricola Don Roberto S. DE RL DE CV | 8288809 | 230316588 | 2004 | 2600 | | 1 | - | - | 5/2/2017 | - | - | - | - | $ 596.00 | 29.74% |
| 19279 Agricola Don Roberto S. DE RL DE CV | 8288812 | 230316781 | 2502.92 | 2600 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ 97.08 | 3.88% |
| 19280 Agricola Don Roberto S. DE RL DE CV | 8288820 | 230317416 | 3117.38 | 3056 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ (61.38) | -1.97% |
| 19281 Agricola Don Roberto S. DE RL DE CV | 8288822 | 230317514 | 2754 | 3000.5 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ 246.50 | 8.95% |
| 19282 JUAN ANTONIO CASTELO DE LA ROSA | 8288832 | 230317617 | 2754 | 2998 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ 244.00 | 8.86% |
| 19283 Agricola Don Roberto S. DE RL DE CV | 8288840 | 230317825 | 3078.5 | 3021 | | 1 | - | - | 4/28/2017 | - | - | - | - | $ (57.50) | -1.87% |
| 19284 Grand Valle Agricola Importadora E Expor | 828888 | 338156624 | 1372 | 1574.85 | 11/2/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ 202.85 | 14.78% |
| 19285 UPA Umbuzeiro Producoes Agricolas Ltda | 828944 | 339206632 | 1415 | 1650 | 11/10/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ 235.00 | 16.61% |
| 19286 | 828948II | 338190748 | 2548.02 | 595 | 11/4/2020 | - | - | 1 | 11/4/2020 | - | - | - | - | $ (1,953.02) | -76.65% |
| 19287 Grand Valle Agricola Importadora E Expor | 828950 | 338181510 | 3600 | 2600 | 11/2/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | $ (1,000.00) | -27.78% |
| 19288 Agronegocios Santa Ana | 828962 | 338322986 | 1000 | 750 | 10/31/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ (250.00) | -25.00% |
| 19289 Garcia Farms LLC | 829100 | 338212662 | 1200 | 1500 | 10/29/2020 | - | 1 | - | 10/30/2020 | - | - | - | - | $ 300.00 | 25.00% |
| 19290 Agronegocios Santa Ana | 829157 | 338281510 | 6400 | 1500 | 10/30/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ (4,900.00) | -76.56% |
| 19291 Agronegocios Santa Ana | 829255-4 | 338493222 | 5700 | 2139.71 | 11/2/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ (3,560.29) | -62.46% |
| 19292 Agrocir | 829310 | 338637077 | 980 | 675 | 11/3/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | $ (305.00) | -31.12% |
| 19293 JUAN ANTONIO CASTELO DE LA ROSA | 8293775 | 230542730 | 2007.74 | 2394 | | - | 1 | - | 5/5/2017 | - | - | - | - | $ 386.26 | 19.24% |
| 19294 Living Greens Farm Inc. | 829502 | 342279988 | 253.62 | 317.96 | 11/6/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | $ 64.34 | 25.37% |
| 19295 | 829510 | 338923356 | 2700 | 2900 | 11/5/2020 | - | - | 1 | 11/6/2020 | - | - | - | - | $ 200.00 | 7.41% |
| 19296 Garcia Farms LLC | 829518 | 338563080 | 4238.51 | 4865.65 | 11/4/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ 627.14 | 14.80% |
| 19297 La Mas Dorada | 829524 | 338312464 | 3136.02 | 2850 | 10/29/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ (286.02) | -9.12% |
| 19298 JUAN ANTONIO CASTELO DE LA ROSA | 8295521 | 230659051 | 1676.78 | 1700 | | 1 | - | - | 4/25/2017 | - | - | - | - | $ 23.22 | 1.38% |
| 19299 Grand Valle Agricola Importadora E Expor | 829557 | 338334245 | 3200 | 2500 | 11/3/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ (700.00) | -21.88% |
| 19300 Grand Valle Agricola Importadora E Expor | 829558 | 338329980 | 1666.01 | 1600 | 11/4/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | $ (66.01) | -3.96% |
| 19301 Agronegocios Santa Ana | 829607 | 338574428 | 5476.5 | 1200 | 11/4/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ (4,276.50) | -78.09% |
| 19302 Garcia Farms LLC | 829625 | 338357312 | 3300 | 3172.49 | 10/31/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ (127.51) | -3.86% |
| 19303 UPA Umbuzeiro Producoes Agricolas Ltda | 829627 | 339032078 | 4000 | 4100.01 | 11/10/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 100.01 | 2.50% |
| 19304 Mexico Citrus Farms | 829641 | 338428190 | 2254 | 2400 | 10/31/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ 146.00 | 6.48% |
| 19305 Garcia Farms LLC | 829650 | 339107687 | 827.12 | 949.5 | 11/9/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ 122.38 | 14.80% |
| 19306 Agronegocios Santa Ana | 829659 | 338483889 | 4570 | 2175 | 11/4/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ (2,395.00) | -52.41% |
| 19307 Grand Valle Agricola Importadora E Expor | 829713 | 338349467 | 3300 | 3711.77 | 11/2/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | $ 411.77 | 12.48% |
| 19308 | 829743 | 338343774 | 6600 | 7100 | 10/30/2020 | - | - | 1 | 11/4/2020 | - | - | - | - | $ 500.00 | 7.58% |
| 19309 Agrocir | 829745 | 338347055 | 9800 | 3800 | 10/31/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | $ (6,000.00) | -61.22% |
| 19310 | 829798 | 338360668 | 5500 | 6187.51 | 10/31/2020 | - | - | 1 | 11/5/2020 | - | - | - | - | $ 687.51 | 12.50% |
| 19311 Garcia Farms LLC | 829809 | 338358906 | 1350 | 1400 | 10/31/2020 | - | 1 | - | 11/3/2020 | - | - | - | - | $ 50.00 | 3.70% |
| 19312 | 829842 | 338736554 | 2775.02 | 3100 | 11/3/2020 | - | - | 1 | 11/5/2020 | - | - | - | - | $ 324.98 | 11.71% |
| 19313 GULF COAST FARMS INC (790) | 8288846 | 230859694 | 2505.84 | 2592 | | 1 | - | - | 5/9/2017 | - | - | - | - | $ 86.16 | 3.44% |
| 19314 Grand Valle Agricola Importadora E Expor | 829976 | 338470158 | 2940 | 2600 | 11/4/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | $ (340.00) | -11.56% |
| 19315 Living Greens Farm Inc. | 829989 | 346260429 | 96.74 | 105.26 | 11/3/2020 | - | 1 | - | 1/26/2021 | - | - | - | - | $ 8.52 | 8.81% |
| 19316 Living Greens Farm Inc. | 830016 | 345747560 | 128.2 | 111.03 | 11/6/2020 | - | 1 | - | 1/20/2021 | - | - | - | - | $ (17.17) | -13.39% |
| 19317 Verafrut USA | 830226 | 339055122 | 4360.02 | 1680 | 11/7/2020 | - | - | 1 | 11/10/2020 | - | - | - | - | $ (2,680.02) | -61.47% |
| 19318 Verafrut USA | 830253 | 338727924 | 3449 | 3200 | 11/4/2020 | - | 1 | - | 11/8/2020 | - | - | - | - | $ (249.00) | -7.22% |
| 19319 | 830309 | 339070580 | 125 | 175 | 11/7/2020 | - | - | 1 | 11/10/2020 | - | - | - | - | $ 50.00 | 40.00% |
| 19320 Agrocir | 830317 | 338488717 | 5586 | 6400 | 11/3/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ 814.00 | 14.57% |
| 19321 | 830321 | 338490193 | 2744 | 3400 | 11/3/2020 | - | - | 1 | 11/7/2020 | - | - | - | - | $ 656.00 | 23.91% |
| 19322 JUAN ANTONIO CASTELO DE LA ROSA | 8304757 | 231160475 | 2940 | 3325.3 | | - | 1 | - | 5/1/2017 | - | - | - | - | $ 385.30 | 13.11% |
| 19323 UPA Umbuzeiro Producoes Agricolas Ltda | 830549 | 338652013 | 2600 | 2600 | 11/6/2020 | - | 1 | - | 11/8/2020 | - | - | - | - | $ - | 0.00% |
| 19324 UPA Umbuzeiro Producoes Agricolas Ltda | 830550 | 338694816 | 3038.01 | 3100 | 11/6/2020 | - | 1 | - | 11/8/2020 | - | - | - | - | $ 61.99 | 2.04% |
| 19325 UPA Umbuzeiro Producoes Agricolas Ltda | 830562 | 338629821 | 1764 | 578 | 11/7/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ (1,186.00) | -67.23% |
| 19326 UPA Umbuzeiro Producoes Agricolas Ltda | 830563 | 338627003 | 1100 | 685.01 | 11/7/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ (414.99) | -37.73% |
| 19327 Grand Valle Agricola Importadora E Expor | 830564 | 338629003 | 1617 | 383 | 11/7/2020 | - | 1 | - | 11/8/2020 | - | - | - | - | $ (1,234.00) | -76.31% |
| 19328 Agronegocios Santa Ana | 830595 | 337684031 | 1325 | 739.77 | 11/2/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ (585.23) | -44.17% |
| 19329 Agronegocios Santa Ana | 830603 | 337799501 | 300 | 145.04 | 11/2/2020 | - | 1 | - | 11/2/2020 | - | - | - | - | $ (154.96) | -51.65% |
| 19330 Living Greens Farm Inc. | 830682 | 343020536 | 425.4 | 506.45 | 11/3/2020 | - | 1 | - | 12/23/2020 | - | - | - | - | $ 81.05 | 19.05% |
| 19331 Agrocir | 830707 | 338442578 | 1733.62 | 1710 | 11/5/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | $ (23.62) | -1.36% |
| 19332 Agricola Don Roberto S. DE RL DE CV | 8307126 | 231257185 | 2405.85 | 2800 | | 1 | - | - | 5/2/2017 | - | - | - | - | $ 394.15 | 16.38% |
| 19333 Santa Priscilla Planta Bresson S.A. | 830719 | 339200351 | 2300 | 2500 | 11/7/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ 200.00 | 8.70% |
| 19334 UPA Umbuzeiro Producoes Agricolas Ltda | 830727 | 338694914 | 2800 | 1500 | 11/7/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ (1,300.00) | -46.43% |
| 19335 UPA Umbuzeiro Producoes Agricolas Ltda | 830729 | 338676644 | 2600 | 2600 | 11/7/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | $ - | 0.00% |
| 19336 | 830734 | 338601530 | 686 | 750 | 11/6/2020 | - | - | 1 | 11/7/2020 | - | - | - | - | $ 64.00 | 9.33% |
| 19337 | 830741 | 338574864 | 1225 | 1460.01 | 11/2/2020 | - | - | 1 | 11/4/2020 | - | - | - | - | $ 235.01 | 19.18% |
| 19338 RED STARR S P R DE R L | 830777 | 190414260 | 294 | 300 | | 1 | - | - | 1/15/2016 | - | - | - | - | $ 6.00 | 2.04% |
| 19339 RED STARR S P R DE R L | 830782 | 190812903 | 490 | 500 | | 1 | - | - | 1/18/2016 | - | - | - | - | $ 10.00 | 2.04% |

CONFIDENTIAL

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19340 Patrick Family Farms LLC | 830916 | 338634581 | 3136 | 4300 | 11/9/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ 1,164.00 | 37.12% |
| 19341 | 830918 | 338823066 | 3000 | 4000 | 11/9/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | 1,000.00 | 33.33% |
| 19342 Verafrut USA | 830919 | 338823106 | 3000 | 4000 | 11/13/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | 1,000.00 | 33.33% |
| 19343 | 830920 | 338822820 | 3000 | 4000 | 11/5/2020 | - | - | 1 | 11/7/2020 | - | - | - | - | 1,000.00 | 33.33% |
| 19344 | 830921 | 338822866 | 3000 | 4000 | 11/4/2020 | - | - | 1 | 11/6/2020 | - | - | - | - | 1,000.00 | 33.33% |
| 19345 Patrick Family Farms LLC | 830925 | 338635340 | 3136 | 4300 | 11/9/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | 1,164.00 | 37.12% |
| 19346 | 830926 | 338730723 | 1078 | 1300 | 11/4/2020 | - | - | 1 | 11/5/2020 | - | - | - | - | 222.00 | 20.59% |
| 19347 Santa Priscilla Planta Bresson S.A. | 830984 | 339378534 | 3340.2 | 380 | 11/10/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | (2,960.20) | -88.62% |
| 19348 Patrick Family Farms LLC | 830987 | 338641707 | 3136 | 4300 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 1,164.00 | 37.12% |
| 19349 Agronegocios Santa Ana | 831061 | 338666376 | 3954 | 4200 | 11/3/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | 246.00 | 6.22% |
| 19350 Garcia Farms LLC | 831062 | 339088327 | 3222.38 | 3650.63 | 11/7/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | 428.25 | 13.29% |
| 19351 JUAN ANTONIO CASTELO DE LA ROSA | 831206/4 | 231476626 | 2124.26 | 2214 | | 1 | - | - | 5/12/2017 | - | - | - | - | 89.74 | 4.22% |
| 19352 UPA Umbuzeiro Producoes Agricolas Ltda | 831209 | 346677499 | 2000 | 2170.17 | 11/10/2020 | - | 1 | - | 2/3/2021 | - | - | - | - | 170.17 | 8.51% |
| 19353 Agricola Don Roberto S. DE RL DE CV | 831262/1 | 231484716 | 2854 | 2800 | | 1 | - | - | 5/2/2017 | - | - | - | - | (54.00) | -1.89% |
| 19354 | 831269 | 339082214 | 3093.43 | 3309 | 11/7/2020 | - | - | 1 | 11/10/2020 | - | - | - | - | 215.57 | 6.97% |
| 19355 UPA Umbuzeiro Producoes Agricolas Ltda | 831293 | 339033184 | 3136.01 | 2200 | 11/6/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | (936.01) | -29.85% |
| 19356 | 831306 | 338772568 | 730.1 | 800.02 | 11/6/2020 | - | - | 1 | 11/6/2020 | - | - | - | - | 69.92 | 9.58% |
| 19357 | 831321 | 338759630 | 1000 | 1075 | 11/4/2020 | - | - | 1 | 11/6/2020 | - | - | - | - | 75.00 | 7.50% |
| 19358 Agronegocios Santa Ana | 831418 | 338994027 | 4500 | 4800.01 | 11/12/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | 300.01 | 6.67% |
| 19359 Garcia Farms LLC | 831548 | 339108143 | 980 | 175 | 11/8/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | (805.00) | -82.14% |
| 19360 Agricola Don Roberto S. DE RL DE CV | 831605 | 231588670 | 2512.34 | 2848.2 | | 1 | - | - | 5/5/2017 | - | - | - | - | 335.86 | 13.37% |
| 19361 RED STARR S P R DE R L | 831622 | 192267515 | 686.01 | 647 | | 1 | - | - | 2/10/2016 | - | - | - | - | (39.01) | -5.69% |
| 19362 Agronegocios Santa Ana | 831630 | 339090142 | 4820 | 4850 | 11/7/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | 30.00 | 0.62% |
| 19363 Agricola Don Roberto S. DE RL DE CV | 831632/3 | 231616006 | 3284.42 | 2872.02 | | 1 | - | - | 5/10/2017 | - | - | - | - | (412.40) | -12.56% |
| 19364 | 831659 | 338918162 | 2997 | 3450 | 11/14/2020 | - | - | 1 | 11/17/2020 | - | - | - | - | 453.00 | 15.12% |
| 19365 GULF COAST FARMS INC (790) | 831673/8 | 231617669 | 3144 | 2970 | | 1 | - | - | 5/9/2017 | - | - | - | - | (174.00) | -5.53% |
| 19366 RED STARR S P R DE R L | 831732 | 193564006 | 1470 | 1500 | | 1 | - | - | 2/22/2016 | - | - | - | - | 30.00 | 2.04% |
| 19367 CAL Produce Sales/CAL WEST PACKING CO. | 831765 | 339024763 | 7000 | 2400 | 11/5/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | (4,600.00) | -65.71% |
| 19368 Agricola Don Roberto S. DE RL DE CV | 831768/7 | 231647978 | 2506.3 | 2802.5 | | 1 | - | - | 5/10/2017 | - | - | - | - | 296.20 | 11.82% |
| 19369 Agricola Don Roberto S. DE RL DE CV | 831768/9 | 231647455 | 2502.92 | 2850 | | 1 | - | - | 5/10/2017 | - | - | - | - | 347.08 | 13.87% |
| 19370 Agronegocios Santa Ana | 831826 | 340717335 | 950 | 1291.86 | 11/10/2020 | - | 1 | - | 12/1/2020 | - | - | - | - | 341.86 | 35.99% |
| 19371 Agronegocios Santa Ana | 831853-5 | 339262190 | 7350.02 | 832.35 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | (6,517.67) | -88.68% |
| 19372 Patrick Family Farms LLC | 831865 | 339027254 | 3450 | 3550 | 11/9/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | 100.00 | 2.90% |
| 19373 Santa Priscilla Planta Bresson S.A. | 831882 | 339107038 | 2450.02 | 3000 | 11/6/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | 549.98 | 22.45% |
| 19374 GULF COAST FARMS INC (790) | 831883B | 232453674 | 2844 | 2295 | | 1 | - | - | 5/15/2017 | - | - | - | - | (549.00) | -19.30% |
| 19375 Living Greens Farm Inc. | 831897 | 346663513 | 825 | 932.48 | 11/6/2020 | - | 1 | - | 1/28/2021 | - | - | - | - | 107.48 | 13.03% |
| 19376 Agrocir | 831916 | 339038264 | 5880 | 6480 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 600.00 | 10.20% |
| 19377 | 831987 | 339243084 | 6195 | 1062 | 11/10/2020 | - | - | 1 | 11/14/2020 | - | - | - | - | (5,133.00) | -82.86% |
| 19378 Agrocir | 831990 | 339070721 | 3000 | 3500 | 11/6/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | 500.00 | 16.67% |
| 19379 Agronegocios Santa Ana | 832042 | 338336668 | 325 | 355 | 11/5/2020 | - | 1 | - | 11/5/2020 | - | - | - | - | 30.00 | 9.23% |
| 19380 SANWAY FARMS INC | 832071/3 | 231820462 | 2407.34 | 2856 | | 1 | - | - | 5/8/2017 | - | - | - | - | 448.66 | 18.64% |
| 19381 SANWAY FARMS INC | 832078/3 | 218211815 | 2801.34 | 2856 | | 1 | - | - | 5/8/2017 | - | - | - | - | 54.66 | 1.95% |
| 19382 Living Greens Farm Inc. | 832154 | 341644032 | 292.71 | 322.54 | 11/10/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | 29.83 | 10.19% |
| 19383 | 832191 | 339050711 | 1450 | 1620 | 11/5/2020 | - | - | 1 | 11/10/2020 | - | - | - | - | 170.00 | 11.72% |
| 19384 RED STARR S P R DE R L | 832205 | 193785914 | 1470 | 1500 | | 1 | - | - | 2/29/2016 | - | - | - | - | 30.00 | 2.04% |
| 19385 Agrocir | 832224 | 339231444 | 3200 | 3900 | 11/9/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | 700.00 | 21.88% |
| 19386 Santa Priscilla Planta Bresson S.A. | 832227 | 339114392 | 1176.01 | 1280 | 11/7/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | 103.99 | 8.84% |
| 19387 Agrocir | 832228 | 339247461 | 6500 | 8200 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 1,700.00 | 26.15% |
| 19388 Agrocir | 832230 | 339247567 | 6442.1 | 7000 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 557.90 | 8.66% |
| 19389 Agrocir | 832231 | 339232046 | 3200 | 3900 | 11/10/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 700.00 | 21.88% |
| 19390 Agrocir | 832234 | 339247727 | 4193.18 | 4500 | 11/11/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 306.82 | 7.32% |
| 19391 Agrocir | 832240 | 339247838 | 3600 | 3900 | 11/11/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 300.00 | 8.33% |
| 19392 Agrocir | 832266 | 339073836 | 4214 | 5000 | 11/5/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | 786.00 | 18.65% |
| 19393 Santa Priscilla Planta Bresson S.A. | 832302 | 339182200 | 800 | 566.66 | 11/7/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | (233.34) | -29.17% |
| 19394 Santa Priscilla Planta Bresson S.A. | 832316 | 339103105 | 859.69 | 984.39 | 11/11/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | 124.70 | 14.51% |
| 19395 Santa Priscilla Planta Bresson S.A. | 832329 | 339110534 | 4113.59 | 4128.6 | 11/10/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | 15.01 | 0.36% |
| 19396 Agronegocios Santa Ana | 832489 | 338336679 | 325 | 295 | 11/6/2020 | - | 1 | - | 11/6/2020 | - | - | - | - | (30.00) | -9.23% |
| 19397 UPA Umbuzeiro Producoes Agricolas Ltda | 832526 | 339170789 | 1666 | 1460 | 11/11/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | (206.00) | -12.36% |
| 19398 UPA Umbuzeiro Producoes Agricolas Ltda | 832547 | 339245216 | 1435 | 435 | 11/12/2020 | - | 1 | - | 11/14/2020 | - | - | - | - | (1,000.00) | -69.69% |
| 19399 Grand Valle Agricola Importadora E Expor | 832548 | 339244959 | 3182.51 | 265 | 11/12/2020 | - | 1 | - | 11/14/2020 | - | - | - | - | (2,917.51) | -91.67% |
| 19400 Living Greens Farm Inc. | 832615 | 340713611 | 283.71 | 283.71 | 11/10/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | - | 0.00% |
| 19401 Living Greens Farm Inc. | 832621 | 346173424 | 185.18 | 191.94 | 11/10/2020 | - | 1 | - | 2/3/2021 | - | - | - | - | 6.76 | 3.65% |
| 19402 La Mas Dorada | 832712 | 339098322 | 3763.23 | 450 | 11/6/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | (3,313.23) | -88.04% |
| 19403 Agrocir | 832759 | 339224093 | 4113.5 | 3900 | 11/9/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | (213.50) | -5.19% |
| 19404 Patrick Family Farms LLC | 832875 | 339576024 | 3000 | 2600 | 11/13/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | (400.00) | -13.33% |
| 19405 Agrocir | 832894 | 339570356 | 6370 | 7020 | 11/12/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | 650.00 | 10.20% |
| 19406 Agrocir | 832896 | 339767458 | 25 | 40 | 11/16/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | 15.00 | 60.00% |
| 19407 Agronegocios Santa Ana | 832917 | 338436241 | 300 | 172.47 | 11/7/2020 | - | 1 | - | 11/7/2020 | - | - | - | - | (127.53) | -42.51% |
| 19408 Agrocir | 832958 | 339367305 | 6200 | 1200 | 11/11/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | (5,000.00) | -80.65% |
| 19409 Garcia Farms LLC | 832966 | 339358014 | 4444.32 | 5101.89 | 11/11/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | 657.57 | 14.80% |
| 19410 Agrocir | 832969 | 339767069 | 50 | 70 | 11/14/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | 20.00 | 40.00% |
| 19411 Agronegocios Santa Ana | 832978 | 338336681 | 325 | 329.22 | 11/7/2020 | - | 1 | - | 11/7/2020 | - | - | - | - | 4.22 | 1.30% |
| 19412 UPA Umbuzeiro Producoes Agricolas Ltda | 833004 | 339431770 | 1911 | 1600 | 11/12/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | (311.00) | -16.27% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19413 | 833008 | 339347001 | 686 | 775 | 11/11/2020 | - | - | 1 | 11/12/2020 | - | - | - | - | $ 89.00 | 12.97% |
| 19414 Agronegocios Santa Ana | 833056 | 338436245 | 300 | 158.57 | 11/8/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ (141.43) | -47.14% |
| 19415 | 833098 | 341944955 | 225.34 | 225.34 | 11/9/2020 | - | - | 1 | 12/16/2020 | - | - | - | - | $ - | 0.00% |
| 19416 Santa Priscilla Planta Bresson S.A. | 833104 | 339321806 | 3125 | 2600 | 11/13/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (525.00) | -16.80% |
| 19417 UPA Umbuzeiro Produoes Agricolas Ltda | 833108 | 339396055 | 2009.02 | 754 | 11/14/2020 | - | 1 | - | 11/14/2020 | - | - | - | - | $ (1,255.02) | -62.47% |
| 19418 Agronegocios Santa Ana | 833145 | 338317184 | 1325 | 882.72 | 11/9/2020 | - | 1 | - | 11/9/2020 | - | - | - | - | $ (442.28) | -33.38% |
| 19419 JUAN ANTONIO CASTELO DE LA ROSA | 8331602 | 232261780 | 3654 | 3007.9 | | 1 | - | - | 5/17/2017 | - | - | - | - | $ (646.10) | -17.68% |
| 19420 Proyectos Agricolas/PROAGRO GROWERS | 8331611 | 232261913 | 3707.6 | 3071 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ (636.60) | -17.17% |
| 19421 JUAN ANTONIO CASTELO DE LA ROSA | 8331908 | 232263204 | 2431.38 | 2999.91 | | 1 | - | - | 5/19/2017 | - | - | - | - | $ 568.53 | 23.38% |
| 19422 Living Greens Farm Inc. | 833230 | 341426405 | 66.11 | 66.11 | 11/10/2020 | - | - | - | 12/1/2020 | - | - | - | - | $ - | 0.00% |
| 19423 | 833233 | 339450424 | 1911.01 | 1420 | 11/14/2020 | - | - | 1 | 11/16/2020 | - | - | - | - | $ (491.01) | -25.69% |
| 19424 Santa Priscilla Planta Bresson S.A. | 833234 | 339450249 | 2400 | 2600 | 11/16/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ 200.00 | 8.33% |
| 19425 Agrocir | 833241 | 339635116 | 5400 | 5750 | 11/12/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 350.00 | 6.48% |
| 19426 JUAN ANTONIO CASTELO DE LA ROSA | 8332657 | 232316663 | 2411.78 | 2922.75 | | 1 | - | - | 5/16/2017 | - | - | - | - | $ 510.97 | 21.19% |
| 19427 Agrocir | 833272 | 340211628 | 735 | 800 | 11/11/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 65.00 | 8.84% |
| 19428 La Mas Dorada | 833364 | 339405319 | 6447.85 | 300 | 11/11/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (6,147.85) | -95.35% |
| 19429 | 833371 | 339514013 | 750 | 825 | 11/13/2020 | - | - | 1 | 11/16/2020 | - | - | - | - | $ 75.00 | 10.00% |
| 19430 CAL Produce Sales/CAL WEST PACKING CO. | 833377 | 339422768 | 4824.07 | 2400 | 11/9/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | $ (2,424.07) | -50.25% |
| 19431 Agrocir | 833428 | 341797818 | 500 | 825.9 | 11/9/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 325.90 | 65.18% |
| 19432 Agronegocios Santa Ana | 833431 | 339390821 | 3929 | 4250.01 | 11/10/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 321.01 | 8.17% |
| 19433 Santa Priscilla Planta Bresson S.A. | 833466 | 339785482 | 1658.76 | 1400 | 11/18/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ (258.76) | -15.60% |
| 19434 SANWAY FARMS INC | 8334845 | 232417163 | 2894 | 2346 | | 1 | - | - | 5/15/2017 | - | - | - | - | $ (548.00) | -18.94% |
| 19435 SANWAY FARMS INC | 8334849 | 232417380 | 2395.12 | 2300 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ (95.12) | -3.97% |
| 19436 Garcia Farms LLC | 833532 | 339761824 | 980 | 75 | 11/12/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | $ (905.00) | -92.35% |
| 19437 Agrocir | 833585 | 339822946 | 3300 | 3500 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 200.00 | 6.06% |
| 19438 Comercializadora Hasen Nature SA de CV | 833588 | 344712329 | 113.39 | 231.74 | 11/12/2020 | - | 1 | - | 1/13/2021 | - | - | - | - | $ 118.35 | 104.37% |
| 19439 Agronegocios Santa Ana | 833606 | 339696728 | 3400 | 3600 | 11/14/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 200.00 | 5.88% |
| 19440 Agronegocios Santa Ana | 833612 | 339822179 | 3400 | 3700 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 300.00 | 8.82% |
| 19441 Agronegocios Santa Ana | 833615 | 339918997 | 3332 | 3600 | 11/19/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ 268.00 | 8.04% |
| 19442 Agronegocios Santa Ana | 833616 | 340408383 | 5096 | 5400 | 11/19/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ 304.00 | 5.97% |
| 19443 Agronegocios Santa Ana | 833618 | 339824173 | 4250 | 4250 | 11/20/2020 | - | 1 | - | 11/22/2020 | - | - | - | - | $ - | 0.00% |
| 19444 | 833627 | 340052931 | 3700 | 4300 | 11/17/2020 | - | - | 1 | 11/19/2020 | - | - | - | - | $ 600.00 | 16.22% |
| 19445 Patrick Family Farms LLC | 833642 | 339481043 | 3136 | 4000 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19446 Patrick Family Farms LLC | 833646 | 339481804 | 3136 | 4000 | 11/14/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19447 Patrick Family Farms LLC | 833648 | 339482017 | 3136 | 4000 | 11/14/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19448 Agronegocios Santa Ana | 833664 | 338436249 | 300 | 151.07 | 11/10/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ (148.93) | -49.64% |
| 19449 Agronegocios Santa Ana | 833763 | 338336667 | 325 | 115 | 11/10/2020 | - | 1 | - | 11/10/2020 | - | - | - | - | $ (210.00) | -64.62% |
| 19450 Santa Priscilla Planta Bresson S.A. | 833853 | 339487975 | 1400 | 1575 | 11/11/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ 175.00 | 12.50% |
| 19451 Comercializadora Hasen Nature SA de CV | 833861 | 340932913 | 5200 | 7500 | 11/10/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ 2,300.00 | 44.23% |
| 19452 Living Greens Farm Inc. | 833869 | 346930997 | 2574.62 | 2628.09 | 11/13/2020 | - | 1 | - | 2/3/2021 | - | - | - | - | $ 53.47 | 2.08% |
| 19453 Living Greens Farm Inc. | 833886 | 343486668 | 181.55 | 188.57 | 11/13/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ 7.02 | 3.87% |
| 19454 Living Greens Farm Inc. | 833893 | 339698374 | 895.48 | 1002.5 | 11/13/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ 107.02 | 11.95% |
| 19455 JUAN ANTONIO CASTELO DE LA ROSA | 8338975 | 232836806 | 2383.09 | 2436 | | 1 | - | - | 5/24/2017 | - | - | - | - | $ 52.91 | 2.22% |
| 19456 UPA Umbuzeiro Produoes Agricolas Ltda | 833954 | 339787829 | 3900 | 4200 | 11/16/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 300.00 | 7.69% |
| 19457 Agronegocios Santa Ana | 833991-1 | 339799484 | 7556.9 | 3276.39 | 11/14/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ (4,280.51) | -56.64% |
| 19458 Verafrut USA | 834003 | 339537202 | 754.6 | 820 | 11/10/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | $ 65.40 | 8.67% |
| 19459 UPA Umbuzeiro Produoes Agricolas Ltda | 834077 | 339477821 | 744.84 | 764.84 | 11/11/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | $ 30.00 | 4.08% |
| 19460 Agrocir | 834092 | 339536568 | 4300 | 4600 | 11/10/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ 300.00 | 6.98% |
| 19461 Santa Priscilla Planta Bresson S.A. | 834109 | 339561062 | 784 | 899.91 | 11/13/2020 | - | 1 | - | 11/14/2020 | - | - | - | - | $ 115.91 | 14.78% |
| 19462 Patrick Family Farms LLC | 834142 | 339857804 | 3600 | 4000 | 11/14/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 400.00 | 11.11% |
| 19463 Patrick Family Farms LLC | 834147 | 339861310 | 3136 | 4000 | 11/16/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19464 Patrick Family Farms LLC | 834155 | 339861528 | 4200 | 4300 | 11/16/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 100.00 | 2.38% |
| 19465 Patrick Family Farms LLC | 834159 | 339861860 | 4900 | 4300 | 11/14/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (600.00) | -12.24% |
| 19466 Santa Priscilla Planta Bresson S.A. | 834162 | 339549116 | 3100 | 3486.8 | 11/12/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | $ 386.80 | 12.48% |
| 19467 Santa Priscilla Planta Bresson S.A. | 834163 | 339549330 | 3370.2 | 3992.55 | 11/13/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 622.35 | 18.47% |
| 19468 UPA Umbuzeiro Produoes Agricolas Ltda | 834168 | 339788088 | 3400 | 3800 | 11/17/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ 400.00 | 11.76% |
| 19469 Patrick Family Farms LLC | 834176 | 339862118 | 3152 | 4300 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 1,148.00 | 36.42% |
| 19470 | 834188 | 340268306 | 787.92 | 904.5 | 11/18/2020 | - | - | 1 | 11/19/2020 | - | - | - | - | $ 116.58 | 14.80% |
| 19471 Agronegocios Santa Ana | 834212 | 339663294 | 1325 | 551.68 | 11/11/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | $ (773.32) | -58.36% |
| 19472 Santa Priscilla Planta Bresson S.A. | 834239 | 339565847 | 1421 | 1631.09 | 11/13/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | $ 210.09 | 14.78% |
| 19473 Agronegocios Santa Ana | 834325 | 339083236 | 325 | 330.36 | 11/11/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | $ 5.36 | 1.65% |
| 19474 Santa Priscilla Planta Bresson S.A. | 834383 | 339653530 | 2500 | 2700.01 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 200.01 | 8.00% |
| 19475 Utopia Packing | 834413 | 340008393 | 588 | 900 | 11/17/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 312.00 | 53.06% |
| 19476 Utopia Packing | 834414 | 340713616 | 283.71 | 275.81 | 11/19/2020 | - | 1 | - | 12/1/2020 | - | - | - | - | $ (7.90) | -2.78% |
| 19477 Agronegocios Santa Ana | 834484 | 339725164 | 6400 | 1800 | 11/12/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (4,600.00) | -71.88% |
| 19478 CAL Produce Sales/CAL WEST PACKING CO. | 834491 | 339725955 | 5383 | 1400 | 11/12/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (3,983.00) | -73.99% |
| 19479 Agrocir | 834510 | 340059103 | 1274 | 1509.26 | 11/11/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 235.26 | 18.47% |
| 19480 Santa Priscilla Planta Bresson S.A. | 834659 | 342378053 | 286.24 | 304.28 | 11/23/2020 | - | 1 | - | 2/15/2021 | - | - | - | - | $ 18.04 | 6.30% |
| 19481 Agrocir | 834669 | 339688519 | 3700 | 4300 | 11/13/2020 | - | 1 | - | 11/15/2020 | - | - | - | - | $ 600.00 | 16.22% |
| 19482 | 834692 | 340537460 | 836.92 | 960.75 | 11/22/2020 | - | - | 1 | 11/23/2020 | - | - | - | - | $ 123.83 | 14.80% |
| 19483 Garcia Farms LLC | 834694 | 339924635 | 3812.2 | 4376.25 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 564.05 | 14.80% |
| 19484 Agrocir | 834712 | 339649418 | 5400 | 6000.01 | 11/12/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ 600.01 | 11.11% |
| 19485 Agronegocios Santa Ana | 834715 | 339063232 | 1325 | 555 | 11/12/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ (770.00) | -58.11% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19486 Agronegocios Santa Ana | 834728 | 331900894 | 300 | 197.18 | 11/12/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ (102.82) | -34.27% |
| 19487 SANWAY FARMS INC | 834766 | 232988022 | 2495.55 | 2800 | | 1 | - | - | 5/22/2017 | - | - | - | - | $ 304.45 | 12.20% |
| 19488 Agronegocios Santa Ana | 834815 | 339083370 | 325 | 332.21 | 11/12/2020 | - | 1 | - | 11/12/2020 | - | - | - | - | $ 7.21 | 2.22% |
| 19489 Agronegocios Santa Ana | 834862 | 339922173 | 686 | 775 | 11/16/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 89.00 | 12.97% |
| 19490 Patrick Family Farms LLC | 834903 | 339862622 | 4057.73 | 4300 | 11/16/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 242.27 | 5.97% |
| 19491 Patrick Family Farms LLC | 834906 | 339862915 | 4018 | 4300 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 282.00 | 7.02% |
| 19492 Santa Priscillia Planta Bresson S.A. | 834912 | 339903922 | 3332.01 | 400 | 11/16/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ (2,932.01) | -88.00% |
| 19493 Agrocir | 835000 | 343532461 | 4250 | 13.92 | 11/12/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ (4,236.08) | -99.67% |
| 19494 Comercializadora Hasen Nature SA de CV | 835198 | 340016959 | 5583.57 | 4580.36 | 11/16/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ (1,003.21) | -17.97% |
| 19495 Patrick Family Farms LLC | 835230 | 339864044 | 3200 | 4000 | 11/17/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ 800.00 | 25.00% |
| 19496 Patrick Family Farms LLC | 835233 | 339863815 | 3136 | 4000 | 11/19/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19497 Patrick Family Farms LLC | 835235 | 339863577 | 3136 | 4000 | 11/18/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19498 Santa Priscillia Planta Bresson S.A. | 835342 | 339807509 | 3100 | 3487.5 | 11/18/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 387.50 | 12.50% |
| 19499 Agronegocios Santa Ana | 835370 | 339190880 | 300 | 184.22 | 11/13/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | $ (115.78) | -38.59% |
| 19500 Agrocir | 835388 | 339867944 | 6000 | 6480 | 11/16/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 480.00 | 8.00% |
| 19501 Agronegocios Santa Ana | 835476 | 339083565 | 325 | 335.66 | 11/13/2020 | - | 1 | - | 11/13/2020 | - | - | - | - | $ 10.66 | 3.28% |
| 19502 | 835495 | 339882186 | 2000 | 2600 | 11/18/2020 | - | - | 1 | 11/21/2020 | - | - | - | - | $ 600.00 | 30.00% |
| 19503 Santa Priscillia Planta Bresson S.A. | 835500 | 339897575 | 1568 | 1300 | 11/18/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ (268.00) | -17.09% |
| 19504 Pivano S.A. | 835506 | 341509442 | 1091 | 1100 | 12/3/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | $ 9.00 | 0.82% |
| 19505 | 835511 | 339927241 | 1078 | 791 | 11/19/2020 | - | - | 1 | 11/20/2020 | - | - | - | - | $ (287.00) | -26.62% |
| 19506 Exp. y Comer. Tropical Expocomertropi SA | 835515 | 339928033 | 1850 | 895 | 11/19/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ (955.00) | -51.62% |
| 19507 SANWAY FARMS INC | 835161 | 233338945 | 3151.22 | 2856 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ (295.22) | -9.37% |
| 19508 TOWNSEND BROTHERS AG ENTERPRISES | 835187 | 233339316 | 2532.32 | 2856 | | 1 | - | - | 6/2/2017 | - | - | - | - | $ 323.68 | 12.78% |
| 19509 Living Greens Farm Inc. | 835538 | 340585826 | 1825 | 1882.98 | 11/17/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ 57.98 | 3.18% |
| 19510 Garcia Farms LLC | 835588 | 339791190 | 3850 | 1829.95 | 11/17/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ (2,020.05) | -52.47% |
| 19511 SANWAY FARMS INC | 835919 | 233366921 | 2434.32 | 2856 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 421.68 | 17.32% |
| 19512 TOWNSEND BROTHERS AG ENTERPRISES | 836128 | 233850725 | 4335 | 4750 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ 415.00 | 9.57% |
| 19513 Verafrut USA | 835737 | 340086726 | 4682.52 | 2400 | 11/17/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ (2,282.52) | -48.75% |
| 19514 Verafrut USA | 835739 | 339916008 | 4276.45 | 700 | 11/17/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ (3,576.45) | -83.63% |
| 19515 Agronegocios Santa Ana | 835834 | 339925607 | 4000 | 5000 | 11/14/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 1,000.00 | 25.00% |
| 19516 Agronegocios Santa Ana | 835856 | 339190929 | 300 | 188.98 | 11/14/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (111.02) | -37.01% |
| 19517 Agrocir | 835894 | 340080240 | 6200 | 6695.33 | 11/18/2020 | - | 1 | - | 11/22/2020 | - | - | - | - | $ 495.33 | 7.99% |
| 19518 UPA Umbuzeiro Producoes Agricolas Ltda | 835905 | 340432066 | 666.4 | 720 | 11/19/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 53.60 | 8.04% |
| 19519 Garcia Farms LLC | 835915 | 340598065 | 729.12 | 837 | 11/23/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 107.88 | 14.80% |
| 19520 Agronegocios Santa Ana | 835919 | 339083349 | 325 | 342.01 | 11/14/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 17.01 | 5.23% |
| 19521 Exp. y Comer. Tropical Expocomertropi SA | 835938 | 340066577 | 2600 | 2600 | 11/19/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ - | 0.00% |
| 19522 Exp. y Comer. Tropical Expocomertropi SA | 835941 | 340066229 | 1568 | 1550 | 11/19/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ (18.00) | -1.15% |
| 19523 Agronegocios Santa Ana | 835984 | 339063252 | 1325 | 916.27 | 11/15/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ (408.73) | -30.85% |
| 19524 Agronegocios Santa Ana | 835994 | 339190907 | 300 | 171.39 | 11/15/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (128.61) | -42.87% |
| 19525 Agronegocios Santa Ana | 836021 | 339083391 | 325 | 338.33 | 11/15/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ 13.33 | 4.10% |
| 19526 Exp. y Comer. Tropical Expocomertropi SA | 836045 | 340082465 | 1568 | 1400 | 11/20/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ (168.00) | -10.71% |
| 19527 | 836053 | 340070864 | 1617 | 265 | 11/21/2020 | - | - | 1 | 11/21/2020 | - | - | - | - | $ (1,352.00) | -83.61% |
| 19528 Santa Priscillia Planta Bresson S.A. | 836054 | 340070940 | 2447.51 | 2400 | 11/20/2020 | - | 1 | - | 11/22/2020 | - | - | - | - | $ (47.51) | -1.94% |
| 19529 Exp. y Comer. Tropical Expocomertropi SA | 836055 | 340071313 | 2009.01 | 190 | 11/21/2020 | - | 1 | - | 11/22/2020 | - | - | - | - | $ (1,819.01) | -90.54% |
| 19530 Garcia Farms LLC | 836091 | 340598432 | 980 | 1125 | 11/22/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 145.00 | 14.80% |
| 19531 Agronegocios Santa Ana | 836104 | 339063255 | 1325 | 989.2 | 11/16/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (335.80) | -25.34% |
| 19532 Agronegocios Santa Ana | 836107 | 339190850 | 300 | 256.97 | 11/16/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (43.03) | -14.34% |
| 19533 Agronegocios Santa Ana | 836130 | 339083430 | 325 | 219.38 | 11/16/2020 | - | 1 | - | 11/16/2020 | - | - | - | - | $ (105.62) | -32.50% |
| 19534 Santa Priscillia Planta Bresson S.A. | 836217 | 340217704 | 3430.02 | 634 | 11/20/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ (2,796.02) | -81.52% |
| 19535 Verafrut USA | 836248 | 340053623 | 3136.01 | 2900 | 11/16/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ (236.01) | -7.53% |
| 19536 Patrick Family Farms LLC | 836286 | 340196832 | 2100 | 2400 | 11/21/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 300.00 | 14.29% |
| 19537 | 836310 | 340062073 | 2562.43 | 3200 | 11/17/2020 | - | - | 1 | 11/20/2020 | - | - | - | - | $ 637.57 | 24.88% |
| 19538 Comercializadora Hasen Nature SA de CV | 836372 | 340164787 | 6977.62 | 8009.2 | 11/23/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ 1,031.58 | 14.78% |
| 19539 TOWNSEND BROTHERS AG ENTERPRISES | 836372 | 233723105 | 2617.6 | 2856 | | 1 | - | - | 5/30/2017 | - | - | - | - | $ 238.40 | 9.11% |
| 19540 TOWNSEND BROTHERS AG ENTERPRISES | 836734 | 233723683 | 2314.94 | 2856 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 541.06 | 23.37% |
| 19541 SPRINGHILL PRODUCE LLC | 836735 | 233725994 | 2644 | 2880 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 236.00 | 8.93% |
| 19542 SPRINGHILL PRODUCE LLC | 836736 | 233726231 | 2738.12 | 2880 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 141.88 | 5.18% |
| 19543 SPRINGHILL PRODUCE LLC | 836740 | 233727129 | 2612.45 | 2880 | | 1 | - | - | 6/12/2017 | - | - | - | - | $ 267.55 | 10.24% |
| 19544 Santa Priscillia Planta Bresson S.A. | 836391 | 340157574 | 1845 | 2000 | 12/1/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | $ 155.00 | 8.40% |
| 19545 Agrocir | 836420 | 340067300 | 3920 | 4300 | 11/18/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ 380.00 | 9.69% |
| 19546 Santa Priscillia Planta Bresson S.A. | 836512 | 340365919 | 2700 | 3100 | 12/28/2020 | - | 1 | - | 3/1/2021 | - | - | - | - | $ 400.00 | 14.81% |
| 19547 Agronegocios Santa Ana | 836557 | 339063307 | 1325 | 1355 | 11/17/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 19548 Agronegocios Santa Ana | 836570 | 339190920 | 300 | 330 | 11/17/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 19549 UPA Umbuzeiro Producoes Agricolas Ltda | 836596 | 340269840 | 3721.5 | 3900 | 11/23/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | $ 178.50 | 4.80% |
| 19550 2M SALES LLC | 836018 | 233872231 | 3104 | 3300 | | 1 | - | - | 6/9/2017 | - | - | - | - | $ 196.00 | 6.31% |
| 19551 2M SALES LLC | 836032 | 234420619 | 2551.92 | 3249 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 697.08 | 27.32% |
| 19552 2M SALES LLC | 836063 | 234420219 | 2884.49 | 3249 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ 364.51 | 12.64% |
| 19553 Garcia Farms LLC | 836622 | 340471329 | 3825 | 4303.13 | 11/21/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 478.13 | 12.50% |
| 19554 La Mas Dorada | 836654 | 340157821 | 3136 | 3800 | 11/18/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 664.00 | 21.17% |
| 19555 | 836655 | 340186982 | 3173.05 | 4000 | 11/17/2020 | - | - | 1 | 11/19/2020 | - | - | - | - | $ 826.95 | 26.06% |
| 19556 Agronegocios Santa Ana | 836677 | 340133618 | 940.8 | 1010 | 11/17/2020 | - | - | 1 | 11/18/2020 | - | - | - | - | $ 69.20 | 7.36% |
| 19557 Agrocir | 836681 | 339083386 | 325 | 355 | 11/17/2020 | - | 1 | - | 11/17/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 19558 Agrocir | 836740 | 340148168 | 686 | 775 | 11/21/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 89.00 | 12.97% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19559 Patrick Family Farms LLC | 836957 | 340181152 | 3136 | 4000 | 11/21/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19560 Patrick Family Farms LLC | 836960 | 340180449 | 3136 | 4000 | 11/20/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19561 Patrick Family Farms LLC | 836962 | 340180829 | 3136 | 4000 | 11/20/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | $ 864.00 | 27.55% |
| 19562 | 836974 | 340570417 | 3900 | 4200 | 11/24/2020 | - | - | 1 | 11/25/2020 | - | - | - | - | $ 300.00 | 7.69% |
| 19563 Agronegocios Santa Ana | 837064 | 339764666 | 1325 | 1355 | 11/18/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 19564 Agronegocios Santa Ana | 837076 | 339885560 | 300 | 143.17 | 11/18/2020 | - | 1 | - | 11/18/2020 | - | - | - | - | $ (156.83) | -52.28% |
| 19565 Living Greens Farm Inc. | 837100 | 340020198 | 282.24 | 282.24 | 11/20/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 30.00 | 0.00% |
| 19566 Agronegocios Santa Ana | 837101 | 340858421 | 225.81 | 225.81 | 11/19/2020 | - | 1 | - | 12/2/2020 | - | - | - | - | $ - | 0.00% |
| 19567 ALDAHRA FARMS | 8372235 | 234068448 | 4571 | 4420.64 | | 1 | - | - | 5/31/2017 | - | - | - | - | $ (150.36) | -3.29% |
| 19568 Utopia Packing | 837260 | 340618185 | 1274 | 1400 | 11/24/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | $ 126.00 | 9.89% |
| 19569 | 837294 | 340313576 | 1617 | 1450 | 11/23/2020 | - | - | 1 | 11/25/2020 | - | - | - | - | $ (167.00) | -10.33% |
| 19570 UPA Umbuzeiro Producoes Agricolas Ltda | 837323 | 340752845 | 3473.26 | 3900 | 12/8/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | $ 426.74 | 12.29% |
| 19571 Verafrut USA | 837343 | 340304796 | 1704.22 | 1264 | 11/23/2020 | - | 1 | - | 11/26/2020 | - | - | - | - | $ (440.22) | -25.83% |
| 19572 ALDAHRA FARMS | 8373642 | 234144021 | 4030.78 | 4800 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 769.22 | 19.08% |
| 19573 JWM FARMS LLC | 8373669 | 234144315 | 3105.13 | 3575 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 469.87 | 15.13% |
| 19574 TOWNSEND BROTHERS AG ENTERPRISES | 8373681 | 234144543 | 2940 | 3573.9 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ 633.90 | 21.56% |
| 19575 ALDAHRA FARMS | 8373740 | 234146230 | 4221 | 4400 | | 1 | - | - | 6/7/2017 | - | - | - | - | $ 179.00 | 4.24% |
| 19576 SPRINGHILL PRODUCE LLC | 8374892 | 234178695 | 4245.85 | 4500 | | 1 | - | - | 6/5/2017 | - | - | - | - | $ 254.15 | 5.99% |
| 19577 Exp. y Comer. Tropical Expocomertropi SA | 837509 | 340335979 | 1372.01 | 1574.7 | 11/25/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | $ 202.69 | 14.77% |
| 19578 Utopia Packing | 837556 | 340345263 | 1303.4 | 1496.25 | 11/20/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ 192.85 | 14.80% |
| 19579 Agronegocios Santa Ana | 837571 | 339885606 | 300 | 218.86 | 11/19/2020 | - | 1 | - | 11/19/2020 | - | - | - | - | $ (81.14) | -27.05% |
| 19580 Utopia Packing | 837693 | 340549472 | 2940 | 3100 | 11/27/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ 160.00 | 5.44% |
| 19581 Utopia Packing | 837695 | 340551335 | 2621.8 | 2900 | 11/27/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ 278.20 | 10.61% |
| 19582 TOWNSEND BROTHERS AG ENTERPRISES | 8377089 | 234303394 | 3305.57 | 2856 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ (449.57) | -13.60% |
| 19583 Agrocir | 837723 | 340399325 | 719.32 | 825.75 | 11/21/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ 106.43 | 14.80% |
| 19584 | 837793 | 343561517 | 1300 | 1400 | 12/22/2020 | - | - | 1 | 12/23/2020 | - | - | - | - | $ 100.00 | 7.69% |
| 19585 | 837796 | 344078180 | 1372 | 1500 | 12/30/2020 | - | - | 1 | 1/2/2021 | - | - | - | - | $ 128.00 | 9.33% |
| 19586 Verafrut USA | 837973 | 341000649 | 1116.22 | 1219 | 12/7/2020 | - | 1 | - | 12/8/2020 | - | - | - | - | $ 102.78 | 9.21% |
| 19587 Verafrut USA | 837998 | 340351122 | 4875.09 | 425 | 11/20/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ (4,450.09) | -91.28% |
| 19588 Agrocir | 838061 | 340601896 | 5900 | 6372 | 11/23/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ 472.00 | 8.00% |
| 19589 Agronegocios Santa Ana | 838086-1 | 339764673 | 1325 | 714.98 | 11/20/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ (610.02) | -46.04% |
| 19590 Agronegocios Santa Ana | 838099 | 340540836 | 300 | 330 | 11/20/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 30.00 | 10.00% |
| 19591 JWM FARMS LLC | 8381143 | 234788719 | 2909.97 | 2646 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ (263.97) | -9.07% |
| 19592 SPRINGHILL PRODUCE LLC | 8381146 | 234657060 | 2644 | 2880 | | 1 | - | - | 6/13/2017 | - | - | - | - | $ 236.00 | 8.93% |
| 19593 SPRINGHILL PRODUCE LLC | 8381148 | 234656303 | 2517.35 | 2880 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ 362.65 | 14.41% |
| 19594 SPRINGHILL PRODUCE LLC | 8381150 | 234655452 | 2520.72 | 2790 | | 1 | - | - | 6/15/2017 | - | - | - | - | $ 269.28 | 10.68% |
| 19595 SPRINGHILL PRODUCE LLC | 8381154 | 234654415 | 2644 | 2835 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 191.00 | 7.22% |
| 19596 SPRINGHILL PRODUCE LLC | 8381155 | 234654067 | 2544 | 2880 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 336.00 | 13.21% |
| 19597 SPRINGHILL PRODUCE LLC | 8381158 | 234653347 | 2644 | 2655 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 11.00 | 0.42% |
| 19598 Agrocir | 839129 | 340576806 | 6000 | 6480.02 | 11/23/2020 | - | 1 | - | 11/28/2020 | - | - | - | - | $ 480.02 | 8.00% |
| 19599 Exp. y Comer. Tropical Expocomertropi SA | 838193 | 340551936 | 786 | 900.01 | 11/27/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ 114.01 | 14.51% |
| 19600 Agronegocios Santa Ana | 838198 | 339784673 | 325 | 355 | 11/20/2020 | - | 1 | - | 11/20/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 19601 Exp. y Comer. Tropical Expocomertropi SA | 838228 | 340553930 | 1568.01 | 1600 | 11/25/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ 31.99 | 2.04% |
| 19602 Comercializadora Hasen Nature SA de CV | 838308 | 340575151 | 1764.01 | 2080 | 11/21/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | $ 315.99 | 17.91% |
| 19603 Living Greens Farm Inc. | 838385 | 340951365 | 953.6 | 800 | 11/27/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ (153.60) | -16.11% |
| 19604 Santa Priscillia Planta Bresson S.A. | 838386 | 340566272 | 1960 | 2100 | 11/20/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | $ 140.00 | 7.14% |
| 19605 Agrocir | 838479 | 340588193 | 8622.91 | 9382.5 | 11/24/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ 759.59 | 8.81% |
| 19606 Agronegocios Santa Ana | 838529-1 | 339764650 | 1325 | 609.77 | 11/21/2020 | - | 1 | - | 11/21/2020 | - | - | - | - | $ (715.23) | -53.98% |
| 19607 SPRINGHILL PRODUCE LLC | 8385499 | 234668256 | 2544 | 2805 | | 1 | - | - | 6/20/2017 | - | - | - | - | $ 261.00 | 10.26% |
| 19608 SPRINGHILL PRODUCE LLC | 8385510 | 234668508 | 2544 | 2805 | | 1 | - | - | 6/22/2017 | - | - | - | - | $ 261.00 | 10.26% |
| 19609 SPRINGHILL PRODUCE LLC | 8385515 | 234668818 | 3344 | 2805 | | 1 | - | - | 6/23/2017 | - | - | - | - | $ (539.00) | -16.12% |
| 19610 CAL Produce Sales/CAL WEST PACKING CO. | 838581 | 340740593 | 6400 | 2000 | 11/24/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | $ (4,400.00) | -68.75% |
| 19611 Agrocir | 838584 | 340864137 | 6984 | 700 | 11/24/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (6,284.00) | -89.98% |
| 19612 Agronegocios Santa Ana | 838642 | 339784634 | 325 | 355 | 11/21/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 19613 Agronegocios Santa Ana | 838731 | 339764642 | 1325 | 1355 | 11/22/2020 | - | 1 | - | 11/22/2020 | - | - | - | - | $ 30.00 | 2.26% |
| 19614 Agronegocios Santa Ana | 838742 | 339885623 | 300 | 215.69 | 11/22/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ (84.31) | -28.10% |
| 19615 Patrick Family Farms LLC | 838767 | 340649767 | 1700 | 1912.5 | 11/23/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | $ 212.50 | 12.50% |
| 19616 Agronegocios Santa Ana | 838771 | 339784674 | 325 | 355 | 11/22/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ 30.00 | 9.23% |
| 19617 Santa Priscillia Planta Bresson S.A. | 838818 | 340748846 | 1666 | 1300 | 11/27/2020 | - | 1 | - | 11/28/2020 | - | - | - | - | $ (366.00) | -21.97% |
| 19618 Santa Priscillia Planta Bresson S.A. | 838824 | 340770764 | 1100 | 646 | 11/28/2020 | - | 1 | - | 11/29/2020 | - | - | - | - | $ (454.00) | -41.27% |
| 19619 Santa Priscillia Planta Bresson S.A. | 838832 | 340771162 | 1764.01 | 516 | 11/28/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (1,248.01) | -70.75% |
| 19620 | 838835 | 345046672 | 2391.89 | 2777.52 | 11/28/2020 | - | - | 1 | 1/15/2021 | - | - | - | - | $ 385.63 | 16.12% |
| 19621 Agrocir | 838848 | 340671423 | 8037.85 | 8856 | 11/25/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ 818.15 | 10.18% |
| 19622 Agrocir | 838849 | 340671429 | 9230 | 9968.4 | 11/27/2020 | - | 1 | - | 12/2/2020 | - | - | - | - | $ 738.40 | 8.00% |
| 19623 Agronegocios Santa Ana | 838868 | 339764662 | 1325 | 1254.67 | 11/23/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ (70.33) | -5.31% |
| 19624 Agronegocios Santa Ana | 838880 | 339885762 | 300 | 142.12 | 11/23/2020 | - | 1 | - | 11/23/2020 | - | - | - | - | $ (157.88) | -52.63% |
| 19625 Agrocir | 838911 | 340862472 | 6000 | 6480 | 11/28/2020 | - | 1 | - | 12/2/2020 | - | - | - | - | $ 480.00 | 8.00% |
| 19626 Santa Priscillia Planta Bresson S.A. | 839013 | 340999189 | 3430.01 | 1460.01 | 11/28/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (1,970.00) | -57.43% |
| 19627 Santa Priscillia Planta Bresson S.A. | 839048 | 340753942 | 1568 | 1435 | 11/28/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (133.00) | -8.48% |
| 19628 Santa Priscillia Planta Bresson S.A. | 839049 | 340751657 | 2400 | 2360 | 11/28/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (40.00) | -1.67% |
| 19629 Utopia Packing | 839058V | 341027047 | 4361.01 | 3200 | 11/30/2020 | - | 1 | - | 12/1/2020 | - | - | - | - | $ (1,161.01) | -26.62% |
| 19630 Verafrut USA | 839084 | 340783775 | 3303.17 | 3400 | 11/24/2020 | - | 1 | - | 11/26/2020 | - | - | - | - | $ 96.83 | 2.93% |
| 19631 Santa Priscillia Planta Bresson S.A. | 839093 | 340747264 | 588 | 650.01 | 11/24/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | $ 62.01 | 10.55% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19632 Garcia Farms LLC | 839160 | 340763342 | 3430 | 3937.51 | 11/24/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | 507.51 | 14.80% |
| 19633 Verafrut USA | 839177 | 340886878 | 4067.06 | 1100 | 11/24/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | (2,967.06) | -72.95% |
| 19634 Patrick Family Farms LLC | 839250 | 340799900 | 2700 | 2037.5 | 11/25/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | (662.50) | -24.54% |
| 19635 | 839280 | 341203314 | 442.13 | 575 | 11/30/2020 | - | - | 1 | 12/1/2020 | - | - | - | - | 132.87 | 30.05% |
| 19636 SPRINGHILL PRODUCE LLC | 839296-2 | 235044295 | 2597.73 | 2745 | | 1 | - | - | 6/23/2017 | - | - | - | - | 147.27 | 5.67% |
| 19637 | 839306 | 340885430 | 2569 | 4000 | 11/25/2020 | - | - | 1 | 11/27/2020 | - | - | - | - | 1,431.00 | 55.70% |
| 19638 Patrick Family Farms LLC | 839316 | 340966613 | 2200 | 2400 | 11/30/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | 200.00 | 9.09% |
| 19639 PHILLIP SANDIFER & SONS FARMS | 839316-2 | 235057212 | 2250 | 2880 | | 1 | - | - | 6/26/2017 | - | - | - | - | 630.00 | 28.00% |
| 19640 SPRINGHILL PRODUCE LLC | 839316-5 | 235057420 | 2493.12 | 2880 | | 1 | - | - | 6/26/2017 | - | - | - | - | 386.88 | 15.52% |
| 19641 Comercializadora Hasen Nature SA de CV | 839321 | 340795347 | 7750 | 4465.74 | 11/24/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | (3,284.26) | -42.38% |
| 19642 La Mas Dorada | 839347 | 340808372 | 1176 | 1250 | 11/23/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | 74.00 | 6.29% |
| 19643 Agronegocios Santa Ana | 839360 | 339764671 | 1325 | 1355 | 11/24/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | 30.00 | 2.26% |
| 19644 Agronegocios Santa Ana | 839400-1 | 339784690 | 325 | 235 | 11/24/2020 | - | 1 | - | 11/24/2020 | - | - | - | - | (90.00) | -27.69% |
| 19645 Santa Priscilla Planta Bresson S.A. | 839560 | 342641533 | 286.16 | 286.16 | 12/2/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | - | 0.00% |
| 19646 Utopia Packing | 839805 | 341199681 | 1600 | 1650 | 11/30/2020 | - | 1 | - | 12/2/2020 | - | - | - | - | 50.00 | 3.13% |
| 19647 Utopia Packing | 839816 | 341199998 | 1300 | 1350 | 12/5/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | 50.00 | 3.85% |
| 19648 UPA Umbuzeiro Producoes Agricolas Ltda | 839842 | 340934643 | 1499 | 1600 | 11/27/2020 | - | 1 | - | 11/28/2020 | - | - | - | - | 101.00 | 6.74% |
| 19649 Patrick Family Farms LLC | 839845 | 340967735 | 2600.75 | 2812.5 | 11/25/2020 | - | 1 | - | 11/28/2020 | - | - | - | - | 211.75 | 8.14% |
| 19650 Agronegocios Santa Ana | 839867 | 340430135 | 1325 | 855.82 | 11/25/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | (469.18) | -35.41% |
| 19651 Agronegocios Santa Ana | 839876 | 340555251 | 300 | 72.58 | 11/25/2020 | - | 1 | - | 11/25/2020 | - | - | - | - | (227.42) | -75.81% |
| 19652 Santa Priscilla Planta Bresson S.A. | 839886 | 341742343 | 1812.72 | 2060 | 12/5/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | 247.28 | 13.64% |
| 19653 Utopia Packing | 839956 | 341224595 | 2577.69 | 3300 | 12/4/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | 722.31 | 28.02% |
| 19654 Utopia Packing | 839957 | 341221896 | 3250 | 3300 | 12/6/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | 50.00 | 1.54% |
| 19655 Utopia Packing | 839958 | 341224072 | 2456.25 | 3100 | 12/4/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | 643.75 | 26.21% |
| 19656 Garcia Farms LLC | 839978 | 341029053 | 2515 | 2180 | 11/25/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | (335.00) | -13.32% |
| 19657 | 839984 | 340451414 | 325 | 135 | 11/25/2020 | - | - | 1 | 11/25/2020 | - | - | - | - | (190.00) | -58.46% |
| 19658 Comercializadora Hasen Nature SA de CV | 840008 | 341547567 | 6745 | 3750 | 12/4/2020 | - | 1 | - | 12/8/2020 | - | - | - | - | (2,995.00) | -44.40% |
| 19659 Santa Priscilla Planta Bresson S.A. | 840062 | 341024687 | 2100 | 2450 | 11/30/2020 | - | 1 | - | 12/2/2020 | - | - | - | - | 350.00 | 16.67% |
| 19660 Santa Priscilla Planta Bresson S.A. | 840109 | 341972985 | 1118.06 | 195 | 11/25/2020 | - | 1 | - | 12/4/2020 | - | - | - | - | (923.06) | -82.56% |
| 19661 Verafrut USA | 840269 | 341206542 | 5777.24 | 3600 | 11/27/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | (2,177.24) | -37.69% |
| 19662 PHILLIP SANDIFER & SONS FARMS | 840285-9 | 235520919 | 3001.22 | 2700 | | 1 | - | - | 6/23/2017 | - | - | - | - | (301.22) | -10.04% |
| 19663 Agrocir | 840314 | 341076036 | 6250 | 1455 | 12/1/2020 | - | 1 | - | 12/4/2020 | - | - | - | - | (4,795.00) | -76.72% |
| 19664 Garcia Farms LLC | 840413 | 341373691 | 3269.35 | 3737.81 | 12/2/2020 | - | 1 | - | 12/4/2020 | - | - | - | - | 468.46 | 14.33% |
| 19665 TOWNSEND BROTHERS AG ENTERPRISES | 840413-5 | 235566373 | 2418.81 | 2856 | | 1 | - | - | 6/22/2017 | - | - | - | - | 437.19 | 18.07% |
| 19666 PHILLIP SANDIFER & SONS FARMS | 840160 | 235566576 | 2444 | 2880 | | 1 | - | - | 6/28/2017 | - | - | - | - | 436.00 | 17.84% |
| 19667 PHILLIP SANDIFER & SONS FARMS | 840171 | 235566900 | 2917.14 | 2040 | | 1 | - | - | 7/3/2017 | - | - | - | - | (877.14) | -30.07% |
| 19668 | 840419 | 341079465 | 1568 | 1799.82 | 12/2/2020 | - | - | 1 | 12/3/2020 | - | - | - | - | 231.82 | 14.78% |
| 19669 2M SALES LLC | 840230 | 235654223 | 3231.55 | 4500 | | 1 | - | - | 7/5/2017 | - | - | - | - | 1,268.45 | 39.25% |
| 19670 2M SALES LLC | 840249 | 235655673 | 2974 | 2475 | | 1 | - | - | 6/30/2017 | - | - | - | - | (499.00) | -16.78% |
| 19671 SPRINGHILL PRODUCE LLC | 840276 | 235656568 | 3263.66 | 3499.2 | | 1 | - | - | 6/27/2017 | - | - | - | - | 235.54 | 7.22% |
| 19672 PHILLIP SANDIFER & SONS FARMS | 840286 | 235570757 | 3184 | 2040 | | 1 | - | - | 7/3/2017 | - | - | - | - | (1,144.00) | -35.93% |
| 19673 PHILLIP SANDIFER & SONS FARMS | 840288 | 235570951 | 3794 | 2040 | | 1 | - | - | 7/3/2017 | - | - | - | - | (1,754.00) | -46.23% |
| 19674 2M SALES LLC | 840299 | 235658879 | 3190 | 4500 | | 1 | - | - | 6/28/2017 | - | - | - | - | 1,310.00 | 41.07% |
| 19675 2M SALES LLC | 840307 | 235659557 | 3139.38 | 4500 | | 1 | - | - | 6/27/2017 | - | - | - | - | 1,360.62 | 43.34% |
| 19676 Agronegocios Santa Ana | 840438 | 340430129 | 1325 | 711.02 | 11/27/2020 | - | 1 | - | 11/27/2020 | - | - | - | - | (613.98) | -46.34% |
| 19677 TOWNSEND BROTHERS AG ENTERPRISES | 840439 | 235665287 | 3200 | 3402 | | 1 | - | - | 6/30/2017 | - | - | - | - | 202.00 | 6.31% |
| 19678 PHILLIP SANDIFER & SONS FARMS | 840392 | 235665681 | 3081.92 | 3567.8 | | 1 | - | - | 6/30/2017 | - | - | - | - | 485.88 | 15.77% |
| 19679 Exp. y Comer. Tropical Expocomertropi SA | 840470 | 341196721 | 2899.52 | 4098.97 | 12/1/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | 1,199.45 | 41.37% |
| 19680 | 840511 | 340451415 | 325 | 355 | 11/27/2020 | - | - | 1 | 11/30/2020 | - | - | - | - | 30.00 | 9.23% |
| 19681 2M SALES LLC | 840268 | 235672337 | 3094 | 4503 | | 1 | - | - | 6/27/2017 | - | - | - | - | 1,409.00 | 45.54% |
| 19682 Santa Priscilla Planta Bresson S.A. | 840544 | 341204881 | 3038.02 | 2640 | 11/30/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | (398.02) | -13.10% |
| 19683 2M SALES LLC | 840525 | 235650732 | 3104 | 4500 | | 1 | - | - | 6/20/2017 | - | - | - | - | 1,396.00 | 44.97% |
| 19684 2M SALES LLC | 840532 | 235667359 | 2786 | 4500 | | 1 | - | - | 6/30/2017 | - | - | - | - | 1,714.00 | 61.52% |
| 19685 Living Greens Farm Inc. | 840595 | 342951080 | 300 | 390.96 | 12/1/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | 90.96 | 30.32% |
| 19686 Living Greens Farm Inc. | 840602 | 341568084 | 153.49 | 153.49 | 12/1/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | - | 0.00% |
| 19687 Patrick Family Farms LLC | 840613 | 341009920 | 3923.05 | 150 | 11/30/2020 | - | 1 | - | 12/1/2020 | - | - | - | - | (3,773.05) | -96.18% |
| 19688 Living Greens Farm Inc. | 840630 | 346856639 | 133.79 | 165.66 | 12/4/2020 | - | 1 | - | 2/5/2021 | - | - | - | - | 31.87 | 23.82% |
| 19689 Living Greens Farm Inc. | 840648 | 341543140 | 174.45 | 174.45 | 12/1/2020 | - | 1 | - | 12/5/2020 | - | - | - | - | - | 0.00% |
| 19690 Living Greens Farm Inc. | 840652 | 342108099 | 286.16 | 286.16 | 12/1/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | - | 0.00% |
| 19691 UPA Umbuzeiro Producoes Agricolas Ltda | 840711 | 341978963 | 750 | 950 | 12/8/2020 | - | 1 | - | 12/8/2020 | - | - | - | - | 200.00 | 26.67% |
| 19692 Comercializadora Hasen Nature SA de CV | 840765 | 341235107 | 470.4 | 500 | 11/28/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | 29.60 | 6.29% |
| 19693 TOWNSEND BROTHERS AG ENTERPRISES | 840768 | 235760884 | 3194 | 2805 | | 1 | - | - | 6/28/2017 | - | - | - | - | (389.00) | -12.18% |
| 19694 Agronegocios Santa Ana | 840830 | 340430140 | 1325 | 997.8 | 11/28/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | (327.20) | -24.69% |
| 19695 Agronegocios Santa Ana | 840847 | 340555255 | 300 | 127.6 | 11/28/2020 | - | 1 | - | 11/28/2020 | - | - | - | - | (172.40) | -57.47% |
| 19696 Santa Priscilla Planta Bresson S.A. | 840987 | 341285190 | 2352 | 2600 | 12/3/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | 248.00 | 10.54% |
| 19697 Agronegocios Santa Ana | 841043 | 340430195 | 1325 | 1098.97 | 11/29/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | (226.03) | -17.06% |
| 19698 Agronegocios Santa Ana | 841053 | 340555250 | 300 | 158.19 | 11/29/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | (141.81) | -47.27% |
| 19699 Agronegocios Santa Ana | 841083-1 | 340451356 | 325 | 138.25 | 11/29/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | (186.75) | -57.46% |
| 19700 2M SALES LLC | 841112 | 235942782 | 2484.98 | 3249 | | 1 | - | - | 6/27/2017 | - | - | - | - | 764.02 | 30.75% |
| 19701 Santa Priscilla Planta Bresson S.A. | 841117 | 341440673 | 1862 | 2700 | 12/4/2020 | - | 1 | - | 12/6/2020 | - | - | - | - | 838.00 | 45.01% |
| 19702 Santa Priscilla Planta Bresson S.A. | 841120 | 341414509 | 1100 | 758 | 12/5/2020 | - | 1 | - | 12/6/2020 | - | - | - | - | (342.00) | -31.09% |
| 19703 Utopia Packing | 841155V | 341562067 | 2842.01 | 3000.01 | 12/5/2020 | - | 1 | - | 12/6/2020 | - | - | - | - | 158.00 | 5.56% |
| 19704 2M SALES LLC | 841379 | 235943114 | 2288.22 | 3249 | | 1 | - | - | 7/5/2017 | - | - | - | - | 960.78 | 41.99% |

| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| 19705 | 2M SALES LLC | 8411396 | 235943231 | 2649.92 | 3249 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 599.08 | 22.61% |
| 19706 | 2M SALES LLC | 8411412 | 235943495 | 2162 | 3249 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 1,087.00 | 50.28% |
| 19707 | 2M SALES LLC | 8411433 | 235943773 | 2082.75 | 3249 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ 1,166.25 | 56.00% |
| 19708 | Agronegocios Santa Ana | 841185 | 340430130 | 1325 | 1032.2 | 11/30/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (292.80) | -22.10% |
| 19709 | Agronegocios Santa Ana | 841195 | 340555268 | 300 | 105.83 | 11/30/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (194.17) | -64.72% |
| 19710 | Agronegocios Santa Ana | 841225 | 340451479 | 325 | 245.45 | 11/30/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | $ (79.55) | -24.48% |
| 19711 | Santa Priscilia Planta Bresson S.A. | 841263 | 341441334 | 1568 | 1400 | 12/5/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ (168.00) | -10.71% |
| 19712 | UPA Umbuzeiro Producoes Agricolas Ltda | 841286 | 341406405 | 1194.62 | 150 | 12/3/2020 | - | 1 | - | 12/4/2020 | - | - | - | - | $ (1,044.62) | -87.44% |
| 19713 | | 841287 | 341615210 | 1371.02 | 1550 | 12/3/2020 | - | - | 1 | 12/4/2020 | - | - | - | - | $ 178.98 | 13.05% |
| 19714 | RL FLOWERS FARMS | 8413274 | 235984600 | 2592.84 | 2750 | | 1 | - | - | 7/5/2017 | - | - | - | - | $ 157.16 | 6.06% |
| 19715 | | 841455 | 341427888 | 2564.49 | 3200 | 12/1/2020 | - | - | 1 | 12/3/2020 | - | - | - | - | $ 635.51 | 24.78% |
| 19716 | Agrocir | 841600 | 341605748 | 5700 | 1220 | 12/2/2020 | - | 1 | - | 12/5/2020 | - | - | - | - | $ (4,480.00) | -78.60% |
| 19717 | UPA Umbuzeiro Producoes Agricolas Ltda | 841620 | 341678876 | 1194.62 | 150 | 12/7/2020 | - | 1 | - | 12/8/2020 | - | - | - | - | $ (1,044.62) | -87.44% |
| 19718 | Agrocir | 841647 | 341691742 | 6300 | 1535 | 12/4/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ (4,765.00) | -75.63% |
| 19719 | Santa Priscilia Planta Bresson S.A. | 841649 | 341471174 | 1695.58 | 2100 | 12/4/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 404.42 | 23.85% |
| 19720 | | 841650 | 341841165 | 1274 | 1400 | 12/30/2020 | - | - | 1 | 12/31/2020 | - | - | - | - | $ 126.00 | 9.89% |
| 19721 | Agronegocios Santa Ana | 841674 | 340555323 | 300 | 140.07 | 12/1/2020 | - | 1 | - | 12/1/2020 | - | - | - | - | $ (159.93) | -53.31% |
| 19722 | Agrocir | 841695 | 341943934 | 6000 | 1215 | 12/7/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | $ (4,785.00) | -79.75% |
| 19723 | | 841712 | 341605639 | 2891 | 3850 | 12/22/2020 | - | - | 1 | 12/4/2020 | - | - | - | - | $ 959.00 | 33.17% |
| 19724 | La Mas Dorada | 841713 | 341605900 | 1500 | 1800 | 12/4/2020 | - | 1 | - | 12/5/2020 | - | - | - | - | $ 300.00 | 20.00% |
| 19725 | Agrocir | 841815 | 341676449 | 6000 | 6480 | 12/6/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 480.00 | 8.00% |
| 19726 | Santa Priscilia Planta Bresson S.A. | 841822 | 341852925 | 1000 | 1125 | 12/5/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 125.00 | 12.50% |
| 19727 | Patrick Family Farms LLC | 841888 | 341538345 | 1982.22 | 2250.01 | 12/22/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ 267.79 | 13.51% |
| 19728 | Comercializadora Hasen Nature SA de CV | 841916 | 341714535 | 1470 | 1760 | 12/22/2020 | - | 1 | - | 12/23/2020 | - | - | - | - | $ 290.00 | 19.73% |
| 19729 | Garcia Farms LLC | 842114 | 341590561 | 2000 | 2300 | 12/22/2020 | - | 1 | - | 12/24/2020 | - | - | - | - | $ 300.00 | 15.00% |
| 19730 | RL FLOWERS FARMS | 8421569 | 236434531 | 1744 | 1785 | | 1 | - | - | 6/29/2017 | - | - | - | - | $ 41.00 | 2.35% |
| 19731 | PHILLIP SANDIFER & SONS FARMS | 8421614 | 236436962 | 2044 | 2040 | | 1 | - | - | 7/4/2017 | - | - | - | - | $ (4.00) | -0.20% |
| 19732 | PHILLIP SANDIFER & SONS FARMS | 8421621 | 236437265 | 2744 | 2040 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ (704.00) | -25.66% |
| 19733 | Santa Priscilia Planta Bresson S.A. | 842182 | 341606676 | 1421 | 1631.09 | 12/7/2020 | - | 1 | - | 12/8/2020 | - | - | - | - | $ 210.09 | 14.78% |
| 19734 | Agrocir | 842248 | 342647088 | 795 | 894.38 | 12/13/2020 | - | 1 | - | 12/13/2020 | - | - | - | - | $ 99.38 | 12.50% |
| 19735 | Agrocir | 842284 | 341675659 | 5900 | 6372 | 12/7/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 472.00 | 8.00% |
| 19736 | Santa Priscilia Planta Bresson S.A. | 842307 | 341684761 | 2352 | 2600 | 12/7/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 248.00 | 10.54% |
| 19737 | | 842315 | 341808031 | 392 | 450 | 12/3/2020 | - | - | 1 | 12/4/2020 | - | - | - | - | $ 58.00 | 14.89% |
| 19738 | Santa Priscilia Planta Bresson S.A. | 842328 | 341734373 | 1764 | 673 | 12/8/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | $ (1,091.00) | -61.85% |
| 19739 | UPA Umbuzeiro Producoes Agricolas Ltda | 842349 | 342114759 | 3600 | 3800 | 12/9/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ 200.00 | 5.56% |
| 19740 | Garcia Farms LLC | 842352 | 341668962 | 2300 | 2025 | 12/2/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | $ (275.00) | -11.96% |
| 19741 | CAL Produce Sales/CAL WEST PACKING CO. | 842453 | 341798632 | 5081.25 | 4000 | 12/3/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ (1,081.25) | -21.28% |
| 19742 | Santa Priscilia Planta Bresson S.A. | 842471 | 341705391 | 1127 | 1150 | 12/7/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 23.00 | 2.04% |
| 19743 | UPA Umbuzeiro Producoes Agricolas Ltda | 842493 | 341850085 | 3332.01 | 1596 | 12/5/2020 | - | 1 | - | 12/6/2020 | - | - | - | - | $ (1,736.01) | -52.10% |
| 19744 | Utopia Packing | 842581 | 341742727 | 882 | 1012.41 | 12/3/2020 | - | 1 | - | 12/4/2020 | - | - | - | - | $ 130.41 | 14.79% |
| 19745 | | 842582 | 341724430 | 3350 | 3700 | 12/11/2020 | - | - | 1 | 12/15/2020 | - | - | - | - | $ 350.00 | 10.45% |
| 19746 | Santa Priscilia Planta Bresson S.A. | 842613 | 342260717 | 1194.62 | 125 | 12/10/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ (1,069.62) | -89.54% |
| 19747 | RL FLOWERS FARMS | 8426553 | 236682835 | 4150 | 4275 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ 125.00 | 3.01% |
| 19748 | Santa Priscilia Planta Bresson S.A. | 842673 | 343355294 | 280 | 322.54 | 12/5/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ 42.54 | 15.19% |
| 19749 | Agronegocios Santa Ana | 842694 | 341218595 | 300 | 141.06 | 12/3/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | $ (158.94) | -52.98% |
| 19750 | Agronegocios Santa Ana | 842729 | 341146418 | 1325 | 42.68 | 12/3/2020 | - | 1 | - | 12/3/2020 | - | - | - | - | $ (1,282.32) | -96.78% |
| 19751 | Santa Priscilia Planta Bresson S.A. | 842860 | 341821363 | 1764 | 1600 | 12/8/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ (164.00) | -9.30% |
| 19752 | Productora Agricola Yumaro SPR De RL | 842900 | 342993866 | 2988.03 | 3200 | 12/17/2020 | - | 1 | - | 12/20/2020 | - | - | - | - | $ 211.97 | 7.09% |
| 19753 | | 843056 | 341869509 | 2646 | 3000 | 12/4/2020 | - | - | 1 | 12/7/2020 | - | - | - | - | $ 354.00 | 13.38% |
| 19754 | Santa Priscilia Planta Bresson S.A. | 843084 | 342177617 | 3750 | 1575 | 12/11/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (2,175.00) | -58.00% |
| 19755 | La Mas Dorada | 843086 | 341932892 | 4852.12 | 975 | 12/4/2020 | - | 1 | - | 12/8/2020 | - | - | - | - | $ (3,877.12) | -79.91% |
| 19756 | Santa Priscilia Planta Bresson S.A. | 843104 | 341874073 | 820 | 850 | 12/4/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 30.00 | 3.66% |
| 19757 | | 843105 | 348247698 | 4000 | 5258.9 | 12/9/2020 | - | - | 1 | 2/19/2021 | - | - | - | - | $ 1,258.90 | 31.47% |
| 19758 | 2M SALES LLC | 8431315 | 236939319 | 3804 | 4500 | | 1 | - | - | 7/6/2017 | - | - | - | - | $ 696.00 | 18.30% |
| 19759 | Utopia Packing | 843139 | 342259108 | 1274 | 1395 | 12/9/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 121.00 | 9.50% |
| 19760 | | 843143 | 342229648 | 2940 | 3375 | 12/9/2020 | - | - | 1 | 12/14/2020 | - | - | - | - | $ 435.00 | 14.80% |
| 19761 | PHILLIP SANDIFER & SONS FARMS | 8432001 | 236972861 | 2302.98 | 2240 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ (62.98) | -2.73% |
| 19762 | PHILLIP SANDIFER & SONS FARMS | 8432010 | 236973641 | 2104.3 | 2240 | | 1 | - | - | 7/10/2017 | - | - | - | - | $ 135.70 | 6.45% |
| 19763 | PHILLIP SANDIFER & SONS FARMS | 8432014 | 236974165 | 2144 | 2304 | | 1 | - | - | 7/7/2017 | - | - | - | - | $ 160.00 | 7.46% |
| 19764 | Comercializadora Hasen Nature SA de CV | 843227 | 342270786 | 294 | 370 | 12/8/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 76.00 | 25.85% |
| 19765 | | 843266 | 342001876 | 1617.01 | 1760.01 | 12/5/2020 | - | - | 1 | 12/7/2020 | - | - | - | - | $ 143.00 | 8.84% |
| 19766 | Santa Priscilia Planta Bresson S.A. | 843278 | 341883332 | 1274 | 1462.5 | 12/9/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 188.50 | 14.80% |
| 19767 | Santa Priscilia Planta Bresson S.A. | 843283 | 341884843 | 1372 | 1575 | 12/10/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ 203.00 | 14.80% |
| 19768 | Santa Priscilia Planta Bresson S.A. | 843286 | 341883935 | 1568.01 | 1800 | 12/9/2020 | - | 1 | - | 12/10/2020 | - | - | - | - | $ 231.99 | 14.80% |
| 19769 | Agronegocios Santa Ana | 843306 | 341218597 | 300 | 132.23 | 12/4/2020 | - | 1 | - | 12/4/2020 | - | - | - | - | $ (167.77) | -55.92% |
| 19770 | Agrocir | 843340 | 342108952 | 5500 | 5940 | 12/9/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ 440.00 | 8.00% |
| 19771 | Santa Priscilia Planta Bresson S.A. | 843458 | 342002701 | 1617.01 | 177 | 12/10/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ (1,440.01) | -89.05% |
| 19772 | Santa Priscilia Planta Bresson S.A. | 843459 | 342004310 | 1960 | 411 | 12/10/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ (1,549.00) | -79.03% |
| 19773 | Patrick Family Farms LLC | 843545 | 341957253 | 3136 | 3600 | 12/2/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | $ 464.00 | 14.80% |
| 19774 | Living Greens Farm Inc. | 843577 | 348718884 | 3133.73 | 194.48 | 12/8/2020 | - | 1 | - | 2/23/2021 | - | - | - | - | $ (2,939.25) | -93.79% |
| 19775 | La Mas Dorada | 843622 | 345672658 | 2536.29 | 124.2 | 12/9/2020 | - | 1 | - | 1/22/2021 | - | - | - | - | $ (2,412.09) | -95.10% |
| 19776 | CAL Produce Sales/CAL WEST PACKING CO. | 843758 | 342124418 | 6400 | 3200 | 12/7/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ (3,200.00) | -50.00% |
| 19777 | Santa Priscilia Planta Bresson S.A. | 843898 | 342101663 | 1617 | 1550.01 | 12/10/2020 | - | 1 | - | 12/12/2020 | - | - | - | - | $ (66.99) | -4.14% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19778 Living Greens Farm Inc. | 843935 | 343663840 | 66.67 | 66.67 | 12/8/2020 | - | 1 | - | 12/23/2020 | - | - | - | - | $ - | 0.00% |
| 19779 2M SALES LLC | 843903 | 237327264 | 2104 | 2280 | | 1 | - | - | 7/12/2017 | - | - | - | - | $ 176.00 | 8.37% |
| 19780 2M SALES LLC | 843911 | 237327628 | 2261.22 | 2314.2 | | 1 | - | - | 7/12/2017 | - | - | - | - | $ 52.98 | 2.34% |
| 19781 2M SALES LLC | 843920 | 237327944 | 2257.92 | 2500 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 242.08 | 10.72% |
| 19782 2M SALES LLC | 8440443 | 237326286 | 3294 | 3416 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ 122.00 | 3.70% |
| 19783 Santa Priscilla Planta Bresson S.A. | 844073 | 342162970 | 1400 | 1500 | 12/11/2020 | - | 1 | - | 12/12/2020 | - | - | - | - | $ 100.00 | 7.14% |
| 19784 Agrocir | 844196 | 342243403 | 5390 | 810 | 12/9/2020 | - | 1 | - | 12/12/2020 | - | - | - | - | $ (4,580.00) | -84.97% |
| 19785 Agrocir | 844198 | 342254256 | 7000 | 1530 | 12/12/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (5,470.00) | -78.14% |
| 19786 Agrocir | 844210 | 342641561 | 5596.32 | 650 | 12/14/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ (4,946.52) | -88.39% |
| 19787 Santa Priscilla Planta Bresson S.A. | 844213 | 342179250 | 760 | 220 | 12/15/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | $ (540.00) | -71.05% |
| 19788 Verafrut USA | 844239 | 343302854 | 3104.67 | 3539 | 12/18/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ 434.33 | 13.99% |
| 19789 Patrick Family Farms LLC | 844306 | 342118863 | 2400 | 511.4 | 12/8/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ (1,888.60) | -78.69% |
| 19790 PHILLIP SANDIFER & SONS FARMS | 8443172 | 237457053 | 1994 | 1080 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ (914.00) | -45.84% |
| 19791 PHILLIP SANDIFER & SONS FARMS | 8443178 | 237457520 | 2111.84 | 1080 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ (1,031.84) | -48.86% |
| 19792 PHILLIP SANDIFER & SONS FARMS | 8443271 | 237464350 | 2244 | 1080 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ (1,164.00) | -51.87% |
| 19793 PHILLIP SANDIFER & SONS FARMS | 8443444 | 237473175 | 1612.77 | 1152 | | 1 | - | - | 7/19/2017 | - | - | - | - | $ (460.77) | -28.57% |
| 19794 PHILLIP SANDIFER & SONS FARMS | 8443450 | 237473482 | 2101.12 | 1152 | | 1 | - | - | 7/19/2017 | - | - | - | - | $ (949.12) | -45.17% |
| 19795 | 844347 | 342327551 | 515.81 | 575 | 12/14/2020 | - | - | 1 | 12/15/2020 | - | - | - | - | $ 59.19 | 11.48% |
| 19796 La Mas Dorada | 844360 | 342159376 | 3136.02 | 3500 | 12/7/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 363.98 | 11.61% |
| 19797 Santa Priscilla Planta Bresson S.A. | 844366 | 342182870 | 1568 | 1375 | 12/12/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (193.00) | -12.31% |
| 19798 Agrocir | 844429 | 342722833 | 1000 | 800 | 12/13/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (200.00) | -20.00% |
| 19799 JMR FARMS INC (790) | 8444609 | 237562799 | 2244 | 1750 | | 1 | - | - | 7/25/2017 | - | - | - | - | $ (494.00) | -22.01% |
| 19800 RL FLOWERS FARMS | 8444611 | 237562928 | 2000.67 | 1750 | | 1 | - | - | 7/11/2017 | - | - | - | - | $ (250.67) | -12.53% |
| 19801 FRESH-PIK PRODUCE INC | 8444615 | 237563061 | 1144 | 1785 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 641.00 | 56.03% |
| 19802 FRESH-PIK PRODUCE INC | 8444616 | 237563873 | 1712.3 | 1785 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 72.70 | 4.25% |
| 19803 FRESH-PIK PRODUCE INC | 8444617 | 237563998 | 844 | 1785 | | 1 | - | - | 7/28/2017 | - | - | - | - | $ 941.00 | 111.49% |
| 19804 RL FLOWERS FARMS | 8444619 | 237563414 | 1844 | 1750 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ (94.00) | -5.10% |
| 19805 RL FLOWERS FARMS | 8444624 | 237563572 | 1813.84 | 1715 | | 1 | - | - | 7/14/2017 | - | - | - | - | $ (98.84) | -5.45% |
| 19806 JMR FARMS INC (790) | 8444631 | 237564122 | 3305.01 | 1785 | | 1 | - | - | 7/18/2017 | - | - | - | - | $ (1,520.01) | -45.99% |
| 19807 | 844472 | 342180892 | 3900 | 2000 | 12/8/2020 | - | - | 1 | 12/14/2020 | - | - | - | - | $ (1,900.00) | -48.72% |
| 19808 PHILLIP SANDIFER & SONS FARMS | 8445137 | 237522330 | 2005.77 | 2280 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 274.23 | 13.67% |
| 19809 PHILLIP SANDIFER & SONS FARMS | 8445193 | 237523051 | 1944 | 2432 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 488.00 | 25.10% |
| 19810 PHILLIP SANDIFER & SONS FARMS | 8445197 | 237523393 | 2008.23 | 2280 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 271.77 | 13.53% |
| 19811 PHILLIP SANDIFER & SONS FARMS | 8445199 | 237523549 | 2244 | 2432 | | 1 | - | - | 7/21/2017 | - | - | - | - | $ 188.00 | 8.38% |
| 19812 Patrick Family Farms LLC | 844651 | 342463943 | 2000 | 2400 | 12/14/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ 400.00 | 20.00% |
| 19813 Utopia Packing | 844747 | 342186663 | 3528 | 4050 | 12/14/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | $ 522.00 | 14.80% |
| 19814 | 844787 | 342253371 | 3000 | 4000 | 12/10/2020 | - | - | 1 | 12/12/2020 | - | - | - | - | $ 1,000.00 | 33.33% |
| 19815 Santa Priscilla Planta Bresson S.A. | 844796 | 342316145 | 1421 | 310 | 12/12/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (1,111.00) | -78.18% |
| 19816 Agrocir | 844798 | 342292581 | 1100 | 600 | 12/12/2020 | - | 1 | - | 12/13/2020 | - | - | - | - | $ (500.00) | -45.45% |
| 19817 Agrocir | 844808 | 342723118 | 805 | 905.63 | 12/14/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ 100.63 | 12.50% |
| 19818 BONNE IDEE PRODUCE | 8448129 | 237828673 | 3404 | 3996 | | 1 | - | - | 7/24/2017 | - | - | - | - | $ 592.00 | 17.39% |
| 19819 RL FLOWERS FARMS | 8448405 | 237708717 | 1744 | 1750 | | 1 | - | - | 7/13/2017 | - | - | - | - | $ 6.00 | 0.34% |
| 19820 Santa Priscilla Planta Bresson S.A. | 844841 | 342635750 | 1450 | 660 | 12/17/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ (790.00) | -54.48% |
| 19821 Santa Priscilla Planta Bresson S.A. | 844865 | 342380342 | 2900 | 3262.5 | 12/15/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ 362.50 | 12.50% |
| 19822 | 844882 | 342237109 | 2700 | 3000 | 12/8/2020 | - | - | 1 | 12/10/2020 | - | - | - | - | $ 300.00 | 11.11% |
| 19823 Santa Priscilla Planta Bresson S.A. | 844996 | 342663295 | 980 | 440.01 | 12/21/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ (539.99) | -55.10% |
| 19824 Living Greens Farm Inc. | 845027 | 344770723 | 430 | 389.4 | 12/11/2020 | - | 1 | - | 1/11/2021 | - | - | - | - | $ (40.60) | -9.44% |
| 19825 La Mas Dorada | 845038 | 342380286 | 1764.02 | 1920 | 12/10/2020 | - | 1 | - | 12/11/2020 | - | - | - | - | $ 155.98 | 8.84% |
| 19826 Patrick Family Farms LLC | 845083 | 342268294 | 1435 | 1600 | 12/9/2020 | - | 1 | - | 12/9/2020 | - | - | - | - | $ 165.00 | 11.50% |
| 19827 | 845248 | 342315393 | 4137 | 4600 | 12/10/2020 | - | - | 1 | 12/12/2020 | - | - | - | - | $ 463.00 | 11.19% |
| 19828 Santa Priscilla Planta Bresson S.A. | 845310 | 342315081 | 3350 | 3768.01 | 12/11/2020 | - | 1 | - | 12/15/2020 | - | - | - | - | $ 418.01 | 12.48% |
| 19829 Santa Priscilla Planta Bresson S.A. | 845390 | 342445197 | 1764 | 493 | 12/15/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ (1,271.00) | -72.05% |
| 19830 Santa Priscilla Planta Bresson S.A. | 845417 | 342539160 | 1568.01 | 1515 | 12/14/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | $ (53.01) | -3.38% |
| 19831 Santa Priscilla Planta Bresson S.A. | 845463 | 344964809 | 1249 | 145 | 12/23/2020 | - | 1 | - | 1/8/2021 | - | - | - | - | $ (1,104.00) | -88.39% |
| 19832 Santa Priscilla Planta Bresson S.A. | 845465 | 345517609 | 580 | 120 | 1/6/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | $ (460.00) | -79.31% |
| 19833 Santa Priscilla Planta Bresson S.A. | 845553 | 342513002 | 411.6 | 410 | 12/11/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (1.60) | -0.39% |
| 19834 La Mas Dorada | 845821 | 343828095 | 1400 | 1600 | 12/30/2020 | - | 1 | - | 12/31/2020 | - | - | - | - | $ 200.00 | 14.29% |
| 19835 La Mas Dorada | 845823 | 344179402 | 1176 | 1200 | 1/9/2021 | - | 1 | - | 1/10/2021 | - | - | - | - | $ 24.00 | 2.04% |
| 19836 La Mas Dorada | 845827 | 344197183 | 490 | 550 | 1/9/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | $ 60.00 | 12.24% |
| 19837 | 845836 | 342529109 | 5169.5 | 2100 | 12/12/2020 | - | - | 1 | 12/15/2020 | - | - | - | - | $ (3,069.50) | -59.38% |
| 19838 UPA Umbuzeiro Producoes Agricolas Ltda | 8458631 | 342465589 | 823.2 | 340 | 12/14/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ (483.20) | -58.70% |
| 19839 Santa Priscilla Planta Bresson S.A. | 845924 | 342563881 | 1568 | 1440 | 12/15/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ (128.00) | -8.16% |
| 19840 | 845973 | 342967699 | 443.25 | 750 | 12/18/2020 | - | - | 1 | 12/18/2020 | - | - | - | - | $ 306.75 | 69.20% |
| 19841 | 846136 | 345300547 | 280 | 292.05 | 12/10/2020 | - | - | 1 | 1/19/2021 | - | - | - | - | $ 12.05 | 4.30% |
| 19842 Agrocir | 846157 | 342561445 | 8085 | 8910.01 | 12/11/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | $ 825.01 | 10.20% |
| 19843 | 846247 | 342867377 | 175.2 | 175.2 | 12/12/2020 | - | - | 1 | 1/6/2021 | - | - | - | - | $ - | 0.00% |
| 19844 JMR FARMS INC (790) | 8463124 | 238498373 | 3014 | 3699.92 | | 1 | - | - | 8/2/2017 | - | - | - | - | $ 685.92 | 22.76% |
| 19845 BONNE IDEE PRODUCE | 8463361 | 238498806 | 2542.12 | 3240 | | 1 | - | - | 8/1/2017 | - | - | - | - | $ 697.88 | 27.45% |
| 19846 BONNE IDEE PRODUCE | 8463373 | 238499560 | 2900 | 3564 | | 1 | - | - | 8/1/2017 | - | - | - | - | $ 664.00 | 22.90% |
| 19847 BONNE IDEE PRODUCE | 8463392 | 238498077 | 2772.84 | 3567.78 | | 1 | - | - | 8/2/2017 | - | - | - | - | $ 794.94 | 28.67% |
| 19848 Patrick Family Farms LLC | 846351 | 342263545 | 3500 | 1425 | 12/14/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | $ (2,075.00) | -59.29% |
| 19849 Santa Priscilla Planta Bresson S.A. | 846364 | 342980587 | 250 | 370 | 12/19/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ 120.00 | 48.00% |
| 19850 Agrocir | 846438 | 342642607 | 8200 | 8856 | 12/12/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | $ 656.00 | 8.00% |

| | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19851 Living Greens Farm Inc. | 846492 | 348859184 | 563.97 | 609.66 | 12/15/2020 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 45.69 | 8.10% |
| 19852 La Mas Dorada | 846575 | 342843384 | 6118.14 | 4200 | 12/14/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ (1,918.14) | -31.35% |
| 19853 Pivano S.A. | 846703 | 342723200 | 4870 | 2975 | 12/15/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ (1,895.00) | -38.91% |
| 19854 Living Greens Farm Inc. | 846733 | 349398920 | 2900 | 2956.93 | 12/15/2020 | - | 1 | - | 3/3/2021 | - | - | - | - | $ 56.93 | 1.96% |
| 19855 Frutera San Fernando SA | 846739 | 342720711 | 833 | 956.16 | 12/16/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ 123.16 | 14.79% |
| 19856 Frutera San Fernando SA | 846752 | 342729054 | 1813.01 | 1462.49 | 12/16/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ (350.52) | -19.33% |
| 19857 Santa Priscilla Planta Bresson S.A. | 846756 | 342729563 | 1274 | 1462.35 | 12/17/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ 188.35 | 14.78% |
| 19858 Santa Priscilla Planta Bresson S.A. | 846868 | 343263809 | 2940.01 | 2524 | 12/17/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ (416.01) | -14.15% |
| 19859 Santa Priscilla Planta Bresson S.A. | 846987 | 342834087 | 1715 | 1580 | 12/18/2020 | - | 1 | - | 12/20/2020 | - | - | - | - | $ (135.00) | -7.87% |
| 19860 Santa Priscilla Planta Bresson S.A. | 846992 | 342839537 | 1100 | 764 | 12/19/2020 | - | 1 | - | 12/20/2020 | - | - | - | - | $ (336.00) | -30.55% |
| 19861 Santa Priscilla Planta Bresson S.A. | 846996 | 342859916 | 1764 | 472 | 12/19/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ (1,292.00) | -73.24% |
| 19862 Agrocir | 847089 | 342958745 | 6000 | 560 | 12/16/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ (5,440.00) | -90.67% |
| 19863 Agrocir | 847091 | 343122739 | 5684.02 | 770 | 12/18/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ (4,914.02) | -86.45% |
| 19864 Agrocir | 847094 | 343527098 | 5917.09 | 630 | 12/23/2020 | - | 1 | - | 12/26/2020 | - | - | - | - | $ (5,287.09) | -89.35% |
| 19865 Santa Priscilla Planta Bresson S.A. | 847111 | 342962077 | 2200 | 391 | 12/23/2020 | - | 1 | - | 12/24/2020 | - | - | - | - | $ (1,809.00) | -82.23% |
| 19866 La Mas Dorada | 847156 | 342883653 | 4961.81 | 300 | 12/16/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ (4,661.81) | -93.95% |
| 19867 Patrick Family Farms LLC | 847264 | 342663080 | 2450.01 | 511.4 | 12/15/2020 | - | 1 | - | 12/16/2020 | - | - | - | - | $ (1,938.61) | -79.13% |
| 19868 Agrocir | 847292 | 342864601 | 4700 | 5076 | 12/16/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ 376.00 | 8.00% |
| 19869 Santa Priscilla Planta Bresson S.A. | 847316 | 349870014 | 128.46 | 134.89 | 1/7/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 6.43 | 5.01% |
| 19870 Patrick Family Farms LLC | 847346 | 343205788 | 2342.07 | 2643.75 | 12/18/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ 301.68 | 12.88% |
| 19871 Santa Priscilla Planta Bresson S.A. | 847418 | 343374578 | 2850 | 900 | 12/21/2020 | - | 1 | - | 12/24/2020 | - | - | - | - | $ (1,950.00) | -68.42% |
| 19872 JMR FARMS INC (790) | 847449 | 239013314 | 3094 | 3536.96 | | 1 | - | - | 8/1/2017 | - | - | - | - | $ 442.96 | 14.32% |
| 19873 JMR FARMS INC (790) | 847456 | 239013767 | 2882.68 | 3600.12 | | 1 | - | - | 8/2/2017 | - | - | - | - | $ 717.44 | 24.89% |
| 19874 JMR FARMS INC (790) | 847457 | 239014220 | 2866.84 | 3600.12 | | 1 | - | - | 8/2/2017 | - | - | - | - | $ 733.28 | 25.58% |
| 19875 | 847483 | 342968461 | 1600 | 1300 | 12/18/2020 | - | 1 | 1 | 12/18/2020 | - | - | - | - | $ (300.00) | -18.75% |
| 19876 JMR FARMS INC (790) | 8475492 | 239111462 | 3404 | 3715.25 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ 311.25 | 9.14% |
| 19877 JMR FARMS INC (790) | 8475498 | 239111896 | 3404 | 3850.35 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ 446.35 | 13.11% |
| 19878 FRESH-PIK PRODUCE INC | 8476034 | 239070799 | 1176 | 1700 | | 1 | - | - | 8/1/2017 | - | - | - | - | $ 524.00 | 44.56% |
| 19879 FRESH-PIK PRODUCE INC | 8476050 | 239071312 | 1176 | 1785 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ 609.00 | 51.79% |
| 19880 FRESH-PIK PRODUCE INC | 8476058 | 239071640 | 1232.43 | 2586.24 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ 1,353.81 | 109.85% |
| 19881 JMR FARMS INC (790) | 8476069 | 239072320 | 2594 | 2747.88 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ 153.88 | 5.93% |
| 19882 JMR FARMS INC (790) | 8476074 | 239072733 | 2044 | 2850 | | 1 | - | - | 8/14/2017 | - | - | - | - | $ 806.00 | 39.43% |
| 19883 JMR FARMS INC (790) | 8476078 | 239072980 | 3109.57 | 2695 | | 1 | - | - | 8/7/2017 | - | - | - | - | $ (414.57) | -13.33% |
| 19884 JMR FARMS INC (790) | 8476085 | 239073250 | 2234 | 2850 | | 1 | - | - | 8/10/2017 | - | - | - | - | $ 616.00 | 27.57% |
| 19885 Agrocir | 847611 | 342965496 | 3925 | 1290 | 12/21/2020 | - | 1 | - | 12/24/2020 | - | - | - | - | $ (2,635.00) | -67.13% |
| 19886 Pivano S.A. | 847642 | 343370858 | 490 | 750 | 12/23/2020 | - | 1 | - | 12/23/2020 | - | - | - | - | $ 260.00 | 53.06% |
| 19887 Agrocir | 847646 | 342963387 | 8525 | 4505.55 | 12/16/2020 | - | 1 | - | 12/24/2020 | - | - | - | - | $ (4,019.45) | -47.15% |
| 19888 Patrick Family Farms LLC | 847723 | 343024339 | 2100 | 2200.01 | 12/17/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ 100.01 | 4.76% |
| 19889 Somecet SA | 847800 | 343028567 | 5870 | 4375 | 12/17/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ (1,495.00) | -25.47% |
| 19890 Somecet SA | 847829 | 342828140 | 2955 | 600.01 | 12/18/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ (2,354.99) | -79.70% |
| 19891 UPA Umbuzeiro Producoes Agricolas Ltda | 847850 | 343035442 | 539 | 570.01 | 12/17/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ 31.01 | 5.75% |
| 19892 Santa Priscilla Planta Bresson S.A. | 847878 | 343293942 | 1817.01 | 1859.99 | 12/19/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ 42.98 | 2.37% |
| 19893 Santa Priscilla Planta Bresson S.A. | 847916 | 343051501 | 1568.01 | 1799.64 | 12/19/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ 231.63 | 14.77% |
| 19894 Frutera San Fernando SA | 847966 | 343048604 | 1127 | 1293.63 | 12/19/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ 166.63 | 14.79% |
| 19895 Frutera San Fernando SA | 847969 | 343049171 | 886.5 | 1012.3 | 12/21/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ 125.80 | 14.19% |
| 19896 Agronegocios Santa Ana | 847987 | 343229257 | 1478.83 | 1175 | 12/21/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ (303.83) | -20.55% |
| 19897 Agrocir | 848006 | 343249809 | 6079 | 500 | 12/18/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ (5,579.00) | -91.77% |
| 19898 | 848189 | 345095067 | 2205 | 2000 | 1/11/2021 | - | - | 1 | 1/12/2021 | - | - | - | - | $ (205.00) | -9.30% |
| 19899 Santa Priscilla Planta Bresson S.A. | 848217 | 343262328 | 3234.03 | 3060 | 12/17/2020 | - | 1 | - | 12/20/2020 | - | - | - | - | $ (174.03) | -5.38% |
| 19900 Francisco Eduardo Delgado Podesta | 848353 | 343064548 | 4600 | 1100 | 12/17/2020 | - | 1 | - | 12/22/2020 | - | - | - | - | $ (3,500.00) | -76.09% |
| 19901 Patrick Family Farms LLC | 848364 | 343362058 | 3463.61 | 1500.01 | 12/21/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ (1,963.60) | -56.69% |
| 19902 Utopia Packing | 848438 | 343250122 | 1120 | 525 | 12/19/2020 | - | 1 | - | 12/21/2020 | - | - | - | - | $ (595.00) | -53.13% |
| 19903 Santa Priscilla Planta Bresson S.A. | 848452 | 343187037 | 885.52 | 1000 | 12/17/2020 | - | 1 | - | 12/17/2020 | - | - | - | - | $ 114.48 | 12.93% |
| 19904 Santa Priscilla Planta Bresson S.A. | 848529 | 343224312 | 788 | 900 | 12/17/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ 112.00 | 14.21% |
| 19905 Patrick Family Farms LLC | 848550 | 343254073 | 1700 | 1912.51 | 12/22/2020 | - | 1 | - | 12/23/2020 | - | - | - | - | $ 212.51 | 12.50% |
| 19906 Living Greens Farm Inc. | 848597 | 349261218 | 1650 | 1861.84 | 12/18/2020 | - | 1 | - | 2/26/2021 | - | - | - | - | $ 211.84 | 12.84% |
| 19907 Productora Agricola Yumaro SPR De RL | 848695 | 343275417 | 1326.38 | 1450 | 12/17/2020 | - | 1 | - | 12/18/2020 | - | - | - | - | $ 123.62 | 9.32% |
| 19908 Comercializadora Hasen Nature SA de CV | 848710 | 343271072 | 352.8 | 410 | 12/18/2020 | - | 1 | - | 12/19/2020 | - | - | - | - | $ 57.20 | 16.21% |
| 19909 Garcia Farms LLC | 848771 | 343307328 | 3200 | 3600 | 12/18/2020 | - | 1 | - | 12/20/2020 | - | - | - | - | $ 400.00 | 12.50% |
| 19910 Santa Priscilla Planta Bresson S.A. | 848784 | 343502857 | 1200 | 1350 | 12/26/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ 150.00 | 12.50% |
| 19911 Santa Priscilla Planta Bresson S.A. | 848789 | 343503840 | 800 | 900 | 12/29/2020 | - | 1 | - | 12/30/2020 | - | - | - | - | $ 100.00 | 12.50% |
| 19912 Agrocir | 848860 | 343357223 | 4500 | 4860 | 12/24/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ 360.00 | 8.00% |
| 19913 Santa Priscilla Planta Bresson S.A. | 849030 | 343393051 | 1862 | 192.01 | 12/24/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ (1,669.99) | -89.69% |
| 19914 Santa Priscilla Planta Bresson S.A. | 849031 | 343390766 | 1323.01 | 686 | 12/24/2020 | - | 1 | - | 12/26/2020 | - | - | - | - | $ (637.01) | -48.15% |
| 19915 Frutera San Fernando SA | 849054 | 344251272 | 171.5 | 225 | 1/1/2021 | - | 1 | - | 1/4/2021 | - | - | - | - | $ 53.50 | 31.20% |
| 19916 Frutera San Fernando SA | 849055 | 345570216 | 200 | 200 | 1/14/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | $ - | 0.00% |
| 19917 Living Greens Farm Inc. | 849069 | 349323793 | 4300 | 4347.26 | 12/22/2020 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 47.26 | 1.10% |
| 19918 | 849083 | 343580713 | 686 | 750 | 12/22/2020 | - | - | 1 | 12/30/2020 | - | - | - | - | $ 64.00 | 9.33% |
| 19919 UPA Umbuzeiro Producoes Agricolas Ltda | 849089C | 343586240 | 2497.37 | 1625 | 12/29/2020 | - | 1 | - | 3/10/2021 | - | - | - | - | $ (872.37) | -34.93% |
| 19920 Pivano S.A. | 849110 | 344453418 | 2100 | 2300 | 1/5/2021 | - | 1 | - | 1/6/2021 | - | - | - | - | $ 200.00 | 9.52% |
| 19921 La Mas Dorada | 849191 | 343310449 | 5128.64 | 750 | 12/22/2020 | - | 1 | - | 12/26/2020 | - | - | - | - | $ (4,378.64) | -85.38% |
| 19922 Agronegocios Santa Ana | 849382 | 343555417 | 7865 | 5504 | 12/22/2020 | - | 1 | - | 12/26/2020 | - | - | - | - | $ (2,361.00) | -30.02% |
| 19923 Santa Priscilla Planta Bresson S.A. | 849507 | 343513718 | 1813 | 1800 | 12/26/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ (13.00) | -0.72% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19924 Francisco Eduardo Delgado Podesta | 849509 | 343467498 | 5880 | 3700 | 12/24/2020 | - | 1 | - | 12/29/2020 | - | - | - | - | $ (2,180.00) | -37.07% |
| 19925 Santa Priscillia Planta Bresson S.A. | 849528 | 343536087 | 2800 | 358 | 12/26/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ (2,442.00) | -87.21% |
| 19926 Patrick Family Farms LLC | 849597 | 343366005 | 3950 | 500 | 12/22/2020 | - | 1 | - | 12/23/2020 | - | - | - | - | $ (3,450.00) | -87.34% |
| 19927 Pasquesi Farms LLC/Mighty Vine | 849622 | 343499576 | 774.2 | 750 | 1/2/2021 | - | 1 | - | 1/3/2021 | - | - | - | - | $ (24.20) | -3.13% |
| 19928 Pasquesi Farms LLC/Mighty Vine | 849627 | 343500020 | 730.1 | 750 | 1/5/2021 | - | 1 | - | 1/6/2021 | - | - | - | - | $ 19.90 | 2.73% |
| 19929 | 849705 | 343525142 | 5951.66 | 4000 | 12/24/2020 | - | - | 1 | 12/26/2020 | - | - | - | - | $ (1,951.66) | -32.79% |
| 19930 Verafrut USA | 849759 | 343813602 | 4314 | 4000 | 12/26/2020 | - | 1 | - | 12/29/2020 | - | - | - | - | $ (314.00) | -7.28% |
| 19931 Santa Priscillia Planta Bresson S.A. | 849863 | 343868246 | 588 | 620 | 12/31/2020 | - | 1 | - | 1/4/2021 | - | - | - | - | $ 32.00 | 5.44% |
| 19932 Living Greens Farm Inc. | 850021 | 341969743 | 3500 | 3600 | 12/29/2020 | - | 1 | - | 1/7/2021 | - | - | - | - | $ 100.00 | 2.86% |
| 19933 JMR FARMS INC (790) | 8500305 | 239071940 | 2983.8 | 2747.88 | | 1 | - | - | 8/11/2017 | - | - | - | - | $ (235.92) | -7.91% |
| 19934 JMR FARMS INC (790) | 8500503 | 240269327 | 1344 | 2346 | | 1 | - | - | 8/22/2017 | - | - | - | - | $ 1,002.00 | 74.55% |
| 19935 JMR FARMS INC (790) | 8500507 | 240269644 | 2557.57 | 2346 | | 1 | - | - | 8/22/2017 | - | - | - | - | $ (211.57) | -8.27% |
| 19936 Patrick Family Farms LLC | 850232 | 343694034 | 2300 | 2587.5 | 12/26/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ 287.50 | 12.50% |
| 19937 Verafrut USA | 850376 | 343954533 | 3600 | 3539 | 12/28/2020 | - | 1 | - | 12/31/2020 | - | - | - | - | $ (61.00) | -1.69% |
| 19938 Somecot SA | 850399 | 344782354 | 2800 | 3300 | 1/7/2021 | - | 1 | - | 1/9/2021 | - | - | - | - | $ 500.00 | 17.86% |
| 19939 Sociedad Agricola Rapel SAC | 850403 | 343693035 | 2700 | 2890 | 12/25/2020 | - | 1 | - | 12/27/2020 | - | - | - | - | $ 190.00 | 7.04% |
| 19940 Somecot SA | 850404 | 344975389 | 2500 | 2500 | 1/11/2021 | - | 1 | - | 1/12/2021 | - | - | - | - | $ - | 0.00% |
| 19941 Santa Priscillia Planta Bresson S.A. | 850557 | 343712211 | 980 | 1800 | 12/26/2020 | - | 1 | - | 12/26/2020 | - | - | - | - | $ 820.00 | 83.67% |
| 19942 Francisco Eduardo Delgado Podesta | 850590 | 343790781 | 5218.5 | 5990.63 | 12/28/2020 | - | 1 | - | 12/30/2020 | - | - | - | - | $ 772.13 | 14.80% |
| 19943 Santa Priscillia Planta Bresson S.A. | 850692 | 343784222 | 735.01 | 800 | 12/23/2020 | - | 1 | - | 12/28/2020 | - | - | - | - | $ 64.99 | 8.84% |
| 19944 Garcia Farms LLC | 850760 | 343783366 | 2900 | 3262.5 | 12/26/2020 | - | 1 | - | 12/27/2020 | - | - | - | - | $ 362.50 | 12.50% |
| 19945 Red Starr S.P.R. DE  R.L. de C.V. | 850838 | 343827094 | 2820 | 4000.01 | 12/28/2020 | - | 1 | - | 12/30/2020 | - | - | - | - | $ 1,180.01 | 41.84% |
| 19946 | 850917 | 343826048 | 2054 | 2550.01 | 1/4/2021 | - | - | 1 | 1/6/2021 | - | - | - | - | $ 496.01 | 24.15% |
| 19947 Agrocir | 851034 | 343868514 | 4200 | 4725 | 12/29/2020 | - | 1 | - | 12/31/2020 | - | - | - | - | $ 525.00 | 12.50% |
| 19948 RED STARR S P R DE  R.L. | 851274 | 170785271 | 75.4 | 75.4 | 2/5/2015 | - | 1 | - | 4/15/2015 | - | - | - | - | $ - | 0.00% |
| 19949 Red Starr S.P.R. DE  R.L. de C.V. | 851383 | 344121835 | 2415.6 | 2565 | 12/31/2020 | - | 1 | - | 1/4/2021 | - | - | - | - | $ 149.40 | 6.18% |
| 19950 JMR FARMS INC (790) | 8517640 | 241138960 | 2778.13 | 2897.82 | | 1 | - | - | 8/29/2017 | - | - | - | - | $ 119.69 | 4.31% |
| 19951 FRESH-PIK PRODUCE INC | 8517666 | 241140861 | 1225 | 1647.3 | | 1 | - | - | 9/1/2017 | - | - | - | - | $ 422.30 | 34.47% |
| 19952 Santa Priscillia Planta Bresson S.A. | 8518791 | 344946337 | 2156 | 2300 | 1/8/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | $ 144.00 | 6.68% |
| 19953 Agrocir | 851936 | 344236607 | 1000 | 1125 | 12/31/2020 | - | 1 | - | 1/1/2021 | - | - | - | - | $ 125.00 | 12.50% |
| 19954 Verafrut USA | 851942 | 344092784 | 4669.23 | 3400 | 12/31/2020 | - | 1 | - | 1/3/2021 | - | - | - | - | $ (1,269.23) | -27.18% |
| 19955 Red Starr S.P.R. DE  R.L. de C.V. | 851949 | 349483406 | 3249.76 | 3604.05 | 1/2/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 354.29 | 10.90% |
| 19956 Campos Del Sur S.A. | 852112 | 348552379 | 78.66 | 140 | 12/30/2020 | - | 1 | - | 2/18/2021 | - | - | - | - | $ 61.34 | 77.98% |
| 19957 La Mas Dorada | 852157 | 344084212 | 2058.01 | 2400 | 12/29/2020 | - | 1 | - | 1/2/2021 | - | - | - | - | $ 341.99 | 16.62% |
| 19958 | 852298 | 344322747 | 490 | 750 | 1/8/2021 | - | - | 1 | 1/8/2021 | - | - | - | - | $ 260.00 | 53.06% |
| 19959 Sociedad Agricola Rapel SAC | 852334 | 344089826 | 3170 | 2100.01 | 12/30/2020 | - | 1 | - | 12/31/2020 | - | - | - | - | $ (1,069.99) | -33.75% |
| 19960 | 852422 | 344119994 | 4175 | 4400 | 1/4/2021 | - | - | 1 | 1/7/2021 | - | - | - | - | $ 225.00 | 5.39% |
| 19961 Red Starr S.P.R. DE  R.L. de C.V. | 852540 | 344607257 | 3500 | 4000 | 1/7/2021 | - | 1 | - | 1/9/2021 | - | - | - | - | $ 500.00 | 14.29% |
| 19962 Red Starr S.P.R. DE  R.L. de C.V. | 852542 | 344727046 | 3166.51 | 4000 | 1/8/2021 | - | 1 | - | 1/10/2021 | - | - | - | - | $ 833.49 | 26.32% |
| 19963 Santa Priscillia Planta Bresson S.A. | 852592 | 344141084 | 1372 | 1574.84 | 1/5/2021 | - | 1 | - | 1/5/2021 | - | - | - | - | $ 202.84 | 14.78% |
| 19964 Frutera San Fernando SA | 852598 | 344141940 | 1421 | 1631.09 | 1/4/2021 | - | 1 | - | 1/5/2021 | - | - | - | - | $ 210.09 | 14.78% |
| 19965 Living Greens Farm Inc. | 852611 | 349637275 | 650 | 724.5 | 12/31/2020 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 74.50 | 11.46% |
| 19966 Frutera San Fernando SA | 852663 | 344142402 | 788 | 900 | 1/4/2021 | - | 1 | - | 1/4/2021 | - | - | - | - | $ 112.00 | 14.21% |
| 19967 Santa Priscillia Planta Bresson S.A. | 852734 | 344216527 | 1600 | 493 | 1/5/2021 | - | 1 | - | 1/7/2021 | - | - | - | - | $ (1,107.00) | -69.19% |
| 19968 Francisco Eduardo Delgado Podesta | 852756 | 344213175 | 8000 | 3900 | 1/2/2021 | - | 1 | - | 1/6/2021 | - | - | - | - | $ (4,100.00) | -51.25% |
| 19969 Santa Priscillia Planta Bresson S.A. | 852825 | 344246391 | 1617.01 | 1760 | 1/2/2021 | - | 1 | - | 1/7/2021 | - | - | - | - | $ 142.99 | 8.84% |
| 19970 Pasquesi Farms LLC/Mighty Vine | 853066 | 344244909 | 700.7 | 750 | 1/12/2021 | - | 1 | - | 1/13/2021 | - | - | - | - | $ 49.30 | 7.04% |
| 19971 Sociedad Agricola Rapel SAC | 853105 | 344293487 | 1250 | 850 | 1/4/2021 | - | 1 | - | 1/4/2021 | - | - | - | - | $ (400.00) | -32.00% |
| 19972 | 853109 | 344421231 | 1078.01 | 150 | 1/8/2021 | - | - | 1 | 1/11/2021 | - | - | - | - | $ (928.01) | -86.09% |
| 19973 Agroindustrias Golden Fresh SAC | 853202 | 344473985 | 3185 | 1275 | 1/7/2021 | - | 1 | - | 1/9/2021 | - | - | - | - | $ (1,910.00) | -59.97% |
| 19974 Santa Priscillia Planta Bresson S.A. | 853355 | 344462163 | 3185 | 4500 | 1/5/2021 | - | 1 | - | 1/8/2021 | - | - | - | - | $ 1,315.00 | 41.29% |
| 19975 Somecot SA | 853402 | 344322269 | 4151.33 | 1200 | 1/5/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | $ (2,951.33) | -71.09% |
| 19976 Frutera San Fernando SA | 853465 | 344456971 | 1200 | 1350 | 1/6/2021 | - | 1 | - | 1/7/2021 | - | - | - | - | $ 150.00 | 12.50% |
| 19977 South Organic Fruits S.A. | 853466 | 344457204 | 1350 | 1518.75 | 1/19/2021 | - | 1 | - | 1/19/2021 | - | - | - | - | $ 168.75 | 12.50% |
| 19978 Sociedad Agricola Rapel SAC | 853467 | 343094439 | 2500 | 2700 | 1/6/2021 | - | 1 | - | 1/8/2021 | - | - | - | - | $ 200.00 | 8.00% |
| 19979 | 853728 | 344473582 | 1786.25 | 820 | 1/7/2021 | - | - | 1 | 1/8/2021 | - | - | - | - | $ (966.25) | -54.09% |
| 19980 JUAN ANTONIO CASTELO DE LA ROSA | 853780 | 175281114 | 738.29 | 746.29 | 4/8/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ 8.00 | 1.08% |
| 19981 | 853904 | 344479427 | 1764 | 689 | 1/9/2021 | - | - | 1 | 1/11/2021 | - | - | - | - | $ (1,075.00) | -60.94% |
| 19982 Sociedad Agricola Rapel SAC | 854034 | 344404306 | 2700 | 3850 | 1/7/2021 | - | 1 | - | 1/10/2021 | - | - | - | - | $ 1,150.00 | 42.59% |
| 19983 | 854050 | 229553508 | 1910 | 2110 | 4/8/2017 | - | - | 1 | 6/14/2017 | - | - | - | - | $ 200.00 | 10.47% |
| 19984 AG MART PRODUCT INC. | 854051 | 229553532 | 1974.83 | 2110 | 4/8/2017 | - | 1 | - | 4/10/2017 | - | - | - | - | $ 135.17 | 6.84% |
| 19985 Sociedad Agricola Rapel SAC | 854088 | 344459620 | 4410.01 | 1700 | 1/5/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | $ (2,710.01) | -61.45% |
| 19986 Red Starr S.P.R. DE  R.L. de C.V. | 854098 | 344548475 | 1500 | 1400 | 1/6/2021 | - | 1 | - | 1/7/2021 | - | - | - | - | $ (100.00) | -6.67% |
| 19987 Verafrut USA | 854165 | 344303462 | 3670.5 | 325 | 1/6/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | $ (3,345.50) | -91.15% |
| 19988 | 854184 | 175751786 | 228.56 | 243.56 | 4/9/2015 | - | - | 1 | 6/29/2015 | - | - | - | - | $ 15.00 | 6.56% |
| 19989 Sociedad Agricola Rapel SAC | 854188 | 344454588 | 4550 | 1500 | 1/5/2021 | - | 1 | - | 1/8/2021 | - | - | - | - | $ (3,050.00) | -67.03% |
| 19990 | 854264 | 344436545 | 3185.39 | 240 | 1/5/2021 | - | - | 1 | 1/7/2021 | - | - | - | - | $ (2,945.39) | -92.47% |
| 19991 Red Starr S.P.R. DE  R.L. de C.V. | 854283 | 344453660 | 2000 | 2250 | 1/6/2021 | - | 1 | - | 1/8/2021 | - | - | - | - | $ 250.00 | 12.50% |
| 19992 Red Starr S.P.R. DE  R.L. de C.V. | 854284 | 344484563 | 3500 | 4000 | 1/6/2021 | - | 1 | - | 1/8/2021 | - | - | - | - | $ 500.00 | 14.29% |
| 19993 Santa Priscillia Planta Bresson S.A. | 854313 | 344458725 | 2646 | 3000 | 1/4/2021 | - | 1 | - | 1/5/2021 | - | - | - | - | $ 354.00 | 13.38% |
| 19994 Agroindustrias Golden Fresh SAC | 854325 | 347889845 | 1488.54 | 756 | 2/12/2021 | - | 1 | - | 2/13/2021 | - | - | - | - | $ (732.54) | -49.21% |
| 19995 | 854349 | 229994606 | 1600 | 1800 | 4/12/2017 | - | - | 1 | 4/14/2017 | - | - | - | - | $ 200.00 | 12.50% |
| 19996 JMR FARMS INC (790) | 8544180 | 242498238 | 2844 | 3060 | | 1 | - | - | 9/4/2017 | - | - | - | - | $ 216.00 | 7.59% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 19997 | 854427 | 230162923 | 1810 | 2110 | 4/14/2017 | - | - | 1 | 4/17/2017 | - | - | - | - | $ 300.00 | 16.57% |
| 19998 Living Greens Farm Inc. | 854704 | 345183943 | 361.08 | 413.45 | 1/15/2021 | - | 1 | - | 1/20/2021 | - | - | - | - | 52.37 | 14.50% |
| 19999 Sociedad Agricola Rapel SAC | 854793 | 344588136 | 1200 | 1350 | 1/6/2021 | - | 1 | - | 1/7/2021 | - | - | - | - | 150.00 | 12.50% |
| 20000 JMR FARMS INC (790) | 8547952 | 242673518 | 2519 | 3060 | | 1 | - | - | 9/11/2017 | - | - | - | - | 541.00 | 21.48% |
| 20001 JMR FARMS INC (790) | 8547969 | 242674150 | 4144 | 3060 | | 1 | - | - | 9/18/2017 | - | - | - | - | (1,084.00) | -26.16% |
| 20002 Sociedad Agricola Rapel SAC | 854816 | 344640523 | 2800 | 3300 | 1/7/2021 | - | 1 | - | 1/9/2021 | - | - | - | - | 500.00 | 17.86% |
| 20003 Frutera San Fernando SA | 854826 | 344570112 | 945.52 | 1078.77 | 1/6/2021 | - | 1 | - | 1/6/2021 | - | - | - | - | 133.25 | 14.09% |
| 20004 Pivano S.A. | 854885 | 345496649 | 4770 | 350 | 1/6/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | (4,420.00) | -92.66% |
| 20005 | 854922 | 344775961 | 5335 | 2400 | 1/7/2021 | - | - | 1 | 1/11/2021 | - | - | - | - | (2,935.00) | -55.01% |
| 20006 Santa Priscilla Planta Bresson S.A. | 854933 | 344600088 | 3500 | 3936.33 | 1/8/2021 | - | 1 | - | 1/12/2021 | - | - | - | - | 436.33 | 12.47% |
| 20007 Agricola Don Roberto S. DE RL DE CV | 854939 | 171914604 | 508.95 | 700 | 5/1/2015 | - | 1 | - | 5/1/2015 | - | - | - | - | 191.05 | 37.54% |
| 20008 Red Starr S.P.R. DE R.L. de C.V. | 854951 | 344683087 | 2156 | 2300 | 1/14/2021 | - | 1 | - | 1/16/2021 | - | - | - | - | 144.00 | 6.68% |
| 20009 Agronegocios Santa Ana | 855012 | 344560582 | 3800 | 2000 | 1/7/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | (1,800.00) | -47.37% |
| 20010 Santa Priscilla Planta Bresson S.A. | 855090 | 344727300 | 2205.01 | 650 | 1/12/2021 | - | 1 | - | 1/13/2021 | - | - | - | - | (1,555.01) | -70.52% |
| 20011 | 855095 | 344723382 | 2156 | 1874 | 1/11/2021 | - | - | 1 | 1/13/2021 | - | - | - | - | (282.00) | -13.08% |
| 20012 | 855227 | 231473043 | 2210 | 2110 | 4/29/2017 | - | - | 1 | 5/1/2017 | - | - | - | - | (100.00) | -4.52% |
| 20013 JUAN ANTONIO CASTELO DE LA ROSA | 855228 | 231475297 | 1980 | 2000 | 4/29/2017 | - | 1 | - | 5/2/2017 | - | - | - | - | 20.00 | 1.01% |
| 20014 Agricola Don Roberto S. DE RL DE CV | 855272 | 175211721 | 1773 | 2088 | 5/8/2015 | - | 1 | - | 6/18/2015 | - | - | - | - | 315.00 | 17.77% |
| 20015 Red Starr S.P.R. DE R.L. de C.V. | 855273 | 344821278 | 5270 | 1116.67 | 1/11/2021 | - | 1 | - | 1/20/2021 | - | - | - | - | (4,153.33) | -78.81% |
| 20016 Sociedad Agricola Rapel SAC | 855288 | 344723396 | 1270 | 1350 | 1/8/2021 | - | 1 | - | 1/8/2021 | - | - | - | - | 80.00 | 6.30% |
| 20017 LOEWEN FARMS | 8553230 | 242864539 | 1894 | 2016 | | 1 | - | - | 9/11/2017 | - | - | - | - | 122.00 | 6.44% |
| 20018 | 855344 | 344767988 | 2600 | 3200 | 1/8/2021 | - | - | 1 | 1/11/2021 | - | - | - | - | 600.00 | 23.08% |
| 20019 Agricola Don Roberto S. DE RL DE CV | 855411 | 231702407 | 2030 | 2250 | 5/3/2017 | - | 1 | - | 5/6/2017 | - | - | - | - | 220.00 | 10.84% |
| 20020 JMR FARMS INC (790) | 8554289 | 242946433 | 3920 | 1987.2 | | 1 | - | - | 9/11/2017 | - | - | - | - | (1,932.80) | -49.31% |
| 20021 | 855432 | 344772525 | 4250 | 3800 | 1/12/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | (450.00) | -10.59% |
| 20022 Pivano S.A. | 855435 | 345245297 | 1193.63 | 175 | 1/18/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | (1,018.63) | -85.34% |
| 20023 Somecet SA | 855469 | 345092139 | 1200 | 1400 | 1/12/2021 | - | 1 | - | 1/13/2021 | - | - | - | - | 200.00 | 16.67% |
| 20024 | 855473 | 344729682 | 1274 | 1462.35 | 1/11/2021 | - | - | 1 | 1/13/2021 | - | - | - | - | 188.35 | 14.78% |
| 20025 Pivano S.A. | 855484 | 344729810 | 2900 | 3262.18 | 1/11/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | 362.18 | 12.49% |
| 20026 | 855485 | 231831274 | 1719.11 | 2110 | 5/4/2017 | - | - | 1 | 5/6/2017 | - | - | - | - | 390.89 | 22.74% |
| 20027 Sociedad Agricola Rapel SAC | 855489 | 344783046 | 8175 | 8500.01 | 1/9/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | 325.01 | 3.98% |
| 20028 Somecet SA | 855654 | 345062459 | 467.88 | 650 | 1/14/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | 182.12 | 38.92% |
| 20029 Santa Priscilla Planta Bresson S.A. | 855726 | 345517336 | 745 | 95 | 1/7/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | (650.00) | -87.25% |
| 20030 Agricola Don Roberto S. DE RL DE CV | 855746 | 232192643 | 1759.46 | 2080 | 5/9/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | 320.54 | 18.22% |
| 20031 Agricola Don Roberto S. DE RL DE CV | 855747 | 232192629 | 1847.1 | 2080 | 5/9/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | 232.90 | 12.61% |
| 20032 JUAN ANTONIO CASTELO DE LA ROSA | 855766 | 232064976 | 1810 | 2110 | 5/6/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | 300.00 | 16.57% |
| 20033 Red Starr S.P.R. DE R.L. de C.V. | 855800 | 344697415 | 460 | 500 | 1/7/2021 | - | 1 | - | 1/12/2021 | - | - | - | - | 40.00 | 8.70% |
| 20034 Pivano S.A. | 855808 | 344357143 | 3626.02 | 350 | 1/8/2021 | - | 1 | - | 1/9/2021 | - | - | - | - | (3,276.02) | -90.35% |
| 20035 Red Starr S.P.R. DE R.L. de C.V. | 855856 | 350458419 | 85.43 | 113.18 | 1/9/2021 | - | 1 | - | 3/12/2021 | - | - | - | - | 27.75 | 32.48% |
| 20036 Red Starr S.P.R. DE R.L. de C.V. | 855859 | 350027473 | 844.91 | 930.95 | 1/13/2021 | - | 1 | - | 3/10/2021 | - | - | - | - | 86.04 | 10.18% |
| 20037 Agronegocios Santa Ana | 855860 | 344834888 | 3300 | 3400 | 1/7/2021 | - | 1 | - | 1/9/2021 | - | - | - | - | 100.00 | 3.03% |
| 20038 Living Greens Farm Inc. | 855867 | 350206139 | 1700 | 2474.52 | 1/12/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | 774.52 | 45.56% |
| 20039 Pivano S.A. | 855935 | 344851352 | 1274 | 1462.35 | 1/12/2021 | - | 1 | - | 1/13/2021 | - | - | - | - | 188.35 | 14.78% |
| 20040 Pivano S.A. | 855948 | 344848299 | 1372 | 1574.84 | 1/13/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | 202.84 | 14.78% |
| 20041 Frutera San Fernando SA | 855950 | 344851294 | 786 | 899.92 | 1/14/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | 113.92 | 14.49% |
| 20042 Pivano S.A. | 855952 | 344851577 | 784 | 899.91 | 1/13/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | 115.91 | 14.78% |
| 20043 LOEWEN FARMS | 8560054 | 243247323 | 1386 | 3021 | | 1 | - | - | 9/14/2017 | - | - | - | - | 1,635.00 | 117.97% |
| 20044 Agricola Don Roberto S. DE RL DE CV | 856047 | 232695767 | 1888.95 | 2080 | 5/13/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | 191.05 | 10.11% |
| 20045 | 856116 | 344964288 | 2000 | 265 | 1/14/2021 | - | - | 1 | 1/15/2021 | - | - | - | - | (1,735.00) | -86.75% |
| 20046 Santa Priscilla Planta Bresson S.A. | 856186 | 344913712 | 300 | 375 | 1/8/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | 75.00 | 25.00% |
| 20047 | 856359 | 345212699 | 3000 | 6100 | 1/12/2021 | - | - | 1 | 1/16/2021 | - | - | - | - | 3,100.00 | 103.33% |
| 20048 Agronegocios Santa Ana | 856519 | 345100428 | 3200 | 3280 | 1/12/2021 | - | 1 | - | 1/12/2021 | - | - | - | - | 80.00 | 2.50% |
| 20049 LOEWEN FARMS | 8567010 | 243622643 | 1913.79 | 2968 | | 1 | - | - | 9/20/2017 | - | - | - | - | 1,054.21 | 55.08% |
| 20050 JMR FARMS INC (790) | 8568826 | 243725536 | 3198.72 | 3675.33 | | 1 | - | - | 9/20/2017 | - | - | - | - | 476.61 | 14.90% |
| 20051 South Organic Fruits S.A. | 856902 | 345952733 | 725.2 | 832.5 | 1/23/2021 | - | 1 | - | 1/25/2021 | - | - | - | - | 107.30 | 14.80% |
| 20052 South Organic Fruits S.A. | 856956 | 345746816 | 1330 | 1500 | 1/25/2021 | - | 1 | - | 1/25/2021 | - | - | - | - | 170.00 | 12.78% |
| 20053 | 856971 | 345103957 | 1325 | 1237.5 | 1/13/2021 | - | - | 1 | 1/13/2021 | - | - | - | - | (87.50) | -6.60% |
| 20054 La Mas Dorada | 857007 | 345247444 | 3370.22 | 3539 | 1/13/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | 168.78 | 5.01% |
| 20055 Red Starr S.P.R. DE R.L. de C.V. | 857010 | 345110626 | 1399 | 775 | 1/14/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | (624.00) | -44.60% |
| 20056 Red Starr S.P.R. DE R.L. de C.V. | 857011 | 345573341 | 572.8 | 783 | 1/18/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | 210.20 | 36.70% |
| 20057 South Organic Fruits S.A. | 857106 | 345108309 | 1274 | 1462.5 | 1/13/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | 188.50 | 14.80% |
| 20058 | 857135 | 346002743 | 825 | 900 | 2/16/2021 | - | - | 1 | 2/17/2021 | - | - | - | - | 75.00 | 9.09% |
| 20059 Agroindustrias Golden Fresh SAC | 857137 | 345794699 | 275 | 300 | 2/9/2021 | - | 1 | - | 2/10/2021 | - | - | - | - | 25.00 | 9.09% |
| 20060 Sociedad Agricola Rapel SAC | 857259 | 345344523 | 3136.01 | 2750 | 1/14/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | (386.01) | -12.31% |
| 20061 Red Starr S.P.R. DE R.L. de C.V. | 857301 | 345197729 | 2254.01 | 2400 | 1/12/2021 | - | 1 | - | 1/13/2021 | - | - | - | - | 145.99 | 6.48% |
| 20062 Pasquesi Farms LLC/Mighty Vine | 857391 | 345176246 | 784 | 750 | 1/26/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | (34.00) | -4.34% |
| 20063 Pasquesi Farms LLC/Mighty Vine | 857396 | 345177369 | 784 | 750 | 1/23/2021 | - | 1 | - | 1/24/2021 | - | - | - | - | (34.00) | -4.34% |
| 20064 Somecet SA | 857403 | 345643892 | 5229.8 | 931.8 | 1/18/2021 | - | 1 | - | 1/20/2021 | - | - | - | - | (4,298.00) | -82.18% |
| 20065 Agroindustrias Golden Fresh SAC | 857620 | 345840872 | 1232.3 | 1406.25 | 1/27/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | 173.95 | 14.12% |
| 20066 Agronegocios Santa Ana | 857769 | 345265161 | 4508 | 5200 | 1/13/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | 692.00 | 15.35% |
| 20067 2M SALES LLC | 857798 | 235173763 | 1610 | 1960 | 6/12/2017 | - | 1 | - | 6/14/2017 | - | - | - | - | 350.00 | 21.74% |
| 20068 Agroindustrias Golden Fresh SAC | 857873 | 345372649 | 2205.01 | 760 | 1/19/2021 | - | 1 | - | 1/20/2021 | - | - | - | - | (1,445.01) | -65.53% |
| 20069 Living Greens Farm Inc. | 857915 | 350303840 | 1274 | 1591.64 | 1/19/2021 | - | 1 | - | 3/10/2021 | - | - | - | - | 317.64 | 24.93% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20070 Red Star S.P.R. DE R.L. de C.V. | 857940 | 345392578 | 550 | 600 | 1/14/2021 | - | 1 | - | 1/15/2021 | - | - | - | - | $ 50.00 | 9.09% |
| 20071 Somecot SA | 857944 | 351012316 | 257.98 | 332.39 | 1/13/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | $ 74.41 | 28.84% |
| 20072 Sociedad Agricola Rapel SAC | 857945 | 345330800 | 514.5 | 600 | 1/14/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | $ 85.50 | 16.62% |
| 20073 Sociedad Agricola Rapel SAC | 857950 | 345328227 | 1250 | 1237.5 | 1/14/2021 | - | 1 | - | 1/14/2021 | - | - | - | - | $ (12.50) | -1.00% |
| 20074 | 858012 | 345452106 | 1600 | 1750 | 1/15/2021 | - | - | 1 | 1/18/2021 | - | - | - | - | $ 150.00 | 9.38% |
| 20075 Agronegocios Santa Ana | 858087 | 349357146 | 9680 | 7500 | 2/26/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ (2,180.00) | -22.52% |
| 20076 Red Star S.P.R. DE R.L. de C.V. | 858153 | 345452008 | 4485 | 100 | 1/15/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | $ (4,385.00) | -97.77% |
| 20077 TIERRA VERDE FARMS (790) | 858161 | 178820233 | 1593.04 | 328 | 7/10/2015 | - | 1 | - | 8/13/2015 | - | - | - | - | $ (1,265.04) | -79.41% |
| 20078 Agroindustrias Golden Fresh SAC | 858166 | 346792552 | 467.88 | 750 | 1/28/2021 | - | 1 | - | 1/29/2021 | - | - | - | - | $ 282.12 | 60.30% |
| 20079 | 858180 | 345632196 | 2880.22 | 3400 | 1/18/2021 | - | - | 1 | 1/21/2021 | - | - | - | - | $ 519.78 | 18.05% |
| 20080 Somecot SA | 858213 | 345465175 | 600 | 900 | 1/15/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | $ 300.00 | 50.00% |
| 20081 Somecot SA | 858235 | 350340200 | 2300 | 2415.11 | 1/14/2021 | - | 1 | - | 3/14/2021 | - | - | - | - | $ 115.11 | 5.00% |
| 20082 Red Star S.P.R. DE R.L. de C.V. | 858259 | 350446203 | 1965 | 2211.52 | 1/14/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 246.52 | 12.55% |
| 20083 Sociedad Agricola Rapel SAC | 858321 | 345791420 | 720 | 500 | 1/15/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | $ (220.00) | -30.56% |
| 20084 Red Star S.P.R. DE R.L. de C.V. | 858455 | 350629150 | 955.26 | 100.74 | 1/15/2021 | - | 1 | - | 3/26/2021 | - | - | - | - | $ (854.52) | -89.45% |
| 20085 Somecot SA | 858566 | 345009974 | 1911 | 200 | 1/15/2021 | - | 1 | - | 1/16/2021 | - | - | - | - | $ (1,711.00) | -89.53% |
| 20086 Red Star S.P.R. DE R.L. de C.V. | 858572 | 345501131 | 2145.76 | 2400 | 1/16/2021 | - | 1 | - | 1/19/2021 | - | - | - | - | $ 254.24 | 11.85% |
| 20087 | 858634 | 345509264 | 4487 | 3800 | 1/16/2021 | - | - | 1 | 1/20/2021 | - | - | - | - | $ (687.00) | -15.31% |
| 20088 Verafrut USA | 858729 | 347112805 | 450 | 450 | 2/5/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ - | 0.00% |
| 20089 Living Greens Farm Inc. | 858844 | 353991533 | 2931 | 3158.89 | 1/19/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 227.89 | 7.78% |
| 20090 Living Greens Farm Inc. | 858882 | 351189573 | 105.91 | 118.7 | 1/22/2021 | - | 1 | - | 3/24/2021 | - | - | - | - | $ 12.79 | 12.08% |
| 20091 | 858899 | 345832217 | 3084.07 | 3539 | 1/20/2021 | - | - | 1 | 1/23/2021 | - | - | - | - | $ 454.93 | 14.75% |
| 20092 Living Greens Farm Inc. | 858903 | 350472263 | 2400 | 2744.17 | 1/19/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 344.17 | 14.34% |
| 20093 | 858966 | 345599104 | 3600 | 4000 | 1/15/2021 | - | - | 1 | 1/18/2021 | - | - | - | - | $ 400.00 | 11.11% |
| 20094 South Organic Fruits S.A. | 859224 | 345635068 | 500 | 550 | 1/18/2021 | - | 1 | - | 1/18/2021 | - | - | - | - | $ 50.00 | 10.00% |
| 20095 | 859227 | 345738513 | 226 | 501.25 | 1/21/2021 | - | - | 1 | 1/25/2021 | - | - | - | - | $ 275.25 | 121.79% |
| 20096 Agroindustrias Golden Fresh SAC | 859228 | 354148593 | 1339.6 | 1566.39 | 1/22/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ 226.79 | 16.93% |
| 20097 Sociedad Agricola Rapel SAC | 859382 | 346600577 | 695 | 255 | 1/18/2021 | - | 1 | - | 1/26/2021 | - | - | - | - | $ (440.00) | -63.31% |
| 20098 Agroindustrias Golden Fresh SAC | 859498 | 345741632 | 1617 | 318 | 1/23/2021 | - | 1 | - | 1/24/2021 | - | - | - | - | $ (1,299.00) | -80.33% |
| 20099 Red Star S.P.R. DE R.L. de C.V. | 859634C | 345834406 | 3000 | 355.5 | 1/26/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ (2,644.50) | -88.15% |
| 20100 NELSON MELON LLC (790) | 859726 | 179446901 | 4122.12 | 3200 | 8/14/2015 | - | 1 | - | 8/19/2015 | - | - | - | - | $ (922.12) | -22.37% |
| 20101 Sandias Y Melones de Jalisco Spr de RI | 859774V | 345746777 | 4447.04 | 6000 | 1/18/2021 | - | 1 | - | 1/21/2021 | - | - | - | - | $ 1,552.96 | 34.92% |
| 20102 Red Star S.P.R. DE R.L. de C.V. | 859814 | 346115429 | 75 | 150 | 1/21/2021 | - | 1 | - | 1/22/2021 | - | - | - | - | $ 75.00 | 100.00% |
| 20103 Red Star S.P.R. DE R.L. de C.V. | 859831 | 345757803 | 550 | 580 | 1/20/2021 | - | 1 | - | 1/25/2021 | - | - | - | - | $ 30.00 | 5.45% |
| 20104 Verafrut USA | 859845 | 345750622 | 3858.66 | 200 | 1/18/2021 | - | 1 | - | 1/21/2021 | - | - | - | - | $ (3,658.66) | -94.82% |
| 20105 | 859917 | 346035131 | 1950 | 2850 | 1/22/2021 | - | - | 1 | 1/25/2021 | - | - | - | - | $ 900.00 | 46.15% |
| 20106 Red Star S.P.R. DE R.L. de C.V. | 859933 | 345782579 | 2900 | 2250 | 1/20/2021 | - | 1 | - | 1/22/2021 | - | - | - | - | $ (650.00) | -22.41% |
| 20107 South Organic Fruits S.A. | 859957 | 345775117 | 3525 | 3474.85 | 1/21/2021 | - | 1 | - | 1/24/2021 | - | - | - | - | $ (50.15) | -1.42% |
| 20108 South Organic Fruits S.A. | 860026V | 345822520 | 2087 | 780.66 | 1/20/2021 | - | 1 | - | 1/20/2021 | - | - | - | - | $ (1,306.34) | -62.59% |
| 20109 LOEWEN FARMS | 860096B | 245426311 | 2804.01 | 3035 | | 1 | - | - | 10/10/2017 | - | - | - | - | $ 230.99 | 8.24% |
| 20110 | 860106 | 345790131 | 1666.98 | 2002 | 1/19/2021 | - | - | 1 | 1/20/2021 | - | - | - | - | $ 335.02 | 20.10% |
| 20111 | 860109 | 345790631 | 1658.98 | 1801 | 1/21/2021 | - | - | 1 | 1/22/2021 | - | - | - | - | $ 142.02 | 8.56% |
| 20112 Comercializadora Hasen Nature SA de CV | 860129 | 344825138 | 325 | 135 | 1/19/2021 | - | 1 | - | 1/19/2021 | - | - | - | - | $ (190.00) | -58.46% |
| 20113 Living Greens Farm Inc. | 860221 | 354139277 | 3400 | 3757.89 | 1/22/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 357.89 | 10.53% |
| 20114 Living Greens Farm Inc. | 860231 | 351284918 | 86.37 | 133.7 | 1/22/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | $ 47.33 | 54.80% |
| 20115 Verafrut USA | 860339 | 346094198 | 3110.2 | 3539 | 1/22/2021 | - | 1 | - | 1/26/2021 | - | - | - | - | $ 428.80 | 13.79% |
| 20116 Agroindustrias Golden Fresh SAC | 860349 | 345975313 | 426.3 | 510 | 1/27/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 83.70 | 19.63% |
| 20117 | 860370 | 354024562 | 3700 | 4811.85 | 1/28/2021 | - | - | 1 | 4/19/2021 | - | - | - | - | $ 1,111.85 | 30.05% |
| 20118 Red Star S.P.R. DE R.L. de C.V. | 860390 | 346116321 | 100 | 200 | 1/21/2021 | - | 1 | - | 1/22/2021 | - | - | - | - | $ 100.00 | 100.00% |
| 20119 Verafrut USA | 860410 | 346153204 | 6400 | 3200 | 1/22/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | $ (3,200.00) | -50.00% |
| 20120 South Organic Fruits S.A. | 860477 | 345902067 | 1078.01 | 1237.38 | 1/22/2021 | - | 1 | - | 1/22/2021 | - | - | - | - | $ 159.37 | 14.78% |
| 20121 South Organic Fruits S.A. | 860482 | 345907883 | 882 | 1012.41 | 1/25/2021 | - | 1 | - | 1/26/2021 | - | - | - | - | $ 130.41 | 14.79% |
| 20122 Agroindustrias Golden Fresh SAC | 860492 | 345908131 | 786 | 899.92 | 1/26/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | $ 113.92 | 14.49% |
| 20123 Agroindustrias Golden Fresh SAC | 860500 | 345901944 | 1470 | 1687.5 | 1/26/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | $ 217.50 | 14.80% |
| 20124 Agronegocios Santa Ana | 860564 | 345968569 | 2842 | 3200 | 1/20/2021 | - | 1 | - | 1/22/2021 | - | - | - | - | $ 358.00 | 12.60% |
| 20125 | 860683 | 346098711 | 1350 | 1000 | 1/26/2021 | - | - | 1 | 1/28/2021 | - | - | - | - | $ (350.00) | -25.93% |
| 20126 Francisco Eduardo Delgado Podesta | 860752 | 346253432 | 2800 | 3100 | 1/25/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | $ 300.00 | 10.71% |
| 20127 Agroindustrias Golden Fresh SAC | 860758 | 352007893 | 900 | 1075 | 2/4/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 175.00 | 19.44% |
| 20128 | 860790 | 352085488 | 517.13 | 600 | 1/25/2021 | - | - | 1 | 3/26/2021 | - | - | - | - | $ 82.87 | 16.02% |
| 20129 Francisco Eduardo Delgado Podesta | 860811 | 346400654 | 7595 | 2400 | 1/26/2021 | - | 1 | - | 1/29/2021 | - | - | - | - | $ (5,195.00) | -68.40% |
| 20130 | 860835 | 346119025 | 3539 | 3400 | 1/23/2021 | - | - | 1 | 1/27/2021 | - | - | - | - | $ (139.00) | -3.93% |
| 20131 South Organic Fruits S.A. | 860970 | 346022098 | 3000 | 3374.66 | 1/25/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 374.66 | 12.49% |
| 20132 Red Star S.P.R. DE R.L. de C.V. | 860991 | 354614097 | 4884.42 | 1115.14 | 1/26/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ (3,769.28) | -77.17% |
| 20133 Agronegocios Santa Ana | 861023 | 345861048 | 4700 | 3100 | 1/21/2021 | - | 1 | - | 1/25/2021 | - | - | - | - | $ (1,600.00) | -34.04% |
| 20134 Francisco Eduardo Delgado Podesta | 861045 | 346034834 | 4500 | 4100 | 1/23/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | $ (400.00) | -8.89% |
| 20135 Verafrut USA | 861075 | 347592479 | 2352.02 | 2600 | 2/6/2021 | - | 1 | - | 2/9/2021 | - | - | - | - | $ 247.98 | 10.54% |
| 20136 | 861076 | 347852948 | 1764 | 1920 | 2/9/2021 | - | - | 1 | 2/11/2021 | - | - | - | - | $ 156.00 | 8.84% |
| 20137 Pasquesi Farms LLC/Mighty Vine | 861134 | 346083556 | 774.2 | 750 | 1/30/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ (24.20) | -3.13% |
| 20138 Living Greens Farm Inc. | 861239 | 351064774 | 1500 | 1922.25 | 1/26/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | $ 422.25 | 28.15% |
| 20139 Red Star S.P.R. DE R.L. de C.V. | 861303 | 346114169 | 1543.5 | 1575 | 1/22/2021 | - | 1 | - | 1/23/2021 | - | - | - | - | $ 31.50 | 2.04% |
| 20140 Copcfrut S.A. | 861308 | 346134888 | 300 | 300 | 1/25/2021 | - | 1 | - | 1/26/2021 | - | - | - | - | $ - | 0.00% |
| 20141 CWT Group Hong Kong Ltd | 861398 | 346140888 | 3600 | 4200 | 1/22/2021 | - | 1 | - | 1/27/2021 | - | - | - | - | $ 600.00 | 16.67% |
| 20142 | 861431 | 346810561 | 3700 | 4400 | 1/28/2021 | - | - | 1 | 1/31/2021 | - | - | - | - | $ 700.00 | 18.92% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20143 | 861472 | 344212574 | 3410.97 | 3748 | 1/26/2021 | - | - | 1 | 1/29/2021 | - | - | - | - | $ 337.03 | 9.88% |
| 20144 La Mas Dorada | 861473 | 344412945 | 3664.22 | 3539 | 1/28/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ (125.22) | -3.42% |
| 20145 South Organic Fruits S.A. | 861554 | 346164998 | 1026.01 | 1176.63 | 1/29/2021 | - | 1 | - | 1/29/2021 | - | - | - | - | $ 150.62 | 14.68% |
| 20146 South Organic Fruits S.A. | 861556 | 346165388 | 886 | 1012.4 | 1/27/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 126.40 | 14.27% |
| 20147 Sandias Y Melones de Jalisco Spr de RI | 861579 | 346302134 | 1421 | 1300 | 2/8/2021 | - | 1 | - | 2/9/2021 | - | - | - | - | $ (121.00) | -8.52% |
| 20148 | 861593 | 346163446 | 800 | 950 | 1/22/2021 | - | - | 1 | 1/23/2021 | - | - | - | - | $ 150.00 | 18.75% |
| 20149 Agroindustrias Golden Fresh SAC | 861601 | 346162748 | 1280.5 | 1462.35 | 1/28/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 181.85 | 14.20% |
| 20150 | 861621 | 346391650 | 6400 | 2600 | 1/25/2021 | - | - | 1 | 1/29/2021 | - | - | - | - | $ (3,800.00) | -59.38% |
| 20151 La Mas Dorada | 861638 | 346291968 | 1617.01 | 1760 | 1/23/2021 | - | 1 | - | 1/25/2021 | - | - | - | - | $ 142.99 | 8.84% |
| 20152 Sandias Y Melones de Jalisco Spr de RI | 861667 | 344628588 | 1594.95 | 1765 | 1/30/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ 170.05 | 10.66% |
| 20153 | 861670 | 346628795 | 1604.26 | 1837 | 2/1/2021 | - | - | 1 | 2/2/2021 | - | - | - | - | $ 232.74 | 14.51% |
| 20154 Red Starr S.P.R. DE  R.L. de C.V. | 861673 | 346828362 | 1745.44 | 1828 | 2/2/2021 | - | 1 | - | 2/3/2021 | - | - | - | - | $ 82.56 | 4.73% |
| 20155 | 861674 | 347352417 | 1713 | 1713 | 2/3/2021 | - | - | 1 | 2/3/2021 | - | - | - | - | $ - | 0.00% |
| 20156 Agroindustrias Golden Fresh SAC | 861729 | 346287179 | 2107 | 812 | 1/28/2021 | - | 1 | - | 1/30/2021 | - | - | - | - | $ (1,295.00) | -61.46% |
| 20157 Agroexpo Santa Ana | 861842 | 346546796 | 7041.31 | 5819.85 | 1/28/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ (1,221.46) | -17.35% |
| 20158 Sociedad Agricola Rapel SAC | 861981 | 346292803 | 800 | 1000 | 1/25/2021 | - | 1 | - | 1/25/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20159 | 862004 | 346288561 | 2500 | 2640 | 1/29/2021 | - | - | 1 | 2/1/2021 | - | - | - | - | $ 140.00 | 5.60% |
| 20160 Agronegocios Santa Ana | 862144 | 346289220 | 4214.03 | 3300 | 1/26/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ (914.03) | -21.69% |
| 20161 Agroindustrias Golden Fresh SAC | 862349 | 346396090 | 1225.01 | 504 | 1/30/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ (721.01) | -58.86% |
| 20162 Agroindustrias Golden Fresh SAC | 862354 | 346400074 | 1764 | 1203 | 1/30/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ (561.00) | -31.80% |
| 20163 Agroindustrias Golden Fresh SAC | 862489 | 346400215 | 2058.01 | 1643 | 1/30/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ (415.01) | -20.17% |
| 20164 Living Greens Farm Inc. | 862494 | 353759937 | 413.7 | 441.6 | 1/26/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 27.90 | 6.74% |
| 20165 La Mas Dorada | 862501 | 346431845 | 5895.01 | 1840 | 1/27/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ (4,055.01) | -68.79% |
| 20166 Sandias Y Melones de Jalisco Spr de RI | 862514 | 346380489 | 2447.5 | 2565 | 1/29/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ 117.50 | 4.80% |
| 20167 La Mas Dorada | 862559 | 346398284 | 3136.01 | 3600 | 1/25/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 463.99 | 14.80% |
| 20168 CWT Group Hong Kong Ltd | 862645 | 346432502 | 3600 | 1000 | 1/27/2021 | - | 1 | - | 1/30/2021 | - | - | - | - | $ (2,600.00) | -72.22% |
| 20169 Agroindustrias Golden Fresh SAC | 862674 | 346521299 | 1576 | 1850 | 1/27/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ 274.00 | 17.39% |
| 20170 | 862699 | 346531969 | 980 | 1415 | 2/5/2021 | - | - | 1 | 2/5/2021 | - | - | - | - | $ 435.00 | 44.39% |
| 20171 Copefrut S.A. | 862733 | 346428023 | 4200 | 2888.07 | 1/28/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ (1,311.93) | -31.24% |
| 20172 Francisco Eduardo Delgado Podesta | 862814 | 346652469 | 3800 | 4275 | 1/31/2021 | - | 1 | - | 2/2/2021 | - | - | - | - | $ 475.00 | 12.50% |
| 20173 | 862821 | 346814954 | 2646 | 3000 | 1/29/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ 354.00 | 13.38% |
| 20174 | 862853 | 352944322 | 472.77 | 706.4 | 1/27/2021 | - | - | 1 | 4/9/2021 | - | - | - | - | $ 233.63 | 49.42% |
| 20175 | 863048 | 347246202 | 3920 | 4900 | 2/9/2021 | - | - | 1 | 2/11/2021 | - | - | - | - | $ 980.00 | 25.00% |
| 20176 Red Starr S.P.R. DE  R.L. de C.V. | 863059 | 346782840 | 2643.5 | 2500 | 2/6/2021 | - | 1 | - | 2/9/2021 | - | - | - | - | $ (143.50) | -5.43% |
| 20177 Agroindustrias Golden Fresh SAC | 863067 | 347373108 | 800 | 975 | 2/8/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ 175.00 | 21.88% |
| 20178 | 863070 | 348070505 | 66.24 | 104.81 | 1/27/2021 | - | - | 1 | 2/12/2021 | - | - | - | - | $ 38.57 | 58.23% |
| 20179 | 863181 | 346562513 | 1050.6 | 1760 | 1/27/2021 | - | - | 1 | 1/29/2021 | - | - | - | - | $ 709.40 | 67.52% |
| 20180 La Mas Dorada | 863261 | 346564924 | 627.2 | 690 | 1/27/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 62.80 | 10.01% |
| 20181 Red Starr S.P.R. DE  R.L. de C.V. | 863262 | 346814161 | 3136.02 | 1520 | 1/28/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ (1,616.02) | -51.53% |
| 20182 Frutera San Fernando SA | 863316 | 347568375 | 1974.3 | 2261.25 | 2/16/2021 | - | 1 | - | 2/16/2021 | - | - | - | - | $ 286.95 | 14.53% |
| 20183 | 863321 | 346780706 | 5054 | 4300 | 1/28/2021 | - | - | 1 | 2/1/2021 | - | - | - | - | $ (754.00) | -14.92% |
| 20184 South Organic Fruits S.A. | 863335 | 346636629 | 1550 | 1743.75 | 1/29/2021 | - | 1 | - | 1/30/2021 | - | - | - | - | $ 193.75 | 12.50% |
| 20185 South Organic Fruits S.A. | 863339 | 346637459 | 1568 | 1799.82 | 1/29/2021 | - | 1 | - | 1/31/2021 | - | - | - | - | $ 231.82 | 14.78% |
| 20186 South Organic Fruits S.A. | 863346 | 346639615 | 1379 | 1574.84 | 2/2/2021 | - | 1 | - | 2/2/2021 | - | - | - | - | $ 195.84 | 14.20% |
| 20187 South Organic Fruits S.A. | 863348 | 346639992 | 1421 | 1631.25 | 2/1/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ 210.25 | 14.80% |
| 20188 Copefrut S.A. | 863360 | 346643139 | 784.01 | 899.92 | 1/29/2021 | - | 1 | - | 1/29/2021 | - | - | - | - | $ 115.91 | 14.78% |
| 20189 Agroindustrias Golden Fresh SAC | 863366 | 346643648 | 1031.63 | 1181.25 | 1/29/2021 | - | 1 | - | 1/29/2021 | - | - | - | - | $ 149.62 | 14.50% |
| 20190 Starr Produce S.P.R De R.L. | 863375 | 347251488 | 1176 | 1600 | 2/6/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ 424.00 | 36.05% |
| 20191 Starr Produce S.P.R De R.L. | 863387 | 347251456 | 1323 | 1600 | 2/6/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ 277.00 | 20.94% |
| 20192 Agroindustrias Golden Fresh SAC | 863427 | 346433556 | 151.79 | 265.76 | 1/29/2021 | - | 1 | - | 2/3/2021 | - | - | - | - | $ 113.97 | 75.08% |
| 20193 Agroindustrias Golden Fresh SAC | 863507 | 346697375 | 2205.01 | 453 | 2/2/2021 | - | 1 | - | 2/3/2021 | - | - | - | - | $ (1,752.01) | -79.46% |
| 20194 | 863595 | 351176596 | 796.07 | 929.71 | 1/27/2021 | - | - | 1 | 3/23/2021 | - | - | - | - | $ 133.64 | 16.79% |
| 20195 La Mas Dorada | 863687 | 346703052 | 1470.02 | 1600 | 1/27/2021 | - | 1 | - | 1/28/2021 | - | - | - | - | $ 129.98 | 8.84% |
| 20196 Agronegocios Santa Ana | 863711 | 346712883 | 4850 | 5238 | 1/29/2021 | - | 1 | - | 2/2/2021 | - | - | - | - | $ 388.00 | 8.00% |
| 20197 La Mas Dorada | 863719 | 346705923 | 980 | 1050 | 1/27/2021 | - | 1 | - | 1/29/2021 | - | - | - | - | $ 70.00 | 7.14% |
| 20198 South Organic Fruits S.A. | 863781 | 346705481 | 1680 | 1890 | 2/5/2021 | - | 1 | - | 2/6/2021 | - | - | - | - | $ 210.00 | 12.50% |
| 20199 Sociedad Agricola Rapel SAC | 863811 | 346935733 | 4064.52 | 2100 | 1/28/2021 | - | 1 | - | 2/1/2021 | - | - | - | - | $ (1,964.52) | -48.33% |
| 20200 | 863903 | 346458576 | 3850 | 3575 | 1/29/2021 | - | - | 1 | 2/1/2021 | - | - | - | - | $ (275.00) | -7.14% |
| 20201 Agroindustrias Golden Fresh SAC | 864025 | 351201799 | 2100 | 2173.03 | 2/3/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | $ 73.03 | 3.48% |
| 20202 Pasqueti Farms LLC/Mighty Vine | 864098 | 346790888 | 730.1 | 750 | 2/6/2021 | - | 1 | - | 2/7/2021 | - | - | - | - | $ 19.90 | 2.73% |
| 20203 Sandias Y Melones de Jalisco Spr de RI | 864105 | 351203034 | 1130.25 | 1246.52 | 1/28/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | $ 116.27 | 10.29% |
| 20204 Living Greens Farm Inc. | 864178 | 354756693 | 2379.63 | 2633.45 | 2/3/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 253.82 | 10.67% |
| 20205 Living Greens Farm Inc. | 864289 | 354256105 | 5042.99 | 452.21 | 2/2/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ (4,590.78) | -91.03% |
| 20206 Living Greens Farm Inc. | 864291 | 354626141 | 5963.33 | 833.56 | 2/5/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ (5,129.77) | -86.02% |
| 20207 South Organic Fruits S.A. | 864342 | 346839621 | 1764.01 | 2025 | 2/3/2021 | - | 1 | - | 2/4/2021 | - | - | - | - | $ 260.99 | 14.80% |
| 20208 Agroindustrias Golden Fresh SAC | 864368 | 347056159 | 3980.77 | 1550 | 2/2/2021 | - | 1 | - | 2/2/2021 | - | - | - | - | $ (2,430.77) | -61.06% |
| 20209 | 864386 | 346892363 | 4200 | 3500 | 1/29/2021 | - | - | 1 | 2/1/2021 | - | - | - | - | $ (700.00) | -16.67% |
| 20210 Sandias Y Melones de Jalisco Spr de RI | 864443 | 354545355 | 4100 | 4310.07 | 1/29/2021 | - | 1 | - | 1/30/2021 | - | - | - | - | $ 210.07 | 5.12% |
| 20211 Agronegocios Santa Ana | 864460 | 346852822 | 1274 | 1500 | 1/29/2021 | - | 1 | - | 1/30/2021 | - | - | - | - | $ 226.00 | 17.74% |
| 20212 Verafrut USA | 864476 | 346914126 | 2254.01 | 2400 | 1/30/2021 | - | 1 | - | 2/2/2021 | - | - | - | - | $ 145.99 | 6.48% |
| 20213 Agroindustrias Golden Fresh SAC | 864538 | 346946000 | 2205.02 | 595 | 2/4/2021 | - | 1 | - | 2/5/2021 | - | - | - | - | $ (1,610.02) | -73.02% |
| 20214 Living Greens Farm Inc. | 864601 | 351322226 | 6500 | 7787.56 | 2/3/2021 | - | 1 | - | 3/26/2021 | - | - | - | - | $ 1,287.56 | 19.81% |
| 20215 Living Greens Farm Inc. | 864617 | 351776095 | 2000 | 2555.68 | 2/5/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 555.68 | 27.78% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20216 Living Greens Farm Inc. | 864688 | 355525850 | 98.17 | 131.36 | 2/5/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $ 33.19 | 33.81% |
| 20217 | 864700 | 347114466 | 2905.34 | 4100 | 2/4/2021 | - | - | 1 | 2/7/2021 | - | - | - | - | $ 1,194.66 | 41.12% |
| 20218 Verafrut USA | 864770 | 347124018 | 4961.8 | 1650 | 2/3/2021 | - | 1 | - | 2/7/2021 | - | - | - | - | $ (3,311.80) | -66.75% |
| 20219 Verafrut USA | 864867 | 350027119 | 1470 | 1400 | 3/5/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ (70.00) | -4.76% |
| 20220 Agronegocios Santa Ana | 864922 | 346971861 | 4000 | 1104 | 2/2/2021 | - | 1 | - | 2/6/2021 | - | - | - | - | $ (2,896.00) | -72.40% |
| 20221 | 864997 | 347506949 | 775 | 500 | 2/1/2021 | - | - | 1 | 2/4/2021 | - | - | - | - | $ (275.00) | -35.48% |
| 20222 Agroindustrias Golden Fresh SAC | 865110 | 347084681 | 1764 | 722 | 2/6/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ (1,042.00) | -59.07% |
| 20223 | 865115 | 347242513 | 3000 | 2565 | 2/4/2021 | - | - | 1 | 2/8/2021 | - | - | - | - | $ (435.00) | -14.50% |
| 20224 Red Starr S.P.R. DE R.L. de C.V. | 865116 | 347242777 | 2800 | 2250 | 2/4/2021 | - | 1 | - | 2/6/2021 | - | - | - | - | $ (550.00) | -19.64% |
| 20225 | 865401 | 347056377 | 1274 | 1550 | 2/1/2021 | - | - | 1 | 2/3/2021 | - | - | - | - | $ 276.00 | 21.66% |
| 20226 | 865407 | 347106164 | 4157.61 | 950 | 2/2/2021 | - | - | 1 | 2/6/2021 | - | - | - | - | $ (3,207.61) | -77.15% |
| 20227 Agronegocios Santa Ana | 865490 | 347097504 | 2900 | 3000 | 2/2/2021 | - | 1 | - | 2/4/2021 | - | - | - | - | $ 100.00 | 3.45% |
| 20228 JUAN ANTONIO CASTELO DE LA ROSA | 865503 | 174297276 | 227.9 | 227.9 | 4/27/2015 | - | 1 | - | 6/9/2015 | - | - | - | - | $ - | 0.00% |
| 20229 | 865511 | 347099022 | 2859.52 | 3200 | 2/2/2021 | - | - | 1 | 2/4/2021 | - | - | - | - | $ 340.48 | 11.91% |
| 20230 South Organic Fruits S.A. | 865559 | 347095940 | 2679.37 | 3037.21 | 2/2/2021 | - | 1 | - | 2/4/2021 | - | - | - | - | $ 357.84 | 13.36% |
| 20231 | 865690 | 347165613 | 2200 | 3080 | 2/3/2021 | - | - | 1 | 2/5/2021 | - | - | - | - | $ 880.00 | 40.00% |
| 20232 | 865691 | 347165792 | 3000 | 4180 | 2/2/2021 | - | - | 1 | 2/4/2021 | - | - | - | - | $ 1,180.00 | 39.33% |
| 20233 | 865693 | 347119469 | 3520.65 | 4100 | 2/5/2021 | - | - | 1 | 2/8/2021 | - | - | - | - | $ 579.35 | 16.46% |
| 20234 | 865747 | 347217097 | 1900 | 1760 | 2/4/2021 | - | - | 1 | 2/6/2021 | - | - | - | - | $ (140.00) | -7.37% |
| 20235 Agroindustrias Golden Fresh SAC | 865768 | 347165620 | 3895 | 4380.13 | 2/5/2021 | - | 1 | - | 2/9/2021 | - | - | - | - | $ 485.13 | 12.46% |
| 20236 VINEDOS ALTA S A DE C V | 865961 | 248216942 | 2524 | 2800 | - | 1 | - | - | 11/8/2017 | - | - | - | - | $ 276.00 | 10.94% |
| 20237 | 866054 | 347209778 | 294 | 337.5 | 2/3/2021 | - | - | 1 | 2/5/2021 | - | - | - | - | $ 43.50 | 14.80% |
| 20238 South Organic Fruits S.A. | 866072 | 347211711 | 835.13 | 956.25 | 2/5/2021 | - | 1 | - | 2/5/2021 | - | - | - | - | $ 121.12 | 14.50% |
| 20239 Agronegocios Santa Ana | 866108 | 348216089 | 835 | 939.38 | 2/13/2021 | - | 1 | - | 2/14/2021 | - | - | - | - | $ 104.38 | 12.50% |
| 20240 VINEDOS ALTA S A DE C V | 866143 | 248322281 | 4404 | 3550 | - | 1 | - | - | 11/8/2017 | - | - | - | - | $ (854.00) | -19.39% |
| 20241 Verafrut USA | 866165 | 351400697 | 103.15 | 111.93 | 2/3/2021 | - | - | 1 | 3/25/2021 | - | - | - | - | $ 8.78 | 8.51% |
| 20242 Agroindustrias Golden Fresh SAC | 866224 | 347246175 | 787.02 | 900.01 | 2/5/2021 | - | 1 | - | 2/5/2021 | - | - | - | - | $ 112.99 | 14.36% |
| 20243 South Organic Fruits S.A. | 866232 | 347246820 | 1078.01 | 1238.37 | 2/5/2021 | - | 1 | - | 2/7/2021 | - | - | - | - | $ 160.36 | 14.88% |
| 20244 Agroindustrias Golden Fresh SAC | 866248 | 347248238 | 1421.01 | 1631.24 | 2/6/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ 210.23 | 14.79% |
| 20245 Frutera San Fernando SA | 866366 | 347550242 | 3600 | 1350 | 2/8/2021 | - | 1 | - | 2/10/2021 | - | - | - | - | $ (2,250.00) | -62.50% |
| 20246 | 866406 | 347300566 | 3763.14 | 4275.01 | 2/4/2021 | - | - | 1 | 2/6/2021 | - | - | - | - | $ 511.87 | 13.60% |
| 20247 | 866415 | 347314479 | 3000 | 2800 | 2/4/2021 | - | - | 1 | 2/6/2021 | - | - | - | - | $ (200.00) | -6.67% |
| 20248 Verafrut USA | 866434 | 354720778 | 750 | 861.29 | 2/4/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ 111.29 | 14.84% |
| 20249 | 866447 | 347443074 | 6703 | 1750 | 2/4/2021 | - | - | 1 | 2/8/2021 | - | - | - | - | $ (4,953.00) | -73.89% |
| 20250 Agronegocios Santa Ana | 866453 | 347372167 | 4300 | 4644 | 2/8/2021 | - | 1 | - | 2/10/2021 | - | - | - | - | $ 344.00 | 8.00% |
| 20251 Productora Agricola Yumaro SPR De RL | 866487 | 347091455 | 4296.84 | 465 | 2/4/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ (3,831.84) | -89.18% |
| 20252 Agronegocios Santa Ana | 866541 | 347373658 | 4200 | 4536.01 | 2/5/2021 | - | 1 | - | 2/8/2021 | - | - | - | - | $ 336.01 | 8.00% |
| 20253 Agronegocios Santa Ana | 866542 | 347373964 | 4300 | 4644.01 | 2/5/2021 | - | 1 | - | 2/9/2021 | - | - | - | - | $ 344.01 | 8.00% |
| 20254 Agronegocios Santa Ana | 866690 | 347446159 | 5000 | 5400 | 2/8/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ 400.00 | 8.00% |
| 20255 Copefrut S.A. | 866692 | 347498752 | 1764.02 | 800 | 2/8/2021 | - | - | 1 | 2/9/2021 | - | - | - | - | $ (964.02) | -54.65% |
| 20256 Copefrut S.A. | 866719 | 347449305 | 1200 | 1350 | 2/7/2021 | - | 1 | - | 2/7/2021 | - | - | - | - | $ 150.00 | 12.50% |
| 20257 Verafrut USA | 866767 | 354855539 | 1429 | 2477.03 | 2/5/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 1,048.03 | 73.34% |
| 20258 Agronegocios Santa Ana | 866863 | 347443168 | 4500 | 1212 | 2/8/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ (3,288.00) | -73.07% |
| 20259 La Mas Dorada | 866870 | 347448910 | 3136.02 | 3600 | 2/4/2021 | - | 1 | - | 2/7/2021 | - | - | - | - | $ 463.98 | 14.80% |
| 20260 | 866880 | 347583133 | 4670 | 600 | 2/9/2021 | - | - | 1 | 2/19/2021 | - | - | - | - | $ (4,070.00) | -87.15% |
| 20261 Starr Produce S.P.R De R.L. | 866881 | 347433522 | 3920 | 4600 | 2/9/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ 680.00 | 17.35% |
| 20262 | 867045 | 347466181 | 4557.01 | 2770.18 | 2/5/2021 | - | - | 1 | 2/7/2021 | - | - | - | - | $ (1,786.83) | -39.21% |
| 20263 | 867049 | 347569475 | 1773.8 | 2036.25 | 2/17/2021 | - | - | 1 | 2/17/2021 | - | - | - | - | $ 262.45 | 14.80% |
| 20264 Red Starr S.P.R. DE R.L. de C.V. | 867050 | 347460398 | 70 | 100 | 2/9/2021 | - | 1 | - | 2/9/2021 | - | - | - | - | $ 30.00 | 42.86% |
| 20265 VINEDOS ALTA S A DE C V | 867101.6 | 248826685 | 2943.78 | 3203 | - | 1 | - | - | 11/15/2017 | - | - | - | - | $ 259.22 | 8.81% |
| 20266 Agroindustrias Golden Fresh SAC | 867136 | 347486742 | 3450 | 3880.47 | 2/9/2021 | - | 1 | - | 2/11/2021 | - | - | - | - | $ 430.47 | 12.48% |
| 20267 | 867281 | 347496536 | 1750 | 1968.75 | 2/8/2021 | - | - | 1 | 2/9/2021 | - | - | - | - | $ 218.75 | 12.50% |
| 20268 Agroindustrias Golden Fresh SAC | 867351 | 347623551 | 1617 | 256 | 2/11/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ (1,361.00) | -84.17% |
| 20269 Frutera San Fernando SA | 867381 | 347603211 | 3500 | 4000 | 2/11/2021 | - | 1 | - | 2/15/2021 | - | - | - | - | $ 500.00 | 14.29% |
| 20270 Verafrut USA | 867382 | 347697602 | 392 | 450 | 2/8/2021 | - | 1 | - | 2/10/2021 | - | - | - | - | $ 58.00 | 14.80% |
| 20271 | 867387 | 347693631 | 687.75 | 787.5 | 2/9/2021 | - | - | 1 | 2/9/2021 | - | - | - | - | $ 99.75 | 14.50% |
| 20272 Pasquesi Farms LLC/Mighty Vine | 867395 | 347549625 | 838.88 | 750 | 2/17/2021 | - | 1 | - | 2/17/2021 | - | - | - | - | $ (88.88) | -10.60% |
| 20273 Pasquesi Farms LLC/Mighty Vine | 867399 | 347550567 | 700.7 | 750 | 2/13/2021 | - | 1 | - | 2/14/2021 | - | - | - | - | $ 49.30 | 7.04% |
| 20274 Agronegocios Santa Ana | 867448 | 348081952 | 1000 | 1125 | 2/11/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ 125.00 | 12.50% |
| 20275 Verafrut USA | 867520 | 348564694 | 1470 | 1600 | 2/18/2021 | - | 1 | - | 2/19/2021 | - | - | - | - | $ 130.00 | 8.84% |
| 20276 Living Greens Farm Inc. | 867568 | 349338253 | 300 | 389.4 | 2/9/2021 | - | 1 | - | 3/2/2021 | - | - | - | - | $ 89.40 | 29.80% |
| 20277 | 867601 | 347896255 | 1372 | 1760 | 2/12/2021 | - | - | 1 | 2/12/2021 | - | - | - | - | $ 388.00 | 28.28% |
| 20278 | 867608 | 348216474 | 1525 | 1760 | 2/17/2021 | - | - | 1 | 2/18/2021 | - | - | - | - | $ 235.00 | 15.41% |
| 20279 Sociedad Agricola Don Luis S.A. | 867712 | 347725286 | 3116.41 | 3500 | 2/9/2021 | - | 1 | - | 2/11/2021 | - | - | - | - | $ 383.59 | 12.31% |
| 20280 Sandias Y Melones de Jalisco Spr de RI | 867718 | 348246400 | 1274 | 1350 | 2/17/2021 | - | 1 | - | 2/18/2021 | - | - | - | - | $ 76.00 | 5.97% |
| 20281 Sandias Y Melones de Jalisco Spr de RI | 867721 | 348241224 | 1124 | 850 | 2/13/2021 | - | 1 | - | 2/15/2021 | - | - | - | - | $ (274.00) | -24.38% |
| 20282 Sandias Y Melones de Jalisco Spr de RI | 867782 | 347761014 | 4500 | 2250 | 2/12/2021 | - | 1 | - | 2/14/2021 | - | - | - | - | $ (2,250.00) | -50.00% |
| 20283 Agronegocios Santa Ana | 867804 | 347737905 | 4900 | 5291.49 | 2/9/2021 | - | 1 | - | 2/11/2021 | - | - | - | - | $ 391.49 | 7.99% |
| 20284 Agronegocios Santa Ana | 867806 | 347745523 | 4235.5 | 4644 | 2/11/2021 | - | 1 | - | 2/15/2021 | - | - | - | - | $ 408.50 | 9.64% |
| 20285 | 868080 | 355032651 | 638.63 | 900.52 | 2/13/2021 | - | - | 1 | 4/30/2021 | - | - | - | - | $ 261.89 | 41.01% |
| 20286 | 868093 | 347762665 | 2643.5 | 2565 | 2/12/2021 | - | - | 1 | 2/15/2021 | - | - | - | - | $ (78.50) | -2.97% |
| 20287 | 868120 | 347881698 | 169.02 | 317.77 | 2/9/2021 | - | - | 1 | 2/12/2021 | - | - | - | - | $ 148.75 | 88.01% |
| 20288 | 868136 | 347716824 | 1550 | 1550 | 2/8/2021 | - | - | 1 | 2/9/2021 | - | - | - | - | $ - | 0.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20289 | 868157 | 347769098 | 4684.62 | 750 | 2/8/2021 | - | - | 1 | 2/13/2021 | - | - | - | - | $ (3,934.62) | -83.99% |
| 20290 | 868179 | 347724660 | 4066.21 | 650 | 2/8/2021 | - | - | 1 | 2/11/2021 | - | - | - | - | $ (3,416.21) | -84.01% |
| 20291 Sociedad Agricola Don Luis S.A. | 868221 | 347744463 | 3700 | 2000 | 2/9/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ (1,700.06) | -45.95% |
| 20292 Frutera San Fernando SA | 868642 | 347868874 | 3710.8 | 4000 | 2/17/2021 | - | 1 | - | 2/19/2021 | - | - | - | - | $ 289.20 | 7.79% |
| 20293 Verafrut USA | 868687 | 347836979 | 3572.5 | 450 | 2/10/2021 | - | 1 | - | 2/13/2021 | - | - | - | - | $ (3,122.50) | -87.40% |
| 20294 | 868762 | 353402491 | 145.8 | 131.46 | 2/9/2021 | - | - | 1 | 4/12/2021 | - | - | - | - | $ (14.34) | -9.84% |
| 20295 Agroindustrias Golden Fresh SAC | 868902 | 348607720 | 275 | 300 | 2/22/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ 25.00 | 9.09% |
| 20296 South Organic Fruits S.A. | 868920 | 347890071 | 900 | 1012.5 | 2/13/2021 | - | 1 | - | 2/15/2021 | - | - | - | - | $ 112.50 | 12.50% |
| 20297 Copefrut S.A. | 868924 | 348001750 | 931 | 1068.75 | 2/13/2021 | - | 1 | - | 2/13/2021 | - | - | - | - | $ 137.75 | 14.80% |
| 20298 South Organic Fruits S.A. | 868928 | 347899350 | 1066.01 | 1220.51 | 2/16/2021 | - | 1 | - | 2/16/2021 | - | - | - | - | $ 154.50 | 14.49% |
| 20299 South Organic Fruits S.A. | 868964 | 347903213 | 1666 | 1912.5 | 2/13/2021 | - | 1 | - | 2/14/2021 | - | - | - | - | $ 246.50 | 14.80% |
| 20300 | 868978 | 347901965 | 2000 | 3000 | 2/10/2021 | - | - | 1 | 2/12/2021 | - | - | - | - | $ 1,000.00 | 50.00% |
| 20301 South Organic Fruits S.A. | 868993 | 347904027 | 1617.01 | 1856.25 | 2/12/2021 | - | 1 | - | 2/14/2021 | - | - | - | - | $ 239.24 | 14.80% |
| 20302 South Organic Fruits S.A. | 869006 | 347904248 | 2053.1 | 2356.88 | 2/16/2021 | - | 1 | - | 2/16/2021 | - | - | - | - | $ 303.78 | 14.80% |
| 20303 Agroindustrias Golden Fresh SAC | 869008 | 347902704 | 1274.01 | 1462.35 | 2/15/2021 | - | 1 | - | 2/16/2021 | - | - | - | - | $ 188.34 | 14.78% |
| 20304 Agroindustrias Golden Fresh SAC | 869071 | 348997499 | 1215 | 1215 | 3/2/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ - | 0.00% |
| 20305 South Organic Fruits S.A. | 869227 | 348089864 | 2700 | 3037.5 | 2/17/2021 | - | 1 | - | 2/17/2021 | - | - | - | - | $ 337.50 | 12.50% |
| 20306 Biofruit Export S.A. | 869250 | 348232975 | 637 | 750 | 2/18/2021 | - | 1 | - | 2/19/2021 | - | - | - | - | $ 113.00 | 17.74% |
| 20307 Agroindustrias Golden Fresh SAC | 869252 | 354994424 | 1600 | 2100.62 | 2/13/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ 500.62 | 31.29% |
| 20308 Verafrut USA | 869285 | 347998954 | 588 | 650 | 2/11/2021 | - | 1 | - | 2/12/2021 | - | - | - | - | $ 62.00 | 10.54% |
| 20309 Verafrut USA | 869478 | 348034572 | 784 | 225 | 2/12/2021 | - | 1 | - | 2/16/2021 | - | - | - | - | $ (559.00) | -71.30% |
| 20310 Living Greens Farm Inc. | 869564 | 355429650 | 1078 | 1161.11 | 2/12/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $ 83.11 | 7.71% |
| 20311 Living Greens Farm Inc. | 869587 | 352045534 | 1862 | 2879.51 | 2/16/2021 | - | 1 | - | 3/31/2021 | - | - | - | - | $ 1,017.51 | 54.65% |
| 20312 Living Greens Farm Inc. | 869708 | 355845907 | 4000 | 4449.12 | 2/16/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 449.12 | 11.23% |
| 20313 Agroindustrias Golden Fresh SAC | 869794 | 348117757 | 1512 | 2100 | 2/12/2021 | - | 1 | - | 2/15/2021 | - | - | - | - | $ 588.00 | 38.89% |
| 20314 | 869836 | 348592900 | 198.35 | 234.42 | 2/11/2021 | - | - | 1 | 2/18/2021 | - | - | - | - | $ 36.07 | 18.19% |
| 20315 | 869858 | 349448877 | 175.7 | 173.14 | 2/11/2021 | - | - | 1 | 3/5/2021 | - | - | - | - | $ (2.56) | -1.46% |
| 20316 | 869863 | 348384085 | 7296.79 | 2800 | 2/18/2021 | - | - | 1 | 2/22/2021 | - | - | - | - | $ (4,496.79) | -61.63% |
| 20317 Pasquesi Farms LLC/Mighty Vine | 869871 | 348126464 | 790 | 750 | 2/27/2021 | - | 1 | - | 2/28/2021 | - | - | - | - | $ (40.00) | -5.06% |
| 20318 Pasquesi Farms LLC/Mighty Vine | 869889 | 348128282 | 774.2 | 750 | 2/24/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ (24.20) | -3.13% |
| 20319 Agroindustrias Golden Fresh SAC | 869951 | 348148559 | 812 | 929.16 | 2/17/2021 | - | 1 | - | 2/17/2021 | - | - | - | - | $ 117.16 | 14.43% |
| 20320 South Organic Fruits S.A. | 869952 | 348142944 | 1470.01 | 1687.33 | 2/16/2021 | - | 1 | - | 2/17/2021 | - | - | - | - | $ 217.32 | 14.78% |
| 20321 South Organic Fruits S.A. | 869953 | 348148780 | 950 | 1068.64 | 2/18/2021 | - | 1 | - | 2/18/2021 | - | - | - | - | $ 118.64 | 12.49% |
| 20322 Agroindustrias Golden Fresh SAC | 869967 | 348146271 | 1670.26 | 1912.32 | 2/17/2021 | - | 1 | - | 2/18/2021 | - | - | - | - | $ 242.06 | 14.49% |
| 20323 Frutera San Fernando SA | 869992 | 348228639 | 6400 | 3300 | 2/15/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ (3,100.00) | -48.44% |
| 20324 Agroindustrias Golden Fresh SAC | 870174 | 351045171 | 1250 | 22.52 | 2/19/2021 | - | 1 | - | 4/9/2021 | - | - | - | - | $ (1,227.48) | -98.20% |
| 20325 Productora Agricola Yunaro SPR De RL | 870343 | 348209726 | 4660 | 25 | 2/16/2021 | - | 1 | - | 2/20/2021 | - | - | - | - | $ (4,635.00) | -99.46% |
| 20326 Starr Produce S.P.R De R.L. | 870432 | 348243934 | 4608.61 | 4800 | 2/16/2021 | - | 1 | - | 2/19/2021 | - | - | - | - | $ 191.39 | 4.15% |
| 20327 Starr Produce S.P.R De R.L. | 870472 | 350061657 | 525 | 570 | 3/6/2021 | - | 1 | - | 3/9/2021 | - | - | - | - | $ 45.00 | 8.57% |
| 20328 Sandias Y Melones de Jalisco Spr de RI | 870473 | 349265285 | 800 | 1000 | 2/24/2021 | - | 1 | - | 2/27/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20329 Starr Produce S.P.R De R.L. | 870566 | 348026359 | 3003.72 | 380 | 2/18/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ (2,623.72) | -87.35% |
| 20330 Sandias Y Melones de Jalisco Spr de RI | 870618V | 348440823 | 5700 | 4450 | 2/18/2021 | - | 1 | - | 2/20/2021 | - | - | - | - | $ (1,250.00) | -21.93% |
| 20331 Proyectos Agricolas SA de DV | 870632 | 348364335 | 800 | 1000 | 2/17/2021 | - | 1 | - | 2/18/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20332 Agroindustrias Golden Fresh SAC | 870742 | 348404021 | 1764 | 722 | 2/22/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ (1,042.00) | -59.07% |
| 20333 | 870991 | 348446793 | 2700 | 2900 | 2/17/2021 | - | - | 1 | 2/18/2021 | - | - | - | - | $ 200.00 | 7.41% |
| 20334 Biofruit Export S.A. | 871190 | 348560718 | 2050.34 | 560 | 2/22/2021 | - | 1 | - | 2/23/2021 | - | - | - | - | $ (1,490.34) | -72.69% |
| 20335 Frutera San Fernando SA | 871267 | 348442693 | 6450 | 5350 | 2/17/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ (1,100.00) | -17.05% |
| 20336 Living Greens Farm Inc. | 871351 | 352807306 | 1300 | 1313.22 | 2/19/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | $ 13.22 | 1.02% |
| 20337 | 871407 | 268222856 | 79.53 | 87.48 | 3/26/2018 | - | - | 1 | 6/21/2018 | - | - | - | - | $ 7.95 | 10.00% |
| 20338 Starr Produce S.P.R De R.L. | 871442 | 348457947 | 1444.52 | 1800 | 2/16/2021 | - | 1 | - | 2/17/2021 | - | - | - | - | $ 355.48 | 24.61% |
| 20339 Agroindustrias Golden Fresh SAC | 871459 | 348474819 | 1810 | 240 | 2/22/2021 | - | 1 | - | 2/23/2021 | - | - | - | - | $ (1,570.00) | -86.74% |
| 20340 Agroindustrias Golden Fresh SAC | 871460 | 348474646 | 1421.01 | 566 | 2/22/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ (855.01) | -60.17% |
| 20341 Peru Commercial Company | 871616 | 349319285 | 411.73 | 460.54 | 2/18/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ 48.81 | 11.85% |
| 20342 South Organic Fruits S.A. | 871649 | 348492983 | 1078 | 1237.26 | 2/19/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ 159.26 | 14.77% |
| 20343 Starr Produce S.P.R De R.L. | 871657 | 348571714 | 1523 | 1800 | 2/20/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ 277.00 | 18.19% |
| 20344 South Organic Fruits S.A. | 871660 | 348495539 | 1127.01 | 1293.49 | 2/19/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ 166.48 | 14.77% |
| 20345 | 871673 | 348497992 | 730.09 | 1068.55 | 2/22/2021 | - | - | 1 | 2/23/2021 | - | - | - | - | $ 338.46 | 46.36% |
| 20346 Frutera San Fernando SA | 871723 | 348653909 | 4000 | 4000 | 2/19/2021 | - | 1 | - | 2/22/2021 | - | - | - | - | $ - | 0.00% |
| 20347 Starr Produce S.P.R De R.L. | 871750 | 348506707 | 4500 | 5300 | 2/19/2021 | - | 1 | - | 2/21/2021 | - | - | - | - | $ 800.00 | 17.78% |
| 20348 | 871838 | 348666746 | 3400 | 2250 | 2/20/2021 | - | - | 1 | 2/22/2021 | - | - | - | - | $ (1,150.00) | -33.82% |
| 20349 Proyectos Agricolas SA de DV | 871865 | 348554465 | 1900 | 2300 | 2/22/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ 400.00 | 21.05% |
| 20350 Starr Produce S.P.R De R.L. | 871886 | 348617847 | 75 | 150 | 2/19/2021 | - | 1 | - | 2/19/2021 | - | - | - | - | $ 75.00 | 100.00% |
| 20351 Verafrut USA | 871962 | 348607541 | 3136.02 | 1800 | 2/18/2021 | - | 1 | - | 2/20/2021 | - | - | - | - | $ (1,336.02) | -42.60% |
| 20352 Verafrut USA | 872175 | 348657767 | 784 | 650 | 2/18/2021 | - | 1 | - | 2/20/2021 | - | - | - | - | $ (134.00) | -17.09% |
| 20353 | 872274 | 348729497 | 3760 | 2624 | 2/20/2021 | - | - | 1 | 2/23/2021 | - | - | - | - | $ (1,136.00) | -30.21% |
| 20354 Sandias Y Melones de Jalisco Spr de RI | 872607 | 348817492 | 100 | 200 | 2/22/2021 | - | 1 | - | 2/22/2021 | - | - | - | - | $ 100.00 | 100.00% |
| 20355 South Organic Fruits S.A. | 872622 | 348729724 | 1576 | 1799.83 | 2/25/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ 223.83 | 14.20% |
| 20356 South Organic Fruits S.A. | 872625 | 348821113 | 100 | 200 | 2/22/2021 | - | 1 | - | 2/22/2021 | - | - | - | - | $ 100.00 | 100.00% |
| 20357 Patagonian Fruits Trades SA | 872657 | 348724404 | 3350 | 3264.49 | 2/22/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ (85.51) | -2.55% |
| 20358 Proyectos Agricolas SA de DV | 872717 | 349463653 | 1150 | 1000 | 3/3/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ (150.00) | -13.04% |
| 20359 Agroindustrias Golden Fresh SAC | 872737 | 348735351 | 786 | 900 | 2/24/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ 114.00 | 14.50% |
| 20360 | 872740 | 348735017 | 882 | 1012.41 | 2/24/2021 | - | - | 1 | 2/25/2021 | - | - | - | - | $ 130.41 | 14.79% |
| 20361 Agroindustrias Golden Fresh SAC | 872826 | 348847062 | 4000 | 1517 | 2/24/2021 | - | 1 | - | 2/27/2021 | - | - | - | - | $ (2,483.00) | -62.08% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20362 Agroindustrias Golden Fresh SAC | 872830 | 348847937 | 1600 | 559 | 2/25/2021 | - | 1 | - | 2/26/2021 | - | - | - | - | $ (1,041.00) | -65.06% |
| 20363 | 872912 | 348808122 | 2156.01 | 2400 | 2/20/2021 | - | - | 1 | 2/22/2021 | - | - | - | - | $ 243.99 | 11.32% |
| 20364 Biofruit Export S.A. | 872922 | 348796125 | 1260 | 1200 | 2/20/2021 | - | 1 | - | 2/22/2021 | - | - | - | - | $ (60.00) | -4.76% |
| 20365 Living Greens Farm Inc. | 872925 | 348195528 | 3000 | 3900 | 2/23/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ 900.00 | 30.00% |
| 20366 Patrick Family Farms LLC | 872937 | 348940726 | 3449.76 | 3600 | 2/23/2021 | - | 1 | - | 2/26/2021 | - | - | - | - | $ 150.24 | 4.36% |
| 20367 Frutera San Fernando SA | 872952 | 348958489 | 6400 | 6400 | 2/23/2021 | - | 1 | - | 2/26/2021 | - | - | - | - | $ (1,100.00) | -48.44% |
| 20368 Living Greens Farm Inc. | 873065 | 352560610 | 1200 | 1589.74 | 2/23/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | $ 389.74 | 32.48% |
| 20369 Biofruit Export S.A. | 873219 | 349644120 | 921.2 | 960 | 3/3/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 38.80 | 4.21% |
| 20370 Starr Produce S.P.R De R.L. | 873296 | 351855874 | 4200 | 4740 | 2/22/2021 | - | 1 | - | 3/27/2021 | - | - | - | - | $ 540.00 | 12.86% |
| 20371 Verafrut USA | 873626 | 348705143 | 4216.2 | 225 | 2/22/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ (3,991.20) | -94.66% |
| 20372 Frutera San Fernando SA | 873643 | 348996295 | 4861.11 | 1300 | 2/23/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ (3,561.11) | -73.26% |
| 20373 Verafrut USA | 873695 | 348974235 | 2805.37 | 3200 | 2/23/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ 394.63 | 14.07% |
| 20374 | 873709 | 348970478 | 3920 | 4700 | 2/25/2021 | - | - | 1 | 2/26/2021 | - | - | - | - | $ 780.00 | 19.90% |
| 20375 | 873939 | 351173520 | 1078 | 1300 | 3/17/2021 | - | - | 1 | 3/18/2021 | - | - | - | - | $ 222.00 | 20.59% |
| 20376 La Mas Dorada | 873941 | 351838969 | 1078 | 1300 | 3/24/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | $ 222.00 | 20.59% |
| 20377 | 873946 | 348993171 | 4752.59 | 5500 | 2/23/2021 | - | - | 1 | 2/23/2021 | - | - | - | - | $ 747.41 | 15.73% |
| 20378 Verafrut USA | 874016 | 349061045 | 784 | 850 | 2/23/2021 | - | 1 | - | 2/24/2021 | - | - | - | - | $ 66.00 | 8.42% |
| 20379 Patagonian Fruits Trades SA | 874027 | 349006319 | 4739.05 | 5398.92 | 2/25/2021 | - | 1 | - | 2/28/2021 | - | - | - | - | $ 659.87 | 13.92% |
| 20380 Starr Produce S.P.R De R.L. | 874029 | 349536354 | 800 | 1000 | 3/3/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20381 | 874057 | 349536228 | 2205 | 2500 | 3/1/2021 | - | - | 1 | 3/4/2021 | - | - | - | - | $ 295.00 | 13.38% |
| 20382 | 874077 | 349537093 | 1274 | 1300 | 3/8/2021 | - | - | 1 | 3/10/2021 | - | - | - | - | $ 26.00 | 2.04% |
| 20383 Frutera San Fernando SA | 874166 | 349125941 | 1800 | 2025.01 | 2/25/2021 | - | 1 | - | 2/26/2021 | - | - | - | - | $ 225.01 | 12.50% |
| 20384 Pasquesi Farms LLC/Mighty Vine | 874179 | 349054751 | 835 | 750 | 3/6/2021 | - | 1 | - | 3/7/2021 | - | - | - | - | $ (85.00) | -10.18% |
| 20385 Living Greens Farm Inc. | 874219 | 352720619 | 1790 | 2194.92 | 2/26/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | $ 494.92 | 29.11% |
| 20386 Living Greens Farm Inc. | 874240 | 350622868 | 123.63 | 131.46 | 2/26/2021 | - | 1 | - | 3/12/2021 | - | - | - | - | $ 7.83 | 6.33% |
| 20387 Living Greens Farm Inc. | 874253 | 352694396 | 3038 | 2700.69 | 2/26/2021 | - | 1 | - | 4/9/2021 | - | - | - | - | $ (337.31) | -11.10% |
| 20388 ALDAHRA FARMS | 874279 | 266224959 | 2490.64 | 2750 | 5/26/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ 259.36 | 10.41% |
| 20389 ALDAHRA FARMS | 874283 | 266242833 | 2112.9 | 2400 | 5/28/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ 287.10 | 13.59% |
| 20390 Verafrut USA | 874297 | 349119395 | 5457.98 | 5700 | 2/27/2021 | - | 1 | - | 3/2/2021 | - | - | - | - | $ 242.02 | 4.43% |
| 20391 Agronegocios Santa Ana | 874335 | 349137819 | 6600 | 7128 | 2/26/2021 | - | 1 | - | 3/2/2021 | - | - | - | - | $ 528.00 | 8.00% |
| 20392 Agronegocios Santa Ana | 874337 | 349184373 | 5000 | 5400 | 3/1/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 400.00 | 8.00% |
| 20393 Verafrut USA | 874339 | 355481238 | 833 | 1243.24 | 2/25/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 410.24 | 49.25% |
| 20394 2M SALES LLC | 874381 | 266402244 | 2315 | 2500 | 5/30/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ 185.00 | 7.99% |
| 20395 ALDAHRA FARMS | 874382 | 266401992 | 2185 | 2500 | 5/30/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | $ 315.00 | 14.42% |
| 20396 | 874410 | 349214069 | 2156.01 | 2400 | 2/24/2021 | - | - | 1 | 2/26/2021 | - | - | - | - | $ 243.99 | 11.32% |
| 20397 | 874494 | 349116578 | 600 | 600 | 2/23/2021 | - | - | 1 | 2/24/2021 | - | - | - | - | $ - | 0.00% |
| 20398 | 874552 | 349135429 | 607.66 | 1293.62 | 2/26/2021 | - | - | 1 | 2/28/2021 | - | - | - | - | $ 685.96 | 112.89% |
| 20399 Patagonian Fruits Trades SA | 874557 | 349128329 | 1617 | 1856.07 | 2/26/2021 | - | 1 | - | 2/28/2021 | - | - | - | - | $ 239.07 | 14.78% |
| 20400 | 874558 | 349140502 | 1768.51 | 2025 | 2/26/2021 | - | - | 1 | 2/27/2021 | - | - | - | - | $ 256.49 | 14.50% |
| 20401 Patagonian Fruits Trades SA | 874563 | 349134778 | 882.01 | 1012.3 | 3/1/2021 | - | 1 | - | 3/2/2021 | - | - | - | - | $ 130.29 | 14.77% |
| 20402 | 874572 | 349136489 | 1081 | 1237.5 | 3/2/2021 | - | - | 1 | 3/2/2021 | - | - | - | - | $ 156.50 | 14.48% |
| 20403 | 874593 | 349128003 | 294 | 337.5 | 2/23/2021 | - | - | 1 | 2/25/2021 | - | - | - | - | $ 43.50 | 14.80% |
| 20404 South Organic Fruits S.A. | 874625 | 349139648 | 1372.01 | 1575 | 3/2/2021 | - | 1 | - | 3/2/2021 | - | - | - | - | $ 202.99 | 14.80% |
| 20405 Agroindustrias Golden Fresh SAC | 874781 | 349265219 | 2205 | 444 | 3/2/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ (1,761.00) | -79.86% |
| 20406 Living Greens Farm Inc. | 874833 | 352733230 | 882 | 1233.19 | 2/26/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | $ 351.19 | 39.82% |
| 20407 Verafrut USA | 874898 | 349221934 | 1176 | 1300 | 2/24/2021 | - | 1 | - | 2/25/2021 | - | - | - | - | $ 124.00 | 10.54% |
| 20408 | 874899 | 349225822 | 1176 | 1300 | 2/25/2021 | - | - | 1 | 2/26/2021 | - | - | - | - | $ 124.00 | 10.54% |
| 20409 Starr Produce S.P.R De R.L. | 874975 | 349400380 | 1450 | 1200 | 3/2/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ (250.00) | -17.24% |
| 20410 Starr Produce S.P.R De R.L. | 874978 | 350443009 | 1078 | 1300 | 3/9/2021 | - | 1 | - | 3/10/2021 | - | - | - | - | $ 222.00 | 20.59% |
| 20411 RED STARR S P R DE R L | 875136 | 253142019 | 4094.3 | 4501.92 | | 1 | - | - | 1/2/2018 | - | - | - | - | $ 407.62 | 9.96% |
| 20412 South Organic Fruits S.A. | 875139 | 349554998 | 2057 | 2400 | 2/26/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ 343.00 | 16.67% |
| 20413 Francisco Eduardo Delgado Podesta | 875142 | 349453014 | 4025 | 4528.13 | 3/1/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ 503.13 | 12.50% |
| 20414 Starr Produce S.P.R De R.L. | 875306 | 349499432 | 1617.01 | 1760 | 2/27/2021 | - | 1 | - | 3/2/2021 | - | - | - | - | $ 142.99 | 8.84% |
| 20415 Verafrut USA | 875530 | 349363225 | 2805.36 | 3200 | 2/26/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ 394.64 | 14.07% |
| 20416 Patagonian Fruits Trades SA | 875483 | 349590172 | 2058 | 2362.26 | 3/4/2021 | - | 1 | - | 3/5/2021 | - | - | - | - | $ 304.26 | 14.78% |
| 20417 Agroindustrias Golden Fresh SAC | 875484 | 349452044 | 1372 | 1575 | 3/4/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 203.00 | 14.80% |
| 20418 South Organic Fruits S.A. | 875489 | 349452486 | 1764.01 | 2024.8 | 3/3/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 260.79 | 14.78% |
| 20419 Living Greens Farm Inc. | 875504 | 352611776 | 179.04 | 225.29 | 3/2/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ 46.25 | 25.83% |
| 20420 Living Greens Farm Inc. | 875505 | 352611696 | 121.91 | 118.89 | 3/2/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ (3.02) | -2.48% |
| 20421 Agroindustrias Golden Fresh SAC | 875512 | 349398897 | 786 | 900 | 3/2/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ 114.00 | 14.50% |
| 20422 | 875513 | 349404276 | 3129.93 | 3800 | 2/26/2021 | - | - | 1 | 3/1/2021 | - | - | - | - | $ 670.07 | 21.41% |
| 20423 Verafrut USA | 875607 | 349512648 | 1176.01 | 450 | 2/27/2021 | - | 1 | - | 3/1/2021 | - | - | - | - | $ (726.01) | -61.74% |
| 20424 Verafrut USA | 875624 | 349755004 | 1078 | 450 | 3/3/2021 | - | 1 | - | 3/5/2021 | - | - | - | - | $ (678.00) | -62.89% |
| 20425 Verafrut USA | 875634 | 350436511 | 1176.01 | 450 | 3/9/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ (726.01) | -61.74% |
| 20426 Verafrut USA | 875636 | 350868480 | 686 | 450 | 3/13/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | $ (236.00) | -34.40% |
| 20427 | 875643 | 351571790 | 392 | 450 | 3/20/2021 | - | - | 1 | 3/24/2021 | - | - | - | - | $ 58.00 | 14.80% |
| 20428 La Mas Dorada | 875650 | 352538611 | 392 | 450 | 3/30/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | $ 58.00 | 14.80% |
| 20429 La Mas Dorada | 875655 | 353149641 | 882 | 400 | 4/6/2021 | - | 1 | - | 4/9/2021 | - | - | - | - | $ (482.00) | -54.65% |
| 20430 Sandias Y Melones de Jalisco Spr de Rl | 875706 | 349458608 | 1471.96 | 1702 | 2/27/2021 | - | 1 | - | 3/1/2021 | - | - | - | - | $ 230.04 | 15.63% |
| 20431 Sandias Y Melones de Jalisco Spr de Rl | 875771 | 349904798 | 3038 | 3255 | 3/6/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 217.00 | 7.14% |
| 20432 Agroindustrias Golden Fresh SAC | 875802 | 349521819 | 1176 | 476 | 3/4/2021 | - | 1 | - | 3/5/2021 | - | - | - | - | $ (700.00) | -59.52% |
| 20433 Agroindustrias Golden Fresh SAC | 875803 | 349523170 | 1176 | 371 | 3/5/2021 | - | 1 | - | 3/6/2021 | - | - | - | - | $ (805.00) | -68.45% |
| 20434 Sandias Y Melones de Jalisco Spr de Rl | 875819 | 349904799 | 3136 | 3360 | 3/6/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 224.00 | 7.14% |

Resolution Economics, LLC

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20435 Proyectos Agricolas SA de DV | 875845 | 349502199 | 2300 | 2700 | 3/2/2021 | - | 1 | - | 3/4/2021 | - | - | - | - | $ 400.00 | 17.39% |
| 20436 Living Greens Farm Inc. | 875847 | 357081886 | 1650 | 1754.19 | 3/2/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ 104.19 | 6.31% |
| 20437 Living Greens Farm Inc. | 875901 | 354489560 | 295.19 | 82.79 | 3/5/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ (212.40) | -71.95% |
| 20438 Sandias Y Melones de Jalisco Spr de RI | 875923 | 354489556 | 209.25 | 87.15 | 2/26/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ (122.10) | -58.35% |
| 20439 | 875926 | 349931092 | 1176 | 1280 | 3/4/2021 | - | - | 1 | 3/5/2021 | - | - | - | - | $ 104.00 | 8.84% |
| 20440 PRODUCTORA AGRICOLA YUMARO S DE PR | 8759515 | 253470780 | 4408.6 | 4501.92 | | - | 1 | - | 1/9/2018 | - | - | - | - | $ 93.32 | 2.12% |
| 20441 Living Greens Farm Inc. | 876030 | 355592612 | 1666 | 1762.03 | 3/2/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $ 96.03 | 5.76% |
| 20442 Sandias Y Melones de Jalisco Spr de RI | 876101 | 357408006 | 138.38 | 149.11 | 3/1/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 10.73 | 7.75% |
| 20443 South Organic Fruits S.A. | 876564 | 349110359 | 1600 | 1300 | 3/3/2021 | - | 1 | - | 3/3/2021 | - | - | - | - | $ (300.00) | -18.75% |
| 20444 | 876662 | 349690576 | 2802.87 | 3200 | 3/2/2021 | - | - | 1 | 3/4/2021 | - | - | - | - | $ 397.13 | 14.17% |
| 20445 Verafrut USA | 876929 | 349823787 | 1097.61 | 1200 | 3/3/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 102.39 | 9.33% |
| 20446 RED STARR S P R DE  R L. | 8769301 | 253952559 | 4674 | 5168.6 | | 1 | - | - | 1/8/2018 | - | - | - | - | $ 494.60 | 10.58% |
| 20447 Living Greens Farm Inc. | 877063 | 353203061 | 2500 | 2990.61 | 3/5/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ 490.61 | 19.62% |
| 20448 | 877108 | 350427725 | 2431 | 2552.55 | 3/15/2021 | - | - | 1 | 3/17/2021 | - | - | - | - | $ 121.55 | 5.00% |
| 20449 Living Greens Farm Inc. | 877110 | 355833279 | 2250 | 2647.23 | 3/5/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 397.23 | 17.65% |
| 20450 Starr Produce S.P.R De R.L. | 877129 | 354879510 | 1176 | 1632.93 | 3/2/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ 456.93 | 38.85% |
| 20451 | 877221 | 349899996 | 4753.12 | 3200 | 3/4/2021 | - | - | 1 | 3/8/2021 | - | - | - | - | $ (1,553.12) | -32.68% |
| 20452 | 877323 | 349929602 | 1285.92 | 1400 | 3/3/2021 | - | - | 1 | 3/8/2021 | - | - | - | - | $ 114.08 | 8.87% |
| 20453 Frutera San Fernando SA | 877366 | 349813249 | 2300 | 2587.24 | 3/5/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 287.24 | 12.49% |
| 20454 South Organic Fruits S.A. | 877374 | 349822115 | 1237.96 | 1417.36 | 3/5/2021 | - | 1 | - | 3/6/2021 | - | - | - | - | $ 179.40 | 14.49% |
| 20455 | 877382 | 349823162 | 784 | 899.83 | 3/8/2021 | - | - | 1 | 3/9/2021 | - | - | - | - | $ 115.83 | 14.77% |
| 20456 Patagonian Fruits Trades SA | 877383 | 349814678 | 1782.54 | 2024.8 | 3/5/2021 | - | 1 | - | 3/7/2021 | - | - | - | - | $ 242.26 | 13.59% |
| 20457 Agroindustrias Golden Fresh SAC | 877390 | 349819180 | 1519.01 | 1743.59 | 3/5/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 224.58 | 14.78% |
| 20458 Verafrut USA | 877425 | 350022378 | 4025.01 | 600 | 3/5/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ (3,425.01) | -85.09% |
| 20459 Patagonian Fruits Trades SA | 877430 | 349826531 | 1568 | 1800 | 3/8/2021 | - | 1 | - | 3/9/2021 | - | - | - | - | $ 232.00 | 14.80% |
| 20460 Living Greens Farm Inc. | 877559 | 355762083 | 400 | 476.74 | 3/5/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 76.74 | 19.19% |
| 20461 Living Greens Farm Inc. | 877560 | 355892804 | 409.92 | 476.74 | 3/5/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ 66.82 | 16.30% |
| 20462 Verafrut USA | 877570 | 351454505 | 3136.01 | 2460 | 3/18/2021 | - | 1 | - | 3/20/2021 | - | - | - | - | $ (676.01) | -21.56% |
| 20463 Proyectos Agricolas SA de DV | 877572 | 350009113 | 2300 | 2530 | 3/10/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ 230.00 | 10.00% |
| 20464 Starr Produce S.P.R De R.L. | 877651 | 350445215 | 1225 | 1200 | 3/13/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ (25.00) | -2.04% |
| 20465 Sandias Y Melones de Jalisco Spr de RI | 877792 | 356027638 | 6500 | 6782.19 | 3/5/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 282.19 | 4.34% |
| 20466 | 87786 9V | 350770044 | 1176 | 1200 | 3/8/2021 | - | - | 1 | 3/12/2021 | - | - | - | - | $ 24.00 | 2.04% |
| 20467 | 878097 | 350024567 | 2480.9 | 2800 | 3/5/2021 | - | - | 1 | 3/8/2021 | - | - | - | - | $ 319.10 | 12.86% |
| 20468 Agroindustrias Golden Fresh SAC | 878107 | 350077929 | 4000 | 508 | 3/10/2021 | - | 1 | - | 3/12/2021 | - | - | - | - | $ (3,492.00) | -87.30% |
| 20469 Sandias Y Melones de Jalisco Spr de RI | 878110 | 350145791 | 4000 | 4200 | 3/8/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 20470 | 878248 | 350059895 | 800 | 1000 | 3/5/2021 | - | - | 1 | 3/8/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20471 Verafrut USA | 878252 | 350163537 | 3333 | 2670 | 3/6/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ (663.00) | -19.89% |
| 20472 Frutera San Fernando SA | 878253 | 350060164 | 3800 | 4500 | 3/5/2021 | - | 1 | - | 3/9/2021 | - | - | - | - | $ 700.00 | 18.42% |
| 20473 Verafrut USA | 878259 | 353305968 | 1176 | 1248.96 | 3/5/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ 72.96 | 6.20% |
| 20474 Patrick Family Farms LLC | 878325 | 350070706 | 3500 | 3934.51 | 3/8/2021 | - | 1 | - | 3/8/2021 | - | - | - | - | $ 434.51 | 12.41% |
| 20475 Starr Produce S.P.R De R.L. | 878348 | 350446972 | 800 | 1000 | 3/15/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20476 Sandias Y Melones de Jalisco Spr de RI | 878350 | 350485698 | 1274 | 1400 | 3/15/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | $ 126.00 | 9.89% |
| 20477 Sandias Y Melones de Jalisco Spr de RI | 878366 | 350484645 | 800 | 1000 | 3/17/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | $ 200.00 | 25.00% |
| 20478 Starr Produce S.P.R De R.L. | 878368 | 350446584 | 500 | 580 | 3/12/2021 | - | 1 | - | 3/14/2021 | - | - | - | - | $ 80.00 | 16.00% |
| 20479 Servicio De Exp Fruticolas Exser Ltda | 878381 | 350438732 | 850 | 935 | 3/11/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 85.00 | 10.00% |
| 20480 Pasqueta Farms LLC/Mighty Vine | 878398 | 350070838 | 790 | 829.5 | 3/16/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | $ 39.50 | 5.00% |
| 20481 Living Greens Farm Inc. | 878399 | 353749316 | 2352 | 2561.75 | 3/9/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 209.75 | 8.92% |
| 20482 | 878426 | 350086305 | 1470 | 1687.34 | 3/10/2021 | - | - | 1 | 3/11/2021 | - | - | - | - | $ 217.34 | 14.79% |
| 20483 South Organic Fruits S.A. | 878435 | 350086644 | 1372 | 1574.84 | 3/11/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 202.84 | 14.78% |
| 20484 Verafrut USA | 878459 | 350087120 | 4245 | 4000 | 3/6/2021 | - | 1 | - | 3/9/2021 | - | - | - | - | $ (245.00) | -5.77% |
| 20485 Sandias Y Melones de Jalisco Spr de RI | 878530 | 350099010 | 1500 | 1600 | 3/5/2021 | - | 1 | - | 3/6/2021 | - | - | - | - | $ 100.00 | 6.67% |
| 20486 Sandias Y Melones de Jalisco Spr de RI | 878537 | 350243847 | 5200 | 5750 | 3/13/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ 550.00 | 10.58% |
| 20487 Agroindustrias Golden Fresh SAC | 878609 | 350227139 | 2597 | 1310 | 3/11/2021 | - | 1 | - | 3/12/2021 | - | - | - | - | $ (1,287.00) | -49.56% |
| 20488 Agrocir | 878639 | 350880450 | 825 | 928.13 | 3/15/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ 103.13 | 12.50% |
| 20489 Living Greens Farm Inc. | 878664 | 354047691 | 138.33 | 153.64 | 3/9/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ 15.31 | 11.07% |
| 20490 Verafrut USA | 878758 | 350171307 | 600 | 660 | 3/5/2021 | - | 1 | - | 3/9/2021 | - | - | - | - | $ 60.00 | 10.00% |
| 20491 Patrick Family Farms LLC | 878832 | 350240853 | 4189.51 | 4809.38 | 3/10/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 619.87 | 14.80% |
| 20492 Verafrut USA | 878843 | 355982614 | 681.5 | 901.24 | 3/11/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 219.74 | 32.24% |
| 20493 Agroindustrias Golden Fresh SAC | 878971 | 350360775 | 3500 | 2005 | 3/13/2021 | - | 1 | - | 3/14/2021 | - | - | - | - | $ (1,495.00) | -42.71% |
| 20494 Sandias Y Melones de Jalisco Spr de RI | 879186 | 350427079 | 3528 | 3780 | 3/11/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ 252.00 | 7.14% |
| 20495 Living Greens Farm Inc. | 879279 | 355035467 | 1137.91 | 392.5 | 3/9/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ (745.41) | -65.51% |
| 20496 | 879386 | 350319101 | 2574 | 2400 | 3/8/2021 | - | - | 1 | 3/10/2021 | - | - | - | - | $ (174.00) | -6.76% |
| 20497 | 879433 | 354328823 | 4300 | 62.1 | 3/8/2021 | - | - | 1 | 4/23/2021 | - | - | - | - | $ (4,237.90) | -98.56% |
| 20498 Sandias Y Melones de Jalisco Spr de RI | 879551 | 355487753 | 384.42 | 500.3 | 3/9/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $ 115.88 | 30.14% |
| 20499 Patrick Family Farms LLC | 879553 | 350348447 | 4500 | 5061.99 | 3/11/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 561.99 | 12.49% |
| 20500 Frutera San Fernando SA | 879577 | 350561695 | 1400 | 1575 | 3/11/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 175.00 | 12.50% |
| 20501 Agrocir | 879667 | 351127588 | 805 | 905.63 | 3/17/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | $ 100.63 | 12.50% |
| 20502 Agronegocios Santa Ana | 879697 | 350480698 | 7000 | 7560 | 3/13/2021 | - | 1 | - | 3/13/2021 | - | - | - | - | $ 560.00 | 8.00% |
| 20503 Proyectos Agricolas SA de DV | 879725 | 350379969 | 1673.83 | 1782.34 | 3/10/2021 | - | 1 | - | 3/11/2021 | - | - | - | - | $ 108.49 | 6.48% |
| 20504 | 879758 | 350376200 | 4961.81 | 1625 | 3/10/2021 | - | - | 1 | 3/14/2021 | - | - | - | - | $ (3,336.81) | -67.25% |
| 20505 Living Greens Farm Inc. | 879828 | 356295075 | 3000 | 3662.85 | 3/17/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | $ 662.85 | 22.10% |
| 20506 Proyectos Agricolas SA de DV | 879853 | 350909062 | 5684 | 6380 | 3/15/2021 | - | 1 | - | 3/19/2021 | - | - | - | - | $ 696.00 | 12.24% |
| 20507 Proyectos Agricolas SA de DV | 879935 | 350593672 | 2254 | 2900 | 3/11/2021 | - | 1 | - | 3/12/2021 | - | - | - | - | $ 646.00 | 28.66% |

| | Per Mr. Shaw's Analysis Files | | | | | Per Invoice Files | | | | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20508 Proyectos Agricolas SA de DV | 879941 | 350913040 | 2300 | 2600 | 3/17/2021 | - | 1 | - | 3/19/2021 | - | - | - | - | 300.00 | 13.04% |
| 20509 | 879960 | 350460768 | 3657.5 | 1200 | 3/10/2021 | - | - | 1 | 3/17/2021 | - | - | - | - | (2,457.50) | -67.19% |
| 20510 Pasquesi Farms LLC/Mighty Vine | 879990 | 350455191 | 745 | 750 | 3/20/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | 5.00 | 0.67% |
| 20511 Agrocir | 879996 | 350879915 | 1000 | 1125 | 3/14/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | 125.00 | 12.50% |
| 20512 Proyectos Agricolas SA de DV | 880012 | 350458697 | 4125 | 4218.75 | 3/13/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | 93.75 | 2.27% |
| 20513 | 880023 | 350508821 | 1911.03 | 2080 | 3/10/2021 | - | - | 1 | 3/12/2021 | - | - | - | - | 168.97 | 8.84% |
| 20514 Proyectos Agricolas SA de DV | 880044 | 350724450 | 900 | 1000 | 3/16/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | 100.00 | 11.11% |
| 20515 South Organic Fruits S.A. | 880119 | 350498954 | 1031.63 | 1181.13 | 3/12/2021 | - | 1 | - | 3/13/2021 | - | - | - | - | 149.50 | 14.49% |
| 20516 | 880162 | 350516147 | 1617 | 1856.06 | 3/12/2021 | - | - | 1 | 3/14/2021 | - | - | - | - | 239.06 | 14.78% |
| 20517 | 880172 | 350514760 | 1470 | 1687.33 | 3/15/2021 | - | - | 1 | 3/16/2021 | - | - | - | - | 217.33 | 14.78% |
| 20518 | 880456 | 350600855 | 1675 | 1800 | 3/11/2021 | - | - | 1 | 3/11/2021 | - | - | - | - | 125.00 | 7.46% |
| 20519 Sandias Y Melones de Jalisco Spr de RI | 880458 | 350621200 | 1436.68 | 1741 | 3/12/2021 | - | 1 | - | 3/12/2021 | - | - | - | - | 304.32 | 21.18% |
| 20520 | 880536 | 350734901 | 3136.02 | 600 | 3/11/2021 | - | - | 1 | 3/16/2021 | - | - | - | - | (2,536.02) | -80.87% |
| 20521 Proyectos Agricolas SA de DV | 880537 | 350651715 | 800 | 900 | 3/15/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | 100.00 | 12.50% |
| 20522 Starr Produce S.P.R De R.L. | 880538 | 351297165 | 1323 | 1500 | 3/23/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | 177.00 | 13.38% |
| 20523 Agrocir | 880574 | 351134270 | 1000 | 1125 | 3/16/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | 125.00 | 12.50% |
| 20524 Proyectos Agricolas SA de DV | 880584 | 356045804 | 2424.52 | 3107.4 | 3/17/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | 682.88 | 28.17% |
| 20525 Exportadora Subsole SA | 880642 | 350719156 | 6400 | 4000 | 3/11/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | (2,400.00) | -37.50% |
| 20526 Proyectos Agricolas SA de DV | 880690 | 350642654 | 1389.3 | 1470 | 3/13/2021 | - | 1 | - | 3/14/2021 | - | - | - | - | 80.70 | 5.81% |
| 20527 Verafrut USA | 880755 | 350748732 | 4196.21 | 900 | 3/13/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | (3,296.21) | -78.55% |
| 20528 Proyectos Agricolas SA de DV | 880866 | 350913178 | 1462.96 | 2600 | 3/18/2021 | - | 1 | - | 3/20/2021 | - | - | - | - | 1,137.04 | 77.72% |
| 20529 Verafrut USA | 880894 | 350775653 | 3665.6 | 215 | 3/12/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | (3,450.60) | -94.13% |
| 20530 Living Greens Farm Inc. | 880907 | 356272650 | 2808 | 3039.23 | 3/17/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | 231.23 | 8.23% |
| 20531 Agroindustrias Golden Fresh SAC | 880940 | 350781876 | 2000 | 1200 | 3/18/2021 | - | 1 | - | 3/19/2021 | - | - | - | - | (800.00) | -40.00% |
| 20532 Proyectos Agricolas SA de DV | 880992 | 351056377 | 2656.27 | 2970 | 3/16/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | 313.73 | 11.81% |
| 20533 | 881039 | 350594523 | 5300 | 1225 | 3/15/2021 | - | - | 1 | 3/17/2021 | - | - | - | - | (4,075.00) | -76.89% |
| 20534 South Organic Fruits S.A. | 881044 | 351190129 | 700 | 770 | 3/17/2021 | - | 1 | - | 3/19/2021 | - | - | - | - | 70.00 | 10.00% |
| 20535 Sandias Y Melones de Jalisco Spr de RI | 881047 | 351067938 | 70 | 100 | 3/16/2021 | - | 1 | - | 3/16/2021 | - | - | - | - | 30.00 | 42.86% |
| 20536 Servicio De Exp Fruticolas Exser Ltda | 881129 | 350897149 | 950 | 1050 | 3/13/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | 100.00 | 10.53% |
| 20537 South Organic Fruits S.A. | 881174 | 350785221 | 2024.5 | 2306.25 | 3/17/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | 281.75 | 13.92% |
| 20538 The O's Trading Company S.A. | 881227 | 350785136 | 980 | 1124.89 | 3/17/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | 144.89 | 14.78% |
| 20539 The O's Trading Company S.A. | 881266 | 350781322 | 4440.9 | 5062 | 3/15/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | 621.10 | 13.99% |
| 20540 Frutera San Fernando SA | 881327 | 350788768 | 1250 | 1100 | 3/12/2021 | - | 1 | - | 3/13/2021 | - | - | - | - | (150.00) | -12.00% |
| 20541 Sandias Y Melones de Jalisco Spr de RI | 881346 | 350690939 | 5350 | 5750 | 3/16/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | 400.00 | 7.48% |
| 20542 Living Greens Farm Inc. | 881407 | 353751330 | 7800 | 8061.78 | 3/16/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | 261.78 | 3.36% |
| 20543 Living Greens Farm Inc. | 881408 | 356296966 | 2000 | 2066.86 | 3/16/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | 66.86 | 3.34% |
| 20544 | 881485 | 356398029 | 2778.02 | 3258.49 | 3/15/2021 | - | - | 1 | 5/13/2021 | - | - | - | - | 480.47 | 17.30% |
| 20545 Agroindustrias Golden Fresh SAC | 881486 | 350907201 | 3144.01 | 1307 | 3/18/2021 | - | 1 | - | 3/19/2021 | - | - | - | - | (1,837.01) | -58.43% |
| 20546 | 881496 | 350860451 | 2940 | 3150 | 3/16/2021 | - | - | 1 | 3/18/2021 | - | - | - | - | 210.00 | 7.14% |
| 20547 | 881520 | 351145252 | 3035 | 3200 | 3/19/2021 | - | - | 1 | 3/22/2021 | - | - | - | - | 165.00 | 5.44% |
| 20548 | 881545 | 350871863 | 2000 | 1980 | 3/13/2021 | - | - | 1 | 3/14/2021 | - | - | - | - | (20.00) | -1.00% |
| 20549 Sociedad Agricola Don Luis S.A. | 881565 | 350900005 | 1500 | 1849 | 3/22/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | 349.00 | 23.27% |
| 20550 La Mas Dorada | 881671V | 353319426 | 681 | 800 | 4/8/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | 119.00 | 17.47% |
| 20551 Frutera San Fernando SA | 881816 | 350922262 | 1774.3 | 1275 | 3/13/2021 | - | 1 | - | 3/15/2021 | - | - | - | - | (499.30) | -28.14% |
| 20552 La Mas Dorada | 882161 | 351028865 | 3136 | 1860 | 3/15/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | (1,276.00) | -40.69% |
| 20553 Exportadora Subsole SA | 882240 | 351067844 | 3700 | 1200 | 3/17/2021 | - | 1 | - | 3/20/2021 | - | - | - | - | (2,500.00) | -67.57% |
| 20554 Agrocir | 882252 | 351403644 | 1000 | 1125 | 3/18/2021 | - | 1 | - | 3/19/2021 | - | - | - | - | 125.00 | 12.50% |
| 20555 South Organic Fruits S.A. | 882299 | 351166915 | 1650 | 1900 | 3/17/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | 250.00 | 15.15% |
| 20556 | 882328 | 351053494 | 4103.75 | 800 | 3/15/2021 | - | - | 1 | 3/18/2021 | - | - | - | - | (3,303.75) | -80.51% |
| 20557 | 882333 | 350902975 | 3300 | 577 | 3/15/2021 | - | - | 1 | 3/18/2021 | - | - | - | - | (2,723.00) | -82.52% |
| 20558 | 882398 | 351056468 | 7200 | 7200 | 3/25/2021 | - | - | 1 | 3/28/2021 | - | - | - | - | - | 0.00% |
| 20559 La Mas Dorada | 882399 | 351056532 | 4961.8 | 6200 | 3/27/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | 1,238.20 | 24.95% |
| 20560 Starr Produce S.P.R De R.L. | 882401 | 354142559 | 3157.23 | 3482.48 | 3/17/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | 325.25 | 10.30% |
| 20561 Sociedad Agricola Don Luis S.A. | 882416 | 351352585 | 3920.01 | 2742.6 | 3/22/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | (1,177.41) | -30.04% |
| 20562 The O's Trading Company S.A. | 882434 | 351066159 | 4545 | 5111.08 | 3/18/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | 566.08 | 12.46% |
| 20563 The O's Trading Company S.A. | 882439 | 351070799 | 3795 | 4217.07 | 3/19/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | 422.07 | 11.12% |
| 20564 Verafrut USA | 882502 | 351157118 | 441 | 700 | 3/17/2021 | - | 1 | - | 3/17/2021 | - | - | - | - | 259.00 | 58.73% |
| 20565 Agronegocios Santa Ana | 882506 | 351133691 | 7000 | 7560 | 3/20/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | 560.00 | 8.00% |
| 20566 Agronegocios Santa Ana | 882511 | 351123661 | 6000 | 6480 | 3/19/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | 480.00 | 8.00% |
| 20567 | 882533 | 351158814 | 1715.02 | 1920 | 3/16/2021 | - | - | 1 | 3/18/2021 | - | - | - | - | 204.98 | 11.95% |
| 20568 Agrocir | 882581 | 352092803 | 7000 | 1280 | 3/27/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | (5,720.00) | -81.71% |
| 20569 Agrocir | 882602 | 352137905 | 5200 | 910 | 3/29/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | (4,290.00) | -82.50% |
| 20570 Sandias Y Melones de Jalisco Spr de RI | 882623 | 351143638 | 4704 | 4807.95 | 3/22/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | 103.95 | 2.21% |
| 20571 Proyectos Agricolas SA de DV | 882654V | 351665267 | 2300 | 3100 | 3/24/2021 | - | 1 | - | 3/26/2021 | - | - | - | - | 800.00 | 34.78% |
| 20572 Verafrut USA | 882660 | 351079275 | 7300 | 225 | 3/19/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | (7,075.00) | -96.92% |
| 20573 Proyectos Agricolas SA de DV | 882826 | 351203134 | 1500 | 1575 | 3/18/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | 75.00 | 5.00% |
| 20574 Proyectos Agricolas SA de DV | 882827 | 351203053 | 1500 | 1575 | 3/20/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | 75.00 | 5.00% |
| 20575 | 882832 | 352228613 | 4000 | 4500 | 3/29/2021 | - | - | 1 | 3/22/2021 | - | - | - | - | 500.00 | 12.50% |
| 20576 Exportadora Subsole SA | 882834 | 351499860 | 4060 | 235.69 | 3/22/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | (3,824.31) | -94.19% |
| 20577 South Organic Fruits S.A. | 882900 | 351197348 | 1770.61 | 2025 | 3/20/2021 | - | 1 | - | 3/20/2021 | - | - | - | - | 254.39 | 14.37% |
| 20578 The O's Trading Company S.A. | 882903 | 351198447 | 1440.5 | 1642.5 | 3/19/2021 | - | 1 | - | 3/20/2021 | - | - | - | - | 202.00 | 14.02% |
| 20579 The O's Trading Company S.A. | 882956 | 351289218 | 1862.01 | 2137.07 | 3/19/2021 | - | 1 | - | 3/21/2021 | - | - | - | - | 275.06 | 14.77% |
| 20580 | 883008 | 351209962 | 982.5 | 1124.79 | 3/22/2021 | - | - | 1 | 3/22/2021 | - | - | - | - | 142.29 | 14.48% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20581 Agrocir | 883086 | 352147812 | 5200 | 840 | 3/30/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | $ (4,360.00) | -83.85% |
| 20582 Proyectos Agricolas SA de DV | 883104 | 351417439 | 3100 | 3150 | 3/18/2021 | - | 1 | - | 3/22/2021 | - | - | - | - | $ 50.00 | 1.61% |
| 20583 Proyectos Agricolas SA de DV | 883187 | 351353606 | 900 | 1000 | 3/24/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | $ 100.00 | 11.11% |
| 20584 Proyectos Agricolas SA de DV | 883193 | 352155167 | 992.36 | 1000 | 3/30/2021 | - | 1 | - | 3/31/2021 | - | - | - | - | $ 7.64 | 0.77% |
| 20585 South Organic Fruits S.A. | 883273 | 351301637 | 1509.2 | 1732.5 | 3/22/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | $ 223.30 | 14.80% |
| 20586 | 883314 | 351566039 | 3300 | 3630 | 3/23/2021 | - | - | 1 | 3/29/2021 | - | - | - | - | $ 330.00 | 10.00% |
| 20587 Verafrut USA | 883460 | 351334419 | 98 | 112.5 | 3/17/2021 | - | 1 | - | 3/18/2021 | - | - | - | - | $ 14.50 | 14.80% |
| 20588 Pasquesi Farms LLC/Mighty Vine | 883466 | 351335468 | 880 | 750 | 3/27/2021 | - | 1 | - | 3/28/2021 | - | - | - | - | $ (130.00) | -14.77% |
| 20589 Sociedad Agricola Don Luis S.A. | 883480 | 351390976 | 2940 | 4672.34 | 3/22/2021 | - | 1 | - | 3/24/2021 | - | - | - | - | $ 1,732.34 | 58.92% |
| 20590 Proyectos Agricolas SA de DV | 883484 | 351450665 | 2167 | 2420 | 3/22/2021 | - | 1 | - | 3/24/2021 | - | - | - | - | $ 253.00 | 11.68% |
| 20591 Proyectos Agricolas SA de DV | 883485 | 351451369 | 1800 | 2180 | 3/23/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | $ 380.00 | 21.11% |
| 20592 Sociedad Agricola Rapel SAC | 883591 | 352136618 | 947.99 | 700 | 3/26/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ (247.99) | -26.16% |
| 20593 | 883874 | 351456896 | 2100 | 2309.77 | 3/19/2021 | - | - | 1 | 3/21/2021 | - | - | - | - | $ 209.77 | 9.99% |
| 20594 Proyectos Agricolas SA de DV | 883916 | 352040739 | 5875 | 6380 | 3/25/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | $ 505.00 | 8.60% |
| 20595 | 883994 | 351816284 | 5100 | 5400 | 3/23/2021 | - | - | 1 | 3/31/2021 | - | - | - | - | $ 300.00 | 5.88% |
| 20596 | 883995 | 351481408 | 1470 | 1687.5 | 3/24/2021 | - | - | 1 | 3/25/2021 | - | - | - | - | $ 217.50 | 14.80% |
| 20597 Living Greens Farm Inc. | 884048 | 352213220 | 280 | 292.05 | 3/23/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | $ 12.05 | 4.30% |
| 20598 Exportadora Subsole SA | 884109 | 351579797 | 910 | 1001 | 3/22/2021 | - | 1 | - | 3/23/2021 | - | - | - | - | $ 91.00 | 10.00% |
| 20599 Agronegocios Santa Ana | 884140 | 351696143 | 5895 | 6480.01 | 3/25/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | $ 585.01 | 9.92% |
| 20600 | 884242 | 351720753 | 3528 | 3780 | 3/25/2021 | - | - | 1 | 3/28/2021 | - | - | - | - | $ 252.00 | 7.14% |
| 20601 La Mas Dorada | 884375 | 352795008 | 3200 | 3520 | 4/19/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 320.00 | 10.00% |
| 20602 Sandias Y Melones de Jalisco Spr de RI | 884376 | 353168167 | 186.32 | 184.38 | 3/29/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ (1.94) | -1.04% |
| 20603 Rancho Chicajan MD2 S de RL de CV | 884378 | 352795059 | 3900 | 4290 | 4/20/2021 | - | 1 | - | 4/23/2021 | - | - | - | - | $ 390.00 | 10.00% |
| 20604 La Mas Dorada | 884380 | 352794842 | 5415.04 | 6050 | 4/24/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 634.96 | 11.73% |
| 20605 Living Greens Farm Inc. | 884451 | 354295349 | 800 | 1213.39 | 3/26/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 413.39 | 51.67% |
| 20606 Living Greens Farm Inc. | 884473 | 353180393 | 124.23 | 177.47 | 3/26/2021 | - | 1 | - | 4/13/2021 | - | - | - | - | $ 53.24 | 42.86% |
| 20607 | 884527 | 351585178 | 7575 | 4200 | 3/20/2021 | - | - | 1 | 3/22/2021 | - | - | - | - | $ (3,375.00) | -44.55% |
| 20608 Proyectos Agricolas SA de DV | 884550 | 351599081 | 2500 | 2310 | 3/25/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ (190.00) | -7.60% |
| 20609 Proyectos Agricolas SA de DV | 884645 | 351622020 | 5686.22 | 6380 | 3/3/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 693.78 | 12.20% |
| 20610 | 884856V | 351876610 | 4200 | 4410 | 3/25/2021 | - | - | 1 | 3/27/2021 | - | - | - | - | $ 210.00 | 5.00% |
| 20611 Proyectos Agricolas SA de DV | 884974 | 351704507 | 2700 | 2970 | 3/23/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | $ 270.00 | 10.00% |
| 20612 Starr Produce S.P.R De R.L. | 885042 | 351876708 | 3200 | 3360 | 3/31/2021 | - | 1 | - | 4/3/2021 | - | - | - | - | $ 160.00 | 5.00% |
| 20613 The O's Trading Company S.A. | 885283 | 351760304 | 3300 | 3712.5 | 3/25/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 412.50 | 12.50% |
| 20614 Campos Del Sur S.A. | 885341 | 356701546 | 2836.12 | 3044.03 | 3/23/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 207.91 | 7.33% |
| 20615 South Organic Fruits S.A. | 885414 | 351776554 | 1000.75 | 1125.84 | 3/24/2021 | - | 1 | - | 3/24/2021 | - | - | - | - | $ 125.09 | 12.50% |
| 20616 Agronegocios Santa Ana | 885491 | 351833462 | 6174 | 6804 | 3/27/2021 | - | 1 | - | 3/31/2021 | - | - | - | - | $ 630.00 | 10.20% |
| 20617 Proyectos Agricolas SA de DV | 885533 | 351877160 | 1970 | 2100 | 3/26/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 130.00 | 6.60% |
| 20618 Proyectos Agricolas SA de DV | 885534 | 351877010 | 1280.5 | 1365 | 3/28/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 84.50 | 6.60% |
| 20619 Proyectos Agricolas SA de DV | 885548 | 351830159 | 4625 | 4668 | 3/24/2021 | - | 1 | - | 3/26/2021 | - | - | - | - | $ 43.00 | 0.93% |
| 20620 Living Greens Farm Inc. | 885603 | 353562909 | 180.18 | 190.07 | 3/26/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ 9.89 | 5.49% |
| 20621 Patrick Family Farm LLC | 885610 | 352105553 | 3577.85 | 4106.25 | 3/29/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ 528.40 | 14.75% |
| 20622 | 885717 | 351912401 | 2254.03 | 2400 | 3/24/2021 | - | - | 1 | 3/25/2021 | - | - | - | - | $ 145.97 | 6.48% |
| 20623 The O's Trading Company S.A. | 885758 | 351887850 | 1127 | 1293.76 | 3/26/2021 | - | 1 | - | 3/26/2021 | - | - | - | - | $ 166.76 | 14.80% |
| 20624 | 885788 | 351909607 | 1728 | 1778 | 3/24/2021 | - | - | 1 | 3/25/2021 | - | - | - | - | $ 50.00 | 2.89% |
| 20625 Starr Produce S.P.R De R.L. | 885821 | 351925377 | 2450.01 | 2500 | 4/5/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | $ 49.99 | 2.04% |
| 20626 Starr Produce S.P.R De R.L. | 885826 | 352052502 | 1200 | 1200 | 4/2/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | $ - | 0.00% |
| 20627 | 885829 | 352651579 | 945 | 963.13 | 4/1/2021 | - | - | 1 | 4/1/2021 | - | - | - | - | $ 18.13 | 1.92% |
| 20628 South Organic Fruits S.A. | 885847 | 351902493 | 1519 | 1743.59 | 3/26/2021 | - | 1 | - | 3/27/2021 | - | - | - | - | $ 224.59 | 14.79% |
| 20629 The O's Trading Company S.A. | 885892 | 351910358 | 1617.01 | 1855.88 | 3/29/2021 | - | 1 | - | 3/31/2021 | - | - | - | - | $ 238.87 | 14.77% |
| 20630 Integrity Farms | 886053 | 353019701 | 4195 | 4614.5 | 4/6/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | $ 419.50 | 10.00% |
| 20631 Integrity Farms | 886054 | 353148306 | 4000 | 4400 | 4/13/2021 | - | 1 | - | 4/15/2021 | - | - | - | - | $ 400.00 | 10.00% |
| 20632 Integrity Farms | 886055 | 353149428 | 4195 | 4614.5 | 4/22/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ 419.50 | 10.00% |
| 20633 Agronegocios Santa Ana | 886072 | 352912223 | 815 | 916.88 | 4/3/2021 | - | 1 | - | 4/4/2021 | - | - | - | - | $ 101.88 | 12.50% |
| 20634 Starr Produce S.P.R De R.L. | 886097 | 352110197 | 2940 | 3150 | 3/27/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | $ 210.00 | 7.14% |
| 20635 | 886157 | 352012242 | 1774 | 1874 | 3/25/2021 | - | - | 1 | 3/26/2021 | - | - | - | - | $ 100.00 | 5.64% |
| 20636 Servicio De Exp Fruticolas Exser Ltda | 886242 | 352044565 | 6689 | 4200 | 3/25/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ (2,489.00) | -37.21% |
| 20637 | 886313 | 352407801 | 4999.14 | 5720 | 3/29/2021 | - | - | 1 | 4/1/2021 | - | - | - | - | $ 720.86 | 14.42% |
| 20638 Servicio De Exp Fruticolas Exser Ltda | 886318 | 352113184 | 982.5 | 1275 | 3/27/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | $ 292.50 | 29.77% |
| 20639 Exportadora Subsole SA | 886418 | 352108278 | 385 | 142.45 | 3/25/2021 | - | 1 | - | 3/25/2021 | - | - | - | - | $ (242.55) | -63.00% |
| 20640 Pasquesi Farms LLC/Mighty Vine | 886419 | 352040222 | 790 | 869 | 4/6/2021 | - | 1 | - | 4/7/2021 | - | - | - | - | $ 79.00 | 10.00% |
| 20641 Pasquesi Farms LLC/Mighty Vine | 886436 | 352040777 | 715 | 750 | 4/5/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | $ 35.00 | 4.90% |
| 20642 Servicio De Exp Fruticolas Exser Ltda | 886486 | 352054424 | 3568.85 | 800 | 3/25/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | $ (2,768.85) | -77.58% |
| 20643 Integrity Farms | 886599 | 356738900 | 2000 | 2216.16 | 3/30/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 216.16 | 10.81% |
| 20644 Exportadora Subsole SA | 886664 | 352445672 | 5100 | 6000 | 3/30/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | $ 900.00 | 17.65% |
| 20645 Frutos San Fernando SA | 886740 | 352154400 | 980 | 1100 | 3/26/2021 | - | 1 | - | 3/26/2021 | - | - | - | - | $ 120.00 | 12.24% |
| 20646 Proyectos Agricolas SA de DV | 886745 | 352153887 | 5215 | 5736.5 | 4/2/2021 | - | 1 | - | 4/4/2021 | - | - | - | - | $ 521.50 | 10.00% |
| 20647 Starr Produce S.P.R De R.L. | 886747 | 352022969 | 3710.02 | 975 | 3/26/2021 | - | 1 | - | 3/31/2021 | - | - | - | - | $ (2,735.02) | -73.72% |
| 20648 Patagonian Fruits Trades SA | 886797 | 352162637 | 1568 | 1799.82 | 3/31/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | $ 231.82 | 14.78% |
| 20649 The O's Trading Company S.A. | 886819 | 352171513 | 980.01 | 1124.9 | 3/31/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | $ 144.89 | 14.78% |
| 20650 Exportadora Subsole SA | 886823 | 352267799 | 850 | 935 | 3/30/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | $ 85.00 | 10.00% |
| 20651 Frutos San Fernando SA | 886969 | 352187032 | 2153.56 | 2417.01 | 3/26/2021 | - | 1 | - | 3/28/2021 | - | - | - | - | $ 263.45 | 12.23% |
| 20652 Agronegocios Santa Ana | 887040 | 352268863 | 6000 | 6300 | 3/30/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | $ 300.00 | 5.00% |
| 20653 Agronegocios Santa Ana | 887041 | 352269303 | 5500 | 5775 | 3/30/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | $ 275.00 | 5.00% |

| | | Per Mr. Shaw's Analysis Files | | | | | In Load View | In Farmer | In Reference | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | | | | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20654 | | 887098 | 355394635 | 1200 | 1300 | 4/28/2021 | - | - | 1 | 4/29/2021 | - | - | - | - | 100.00 | 8.33% |
| 20655 | Servicio De Exp Fruticolas Exser Ltda | 887151 | 352414545 | 6200 | 2500 | 3/30/2021 | - | - | 1 | 3/30/2021 | - | - | - | - | (3,700.00) | -59.68% |
| 20656 | Living Greens Farm Inc. | 887173 | 356888528 | 1850 | 1904.9 | 3/30/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 54.90 | 2.97% |
| 20657 | | 887240 | 352798920 | 1000 | 1125 | 4/1/2021 | - | - | 1 | 4/2/2021 | - | - | - | - | 125.00 | 12.50% |
| 20658 | Agrocir | 887241 | 352934636 | 825 | 928.13 | 4/5/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 103.13 | 12.50% |
| 20659 | La Mas Dorada | 887275 | 352272543 | 725.2 | 832.5 | 3/29/2021 | - | 1 | - | 3/30/2021 | - | - | - | - | 107.30 | 14.80% |
| 20660 | | 887313 | 352542525 | 3190.9 | 3558.5 | 4/3/2021 | - | - | 1 | 4/5/2021 | - | - | - | - | 367.60 | 11.52% |
| 20661 | La Mas Dorada | 887314 | 352130457 | 8940.77 | 4198.93 | 3/29/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | (4,741.84) | -53.04% |
| 20662 | | 887315 | 352542683 | 2154 | 2369.4 | 4/3/2021 | - | - | 1 | 4/5/2021 | - | - | - | - | 215.40 | 10.00% |
| 20663 | La Mas Dorada | 887370 | 352549528 | 2805.36 | 3200 | 3/31/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | 394.64 | 14.07% |
| 20664 | | 887424 | 352665780 | 637 | 700 | 3/31/2021 | - | - | 1 | 4/1/2021 | - | - | - | - | 63.00 | 9.89% |
| 20665 | Patrick Family Farms LLC | 887443 | 354818340 | 4654.05 | 5172.75 | 5/29/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | 518.70 | 11.15% |
| 20666 | Patrick Family Farms LLC | 887456 | 354818528 | 4695 | 5165 | 5/28/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | 470.00 | 10.01% |
| 20667 | Campos Del Sur S.A. | 887502 | 352425880 | 255 | 255 | 3/28/2021 | - | 1 | - | 3/29/2021 | - | - | - | - | - | 0.00% |
| 20668 | Starr Produce S.P.R De R.L. | 887504 | 357288474 | 3700 | 3421.18 | 3/29/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | (278.82) | -7.54% |
| 20669 | Agronegocios Santa Ana | 887533 | 352335130 | 5300 | 5565 | 3/30/2021 | - | 1 | - | 4/3/2021 | - | - | - | - | 265.00 | 5.00% |
| 20670 | Francisco Eduardo Delgado Podesta | 887675 | 352349880 | 4900 | 5250 | 4/1/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 350.00 | 7.14% |
| 20671 | Proyectos Agricolas SA de DV | 887771 | 352687135 | 1470 | 1000 | 4/1/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | (470.00) | -31.97% |
| 20672 | Integrity Farms | 887841 | 352850025 | 3800 | 3990 | 4/3/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 190.00 | 5.00% |
| 20673 | Integrity Farms | 887842 | 352919172 | 3800 | 3990 | 4/5/2021 | - | 1 | - | 4/7/2021 | - | - | - | - | 190.00 | 5.00% |
| 20674 | La Mas Dorada | 887903 | 354703289 | 1599 | 1791.88 | 3/29/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | 192.88 | 12.06% |
| 20675 | Integrity Farms | 887916 | 352954281 | 4500 | 4725 | 4/3/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 225.00 | 5.00% |
| 20676 | Agrocir | 888005 | 352431873 | 1417.78 | 1580.79 | 4/5/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 163.01 | 11.50% |
| 20677 | Proyectos Agricolas SA de DV | 888182 | 352456871 | 2012 | 2213 | 3/31/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 201.00 | 9.99% |
| 20678 | Agrocir | 888259 | 352936097 | 1000 | 1125 | 4/4/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 125.00 | 12.50% |
| 20679 | Agrocir | 888261 | 353266452 | 835 | 939.38 | 4/8/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | 104.38 | 12.50% |
| 20680 | Patagonian Fruits Trades SA | 888264 | 352462823 | 4650 | 5230.2 | 4/2/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 580.20 | 12.48% |
| 20681 | Agrocir | 888317 | 352552849 | 8077 | 8856 | 4/2/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 779.00 | 9.64% |
| 20682 | Frutera San Fernando SA | 888345 | 352655278 | 4557.31 | 4876.76 | 4/2/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 319.45 | 7.01% |
| 20683 | Agronegocios Santa Ana | 888421 | 352549240 | 4500 | 4725 | 4/3/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 225.00 | 5.00% |
| 20684 | Patrick Family Farms LLC | 888499 | 352538721 | 3502.5 | 3940.31 | 3/31/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | 437.81 | 12.50% |
| 20685 | Patrick Family Farms LLC | 888500 | 352538829 | 3375 | 3796.88 | 4/1/2021 | - | 1 | - | 4/2/2021 | - | - | - | - | 421.88 | 12.50% |
| 20686 | | 888514 | 352560564 | 1987 | 2237 | 3/31/2021 | - | - | 1 | 4/1/2021 | - | - | - | - | 250.00 | 12.58% |
| 20687 | Exportadora Subsole SA | 888521 | 352568604 | 5600 | 3609.38 | 4/5/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | (1,990.62) | -35.55% |
| 20688 | Patrick Family Farms LLC | 888574 | 356859257 | 3516.57 | 166.5 | 4/1/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | (3,350.07) | -95.27% |
| 20689 | Proyectos Agricolas SA de DV | 888720 | 352960403 | 1000 | 1000 | 4/6/2021 | - | 1 | - | 4/9/2021 | - | - | - | - | - | 0.00% |
| 20690 | La Mas Dorada | 888722 | 353147018 | 1176.01 | 1280 | 4/6/2021 | - | 1 | - | 4/9/2021 | - | - | - | - | 103.99 | 8.84% |
| 20691 | Servicio De Exp Fruticolas Exser Ltda | 888777 | 352600670 | 5096 | 5300 | 3/31/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 204.00 | 4.00% |
| 20692 | Patagonian Fruits Trades SA | 888804 | 352598666 | 1764 | 2024.8 | 4/2/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | 260.80 | 14.78% |
| 20693 | | 888851 | 357303047 | 10600 | 11200 | 5/21/2021 | - | - | 1 | 5/25/2021 | - | - | - | - | 600.00 | 5.66% |
| 20694 | Agrocir | 888933 | 353816996 | 7300 | 1000 | 4/14/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | (6,300.00) | -86.30% |
| 20695 | Patagonian Fruits Trades SA | 888964 | 352670732 | 2018.8 | 2317.27 | 4/5/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 298.47 | 14.78% |
| 20696 | Servicio De Exp Fruticolas Exser Ltda | 888977 | 352835026 | 255 | 255 | 3/31/2021 | - | 1 | - | 4/1/2021 | - | - | - | - | - | 0.00% |
| 20697 | Proyectos Agricolas SA de DV | 888989 | 354735750 | 1036.43 | 1230.72 | 4/7/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | 194.29 | 18.75% |
| 20698 | Utopia Packing | 889022 | 354740685 | 3675 | 3925 | 4/27/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | 250.00 | 6.80% |
| 20699 | JUAN ANTONIO CASTELO DE LA ROSA | 889043 | 139760032 | 632.97 | 469.16 | 11/11/2013 | - | 1 | - | 11/27/2013 | - | - | - | - | (163.81) | -25.88% |
| 20700 | NELSON MELON LLC (790) | 889080 | 155612468 | 1538.38 | 300 | 8/12/2014 | - | 1 | - | 8/14/2014 | - | - | - | - | (1,238.38) | -80.50% |
| 20701 | JUAN ANTONIO CASTELO DE LA ROSA | 889121 | 139937488 | 593.04 | 543.52 | 11/12/2013 | - | 1 | - | 12/5/2013 | - | - | - | - | (49.52) | -8.35% |
| 20702 | Proyectos Agricolas SA de DV | 889145 | 352823809 | 1200 | 1260 | 4/5/2021 | - | 1 | - | 4/6/2021 | - | - | - | - | 60.00 | 5.00% |
| 20703 | Frutera San Fernando SA | 889189 | 352716796 | 2000 | 2530 | 4/6/2021 | - | 1 | - | 4/7/2021 | - | - | - | - | 530.00 | 26.50% |
| 20704 | Utopia Packing | 889340 | 355177152 | 4650 | 4882.5 | 5/3/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | 232.50 | 5.00% |
| 20705 | Utopia Packing | 889367 | 355176801 | 7350 | 7875 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | 525.00 | 7.14% |
| 20706 | Utopia Packing | 889369 | 355177420 | 6500 | 6825 | 5/3/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | 325.00 | 5.00% |
| 20707 | Servicio De Exp Fruticolas Exser Ltda | 889405 | 352838628 | 7760 | 3375 | 4/2/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | (4,385.00) | -56.51% |
| 20708 | Agrocir | 889426 | 352832604 | 5684 | 6264 | 4/6/2021 | - | 1 | - | 4/10/2021 | - | - | - | - | 580.00 | 10.20% |
| 20709 | La Mas Dorada | 889459 | 352794927 | 3464.11 | 4203.1 | 4/27/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | 738.99 | 21.33% |
| 20710 | JUAN ANTONIO CASTELO DE LA ROSA | 889511 | 139964541 | 400 | 447.04 | 11/20/2013 | - | 1 | - | 12/4/2013 | - | - | - | - | 47.04 | 11.76% |
| 20711 | La Mas Dorada | 889544 | 352806432 | 3136.01 | 1240 | 4/1/2021 | - | 1 | - | 4/5/2021 | - | - | - | - | (1,896.01) | -60.46% |
| 20712 | La Mas Dorada | 889586 | 352802695 | 325 | 350 | 4/1/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | 25.00 | 7.69% |
| 20713 | | 889698 | 352720631 | 6500 | 3750 | 4/5/2021 | - | - | 1 | 4/7/2021 | - | - | - | - | (2,750.00) | -42.31% |
| 20714 | La Mas Dorada | 889701 | 353445590 | 95.56 | 110.06 | 4/6/2021 | - | 1 | - | 4/15/2021 | - | - | - | - | 14.50 | 15.17% |
| 20715 | Patagonian Fruits Trades SA | 889767 | 352837773 | 980 | 1125 | 4/8/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | 145.00 | 14.80% |
| 20716 | Patagonian Fruits Trades SA | 889775 | 352860022 | 1666 | 1912.31 | 4/7/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | 246.31 | 14.78% |
| 20717 | Agrocir | 889898 | 293839558 | 2605 | 2700 | 5/4/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | 95.00 | 3.65% |
| 20718 | | 889915 | 352875989 | 1000 | 1400 | 4/2/2021 | - | - | 1 | 4/2/2021 | - | - | - | - | 400.00 | 40.00% |
| 20719 | | 889916 | 352925878 | 1100 | 1550 | 4/2/2021 | - | - | 1 | 4/3/2021 | - | - | - | - | 450.00 | 40.91% |
| 20720 | Proyectos Agricolas SA de DV | 889917 | 353349405 | 800 | 1200 | 4/12/2021 | - | 1 | - | 4/13/2021 | - | - | - | - | 400.00 | 50.00% |
| 20721 | Exportadora Subsole SA | 889972 | 352928676 | 784 | 880 | 4/8/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | 96.00 | 12.24% |
| 20722 | Living Greens Farm Inc. | 890043 | 354489542 | 137.18 | 170.21 | 4/6/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | 33.03 | 24.08% |
| 20723 | Living Greens Farm Inc. | 890044 | 359651810 | 207.21 | 204.38 | 4/6/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | (2.83) | -1.37% |
| 20724 | Agrocir | 890067 | 352915611 | 833 | 950 | 4/9/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | 117.00 | 14.05% |
| 20725 | Integrity Farms | 890072 | 355167550 | 169.09 | 161.32 | 4/6/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | (7.77) | -4.60% |
| 20726 | Living Greens Farm Inc. | 890099 | 356437520 | 192.56 | 225.6 | 4/6/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 33.04 | 17.16% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20727 | 890115 | 354970017 | 3038 | 3850 | 4/26/2021 | - | - | 1 | 4/29/2021 | - | - | - | - | $ 812.00 | 26.73% |
| 20728 Agrocir | 890117 | 294099419 | 2481.27 | 2850 | 5/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 368.73 | 14.86% |
| 20729 | 890118 | 315827605 | 3332 | 3800 | 5/3/2021 | - | - | 1 | 5/6/2021 | - | - | - | - | $ 468.00 | 14.05% |
| 20730 Living Greens Farm Inc. | 890143 | 355251002 | 389.21 | 484.18 | 4/9/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ 94.97 | 24.40% |
| 20731 Agrocir | 890173 | 294205937 | 2835 | 2850 | 5/7/2019 | - | 1 | - | 5/9/2019 | - | - | - | - | $ 15.00 | 0.53% |
| 20732 Agronegocios Santa Ana | 890195 | 354259012 | 9145 | 9051.54 | 4/17/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ (93.46) | -1.02% |
| 20733 Agronegocios Santa Ana | 890198 | 353530058 | 8095 | 8904.5 | 4/10/2021 | - | 1 | - | 4/15/2021 | - | - | - | - | $ 809.50 | 10.00% |
| 20734 Starr Produce S.P.R De R.L. | 890202 | 357264799 | 877.1 | 707.46 | 4/3/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ (169.64) | -19.34% |
| 20735 Agrocir | 890260 | 294413062 | 2535 | 2850 | 5/11/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ 315.00 | 12.43% |
| 20736 La Mas Dorada | 890292 | 352940251 | 5880.7 | 400 | 4/6/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | $ (5,480.70) | -93.20% |
| 20737 Agrocir | 890449 | 353082976 | 5390 | 5940 | 4/7/2021 | - | 1 | - | 4/11/2021 | - | - | - | - | $ 550.00 | 10.20% |
| 20738 Proyectos Agricolas SA de DV | 890652 | 353083730 | 2000 | 2100 | 4/8/2021 | - | 1 | - | 4/9/2021 | - | - | - | - | $ 100.00 | 5.00% |
| 20739 Agrocir | 890801 | 353592216 | 805 | 905.63 | 4/12/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ 100.63 | 12.50% |
| 20740 Agrocir | 890806 | 353834183 | 865 | 973.13 | 4/14/2021 | - | 1 | - | 4/14/2021 | - | - | - | - | $ 108.13 | 12.50% |
| 20741 | 890887 | 353460657 | 4350 | 2861 | 4/11/2021 | - | - | 1 | 4/11/2021 | - | - | - | - | $ (1,489.00) | -34.23% |
| 20742 Integrity Farms | 891094 | 353091351 | 2800 | 3000 | 4/6/2021 | - | 1 | - | 4/8/2021 | - | - | - | - | $ 200.00 | 7.14% |
| 20743 La Mas Dorada | 891213 | 353148123 | 392 | 450 | 4/6/2021 | - | 1 | - | 4/7/2021 | - | - | - | - | $ 58.00 | 14.80% |
| 20744 Proyectos Agricolas SA de DV | 891281 | 353461522 | 2352 | 2850 | 4/12/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ 498.00 | 21.17% |
| 20745 Patagonian Fruits Trades SA | 891459 | 353184536 | 1813 | 2081.04 | 4/9/2021 | - | 1 | - | 4/11/2021 | - | - | - | - | $ 268.04 | 14.78% |
| 20746 Patagonian Fruits Trades SA | 891480 | 353191769 | 1372 | 1574.54 | 4/9/2021 | - | 1 | - | 4/11/2021 | - | - | - | - | $ 202.54 | 14.76% |
| 20747 Integrity Farms | 891495 | 355024032 | 3000 | 3100 | 4/26/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ 100.00 | 3.33% |
| 20748 Integrity Farms | 891496 | 355025595 | 4150 | 3200 | 4/26/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ (950.00) | -22.89% |
| 20749 Proyectos Agricolas SA de DV | 891547 | 353195622 | 4500 | 4950 | 4/8/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ 450.00 | 10.00% |
| 20750 Exportadora Subsole SA | 891673 | 353547862 | 3684 | 4000 | 4/12/2021 | - | 1 | - | 4/14/2021 | - | - | - | - | $ 316.00 | 8.58% |
| 20751 Agrocir | 891732 | 354096199 | 6566.01 | 1125.6 | 4/19/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ (5,440.41) | -82.86% |
| 20752 | 891746 | 353263925 | 2460.3 | 2625 | 4/9/2021 | - | - | 1 | 4/11/2021 | - | - | - | - | $ 164.70 | 6.69% |
| 20753 Agrocir | 891764 | 354096040 | 805 | 905.63 | 4/16/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ 100.63 | 12.50% |
| 20754 Pasquesi Farms LLC/Mighty Vine | 891885 | 353292816 | 790 | 750 | 4/21/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ (40.00) | -5.06% |
| 20755 Agrocir | 891994 | 353021921 | 7443.86 | 1000 | 4/8/2021 | - | 1 | - | 4/10/2021 | - | - | - | - | $ (6,443.86) | -86.57% |
| 20756 Integrity Farms | 892027 | 353400816 | 800 | 837.38 | 4/9/2021 | - | 1 | - | 4/10/2021 | - | - | - | - | $ 37.38 | 4.67% |
| 20757 Integrity Farms | 892028 | 353400915 | 781.55 | 1100 | 4/9/2021 | - | 1 | - | 4/10/2021 | - | - | - | - | $ 318.45 | 40.75% |
| 20758 | 892167 | 353537185 | 1568 | 1680 | 4/14/2021 | - | - | 1 | 4/15/2021 | - | - | - | - | $ 112.00 | 7.14% |
| 20759 | 892168 | 353536601 | 1200 | 1260 | 4/14/2021 | - | - | 1 | 4/15/2021 | - | - | - | - | $ 60.00 | 5.00% |
| 20760 | 892446 | 353564925 | 5850 | 6318.01 | 4/12/2021 | - | - | 1 | 4/16/2021 | - | - | - | - | $ 468.01 | 8.00% |
| 20761 Patagonian Fruits Trades SA | 892521 | 353466718 | 3400 | 3823.85 | 4/12/2021 | - | 1 | - | 4/15/2021 | - | - | - | - | $ 423.85 | 12.47% |
| 20762 Patagonian Fruits Trades SA | 892525 | 353466384 | 1666.01 | 1912.5 | 4/13/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ 246.49 | 14.80% |
| 20763 Patagonian Fruits Trades SA | 892529 | 353467969 | 1911.01 | 2193.53 | 4/14/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ 282.52 | 14.78% |
| 20764 La Mas Dorada | 892548 | 353743320 | 4201.2 | 950 | 4/12/2021 | - | 1 | - | 4/15/2021 | - | - | - | - | $ (3,251.20) | -77.39% |
| 20765 Patagonian Fruits Trades SA | 892550 | 353471776 | 980 | 1125.01 | 4/14/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ 145.01 | 14.80% |
| 20766 Frumango S.A. de C.V. | 892579 | 355319947 | 5710.51 | 4400 | 5/3/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $ (1,310.51) | -22.95% |
| 20767 Servicio De Exp Fruticolas Exser Ltda | 892609 | 353727373 | 850 | 935 | 4/13/2021 | - | 1 | - | 4/13/2021 | - | - | - | - | $ 85.00 | 10.00% |
| 20768 Agrocir | 892648 | 353833241 | 1100 | 1200 | 4/13/2021 | - | 1 | - | 4/15/2021 | - | - | - | - | $ 100.00 | 9.09% |
| 20769 Agrocir | 892691 | 353588693 | 5802.6 | 6372 | 4/12/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 569.40 | 9.81% |
| 20770 Integrity Farms | 892715 | 353604951 | 3800 | 3990 | 4/13/2021 | - | 1 | - | 4/17/2021 | - | - | - | - | $ 190.00 | 5.00% |
| 20771 La Mas Dorada | 892731 | 353556784 | 490.01 | 400 | 4/10/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ (90.01) | -18.37% |
| 20772 | 892733 | 354256223 | 490.01 | 450 | 4/17/2021 | - | - | 1 | 4/21/2021 | - | - | - | - | $ (40.01) | -8.17% |
| 20773 La Mas Dorada | 892734 | 354954031 | 392 | 450 | 4/24/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ 58.00 | 14.80% |
| 20774 | 892735 | 355708967 | 784 | 400 | 5/1/2021 | - | - | 1 | 5/6/2021 | - | - | - | - | $ (384.00) | -48.98% |
| 20775 Living Greens Farm Inc. | 892751 | 355309560 | 5235 | 7153.59 | 4/13/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ 1,918.59 | 36.65% |
| 20776 Proyectos Agricolas SA de DV | 892759 | 353559143 | 3000 | 3300 | 4/12/2021 | - | 1 | - | 4/14/2021 | - | - | - | - | $ 300.00 | 10.00% |
| 20777 Integrity Farms | 892761 | 353549605 | 540 | 600 | 4/10/2021 | - | 1 | - | 4/17/2021 | - | - | - | - | $ 60.00 | 11.11% |
| 20778 Integrity Farms | 892766 | 353605273 | 2505.38 | 2677.5 | 4/14/2021 | - | 1 | - | 4/17/2021 | - | - | - | - | $ 172.12 | 6.87% |
| 20779 Sociedad Exportadora Verfrut SA | 892792 | 353986773 | 1954 | 2135 | 4/17/2021 | - | 1 | - | 4/18/2021 | - | - | - | - | $ 181.00 | 9.26% |
| 20780 Integrity Farms | 892822 | 353556274 | 4000 | 4000 | 4/12/2021 | - | 1 | - | 4/14/2021 | - | - | - | - | $ - | 0.00% |
| 20781 Sociedad Exportadora Verfrut SA | 892835 | 353814142 | 3768.02 | 4300 | 4/14/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ 531.98 | 14.12% |
| 20782 Living Greens Farm Inc. | 892851 | 353958649 | 285.76 | 300 | 4/13/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 14.24 | 4.98% |
| 20783 Living Greens Farm Inc. | 892853 | 353958654 | 274.89 | 300 | 4/16/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 25.11 | 9.13% |
| 20784 Living Greens Farm Inc. | 892854 | 353958655 | 271.98 | 300 | 4/16/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 28.02 | 10.30% |
| 20785 Living Greens Farm Inc. | 892857 | 353958653 | 274.89 | 300 | 4/13/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 25.11 | 9.13% |
| 20786 Verafrut USA | 892886 | 353450017 | 4162.56 | 725 | 4/10/2021 | - | 1 | - | 4/12/2021 | - | - | - | - | $ (3,437.56) | -82.58% |
| 20787 Integrity Farms | 893018 | 353729127 | 4765 | 5360.63 | 4/20/2021 | - | 1 | - | 4/23/2021 | - | - | - | - | $ 595.63 | 12.50% |
| 20788 Integrity Farms | 893019 | 353688990 | 4650 | 5231.25 | 4/15/2021 | - | 1 | - | 4/17/2021 | - | - | - | - | $ 581.25 | 12.50% |
| 20789 EMPAQUE DON JORGE SA DE CV | 893110 | 145358277 | 213.47 | 295.28 | 2/11/2014 | - | 1 | - | 3/18/2014 | - | - | - | - | $ 81.81 | 38.32% |
| 20790 Pasquesi Farms LLC/Mighty Vine | 893382 | 353679572 | 886 | 750 | 5/1/2021 | - | 1 | - | 5/2/2021 | - | - | - | - | $ (136.00) | -15.35% |
| 20791 Pasquesi Farms LLC/Mighty Vine | 893383 | 353679862 | 715 | 750 | 4/27/2021 | - | 1 | - | 4/29/2021 | - | - | - | - | $ 35.00 | 4.90% |
| 20792 La Mas Dorada | 893465 | 353753484 | 7500 | 3320 | 4/13/2021 | - | 1 | - | 4/18/2021 | - | - | - | - | $ (4,180.00) | -55.73% |
| 20793 Rancho Chicajan MD2 S de RL de CV | 893474 | 354113433 | 3136.01 | 3360 | 4/15/2021 | - | 1 | - | 4/18/2021 | - | - | - | - | $ 223.99 | 7.14% |
| 20794 Integrity Farms | 893494 | 353725638 | 4900 | 5050 | 4/16/2021 | - | 1 | - | 4/18/2021 | - | - | - | - | $ 150.00 | 3.06% |
| 20795 Patagonian Fruits Trades SA | 893629 | 353759647 | 3500 | 3936.71 | 4/15/2021 | - | 1 | - | 4/18/2021 | - | - | - | - | $ 436.71 | 12.48% |
| 20796 Patagonian Fruits Trades SA | 893632 | 353752142 | 4966.17 | 5698.66 | 4/16/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 732.49 | 14.75% |
| 20797 | 893671 | 353863153 | 4745 | 5219.5 | 4/16/2021 | - | - | 1 | 4/18/2021 | - | - | - | - | $ 474.50 | 10.00% |
| 20798 Servicio De Exp Fruticolas Exser Ltda | 893740 | 353765191 | 8050 | 3000 | 4/14/2021 | - | 1 | - | 4/16/2021 | - | - | - | - | $ (5,050.00) | -62.73% |
| 20799 Agrocir | 893755 | 354306261 | 785 | 883.13 | 4/18/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 98.13 | 12.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20800 Agrocir | 893836 | 354305403 | 1100 | 1237.5 | 4/18/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ 137.50 | 12.50% |
| 20801 Agrocir | 893837 | 354536024 | 775 | 871.88 | 4/20/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ 96.88 | 12.50% |
| 20802 | 893861 | 353825513 | 3000 | 3150 | 4/14/2021 | - | - | 1 | 4/18/2021 | - | - | - | - | $ 150.00 | 5.00% |
| 20803 Living Greens Farm Inc. | 893897 | 357437188 | 1690.5 | 2090.14 | 4/16/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 399.64 | 23.64% |
| 20804 Living Greens Farm Inc. | 893899 | 357711076 | 2130 | 2188.12 | 4/16/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 58.12 | 2.73% |
| 20805 Living Greens Farm Inc. | 893904 | 357551811 | 1200 | 1238.38 | 4/16/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 38.38 | 3.20% |
| 20806 Exportadora Subsole SA | 893929 | 354005282 | 4646.5 | 2000 | 4/17/2021 | - | 1 | - | 4/18/2021 | - | - | - | - | $ (2,646.50) | -56.96% |
| 20807 Agrocir | 893940 | 354534747 | 1100 | 1237.5 | 4/20/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ 137.50 | 12.50% |
| 20808 | 894050 | 354144830 | 6720.34 | 2150 | 4/16/2021 | - | - | 1 | 4/19/2021 | - | - | - | - | $ (4,570.34) | -68.01% |
| 20809 Patagonian Fruits Trades SA | 894212 | 353897004 | 980 | 1124.9 | 4/19/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 144.90 | 14.79% |
| 20810 Patagonian Fruits Trades SA | 894233 | 353894490 | 1960 | 2249.78 | 4/16/2021 | - | 1 | - | 4/20/2021 | - | - | - | - | $ 289.78 | 14.78% |
| 20811 Patagonian Fruits Trades SA | 894256 | 353898250 | 1911 | 2193.53 | 4/19/2021 | - | 1 | - | 4/21/2021 | - | - | - | - | $ 282.53 | 14.78% |
| 20812 Francisco Eduardo Delgado Podesta | 894375 | 355336147 | 7387.54 | 2172.4 | 4/30/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $ (5,215.14) | -70.59% |
| 20813 Patrick Family Farms LLC | 894401 | 360116325 | 4100.33 | 4602 | 6/17/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 501.67 | 12.23% |
| 20814 Verafrut USA | 894481 | 354014584 | 588 | 675 | 4/27/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 87.00 | 14.80% |
| 20815 Agrocir | 894950 | 354542098 | 4450 | 4410 | 4/21/2021 | - | 1 | - | 4/23/2021 | - | - | - | - | $ (40.00) | -0.90% |
| 20816 Utopia Packing | 894953 | 354327892 | 3800 | 3990 | 4/24/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ 190.00 | 5.00% |
| 20817 Utopia Packing | 894956 | 354327871 | 3300 | 3465 | 4/21/2021 | - | 1 | - | 4/23/2021 | - | - | - | - | $ 165.00 | 5.00% |
| 20818 Integrity Farms | 894980 | 354277331 | 2500 | 2625 | 4/19/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 125.00 | 5.00% |
| 20819 Verafrut USA | 894982 | 354025358 | 3685.21 | 450 | 4/15/2021 | - | 1 | - | 4/19/2021 | - | - | - | - | $ (3,235.21) | -87.79% |
| 20820 Rancho Chicajan MD2 S de RL de CV | 895063 | 354148842 | 5880 | 6200 | 4/19/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ 320.00 | 5.44% |
| 20821 Patagonian Fruits Trades SA | 895307 | 354161596 | 3100 | 3486.8 | 4/19/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 386.80 | 12.48% |
| 20822 Patagonian Fruits Trades SA | 895308 | 354169018 | 980 | 1124.9 | 4/21/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 144.90 | 14.79% |
| 20823 | 895337 | 354254387 | 7175 | 1750 | 4/16/2021 | - | - | 1 | 4/20/2021 | - | - | - | - | $ (5,425.00) | -75.61% |
| 20824 | 895338 | 354142371 | 1911.01 | 2193.54 | 4/21/2021 | - | - | 1 | 4/23/2021 | - | - | - | - | $ 282.53 | 14.78% |
| 20825 Utopia Packing | 895344 | 354602716 | 4900 | 5500 | 5/15/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ 600.00 | 12.24% |
| 20826 Utopia Packing | 895345V | 354603114 | 5075 | 5420 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 345.00 | 6.80% |
| 20827 Utopia Packing | 895346 | 354601367 | 5125 | 5637.5 | 5/15/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ 512.50 | 10.00% |
| 20828 Integrity Farms | 895502 | 354277698 | 3900 | 4095 | 4/21/2021 | - | 1 | - | 4/25/2021 | - | - | - | - | $ 195.00 | 5.00% |
| 20829 Integrity Farms | 895508 | 354277773 | 2700 | 2835 | 4/21/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ 135.00 | 5.00% |
| 20830 Servicio De Exp Fruticolas Exser Ltda | 895805 | 354418123 | 7774 | 5000 | 4/19/2021 | - | 1 | - | 4/23/2021 | - | - | - | - | $ (2,774.00) | -35.68% |
| 20831 Agrocir | 895896 | 354393084 | 6200 | 6696 | 4/22/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ 496.00 | 8.00% |
| 20832 Utopia Packing | 896250 | 355005571 | 1666 | 2650 | 4/26/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 984.00 | 59.06% |
| 20833 Utopia Packing | 896251 | 355197270 | 2500 | 2500 | 4/29/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ - | 0.00% |
| 20834 Integrity Farms | 896321 | 354439793 | 2000 | 2100 | 4/26/2021 | - | 1 | - | 4/29/2021 | - | - | - | - | $ 100.00 | 5.00% |
| 20835 Integrity Farms | 896323 | 354440110 | 3000 | 3150 | 4/23/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ 150.00 | 5.00% |
| 20836 Utopia Packing | 896343 | 354821144 | 2600 | 2730 | 4/24/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 130.00 | 5.00% |
| 20837 | 896345 | 354608037 | 4150 | 4360 | 4/24/2021 | - | - | 1 | 4/27/2021 | - | - | - | - | $ 210.00 | 5.06% |
| 20838 Copexfruit Coop Exp Frutas Vale San USD | 896362 | 354563496 | 1960 | 2375 | 4/26/2021 | - | 1 | - | 4/29/2021 | - | - | - | - | $ 415.00 | 21.17% |
| 20839 Copexfruit Coop Exp Frutas Vale San USD | 896363 | 354563849 | 1754 | 1935 | 4/25/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ 181.00 | 10.32% |
| 20840 Living Greens Farm Inc. | 896422 | 357826330 | 2744 | 3485.33 | 4/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 741.33 | 27.02% |
| 20841 La Mas Dorada | 896493 | 356884564 | 212 | 212.15 | 4/27/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 0.15 | 0.07% |
| 20842 Integrity Farms | 896547 | 354561051 | 5061.7 | 5810.63 | 4/22/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ 748.93 | 14.80% |
| 20843 Integrity Farms | 896549 | 354555922 | 4410 | 5062.5 | 4/21/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ 652.50 | 14.80% |
| 20844 Rancho Chicajan MD2 S de RL de CV | 896589 | 357816719 | 996 | 1238.38 | 4/21/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 242.38 | 24.34% |
| 20845 Agrocir | 896649 | 355393203 | 855 | 961.88 | 4/29/2021 | - | 1 | - | 4/29/2021 | - | - | - | - | $ 106.88 | 12.50% |
| 20846 Rancho Chicajan MD2 S de RL de CV | 896858 | 357494184 | 1470 | 1500 | 5/20/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 30.00 | 2.04% |
| 20847 Agricola Grabaso SPRL de CV | 896920 | 354597415 | 1884.05 | 1925 | 4/21/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 40.95 | 2.17% |
| 20848 Agrocir | 896926 | 354625821 | 1494.5 | 1925 | 4/22/2021 | - | 1 | - | 4/22/2021 | - | - | - | - | $ 430.50 | 28.81% |
| 20849 Agrocir | 896930 | 354623851 | 1761.62 | 2075 | 4/23/2021 | - | 1 | - | 4/24/2021 | - | - | - | - | $ 313.38 | 17.79% |
| 20850 Rancho Chicajan MD2 S de RL de CV | 897037 | 355469158 | 6566.02 | 2350 | 4/30/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $ (4,216.02) | -64.21% |
| 20851 Integrity Farms | 897065 | 355151340 | 358.89 | 624.91 | 4/25/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ 266.02 | 74.12% |
| 20852 Patagonian Fruits Trades SA | 897160 | 354599625 | 1127 | 1293.49 | 4/26/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ 166.49 | 14.77% |
| 20853 Living Greens Farm Inc. | 897192 | 358272719 | 108.15 | 111.71 | 4/23/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | $ 3.56 | 3.29% |
| 20854 | 897283 | 354681649 | 4942.87 | 5566 | 4/22/2021 | - | - | 1 | 4/26/2021 | - | - | - | - | $ 623.13 | 12.61% |
| 20855 Agrocir | 897320 | 355544099 | 8200 | 1781.4 | 5/5/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $ (6,418.60) | -78.28% |
| 20856 | 897480 | 354943339 | 4900.02 | 1575 | 4/25/2021 | - | - | 1 | 4/25/2021 | - | - | - | - | $ (3,325.02) | -67.86% |
| 20857 Utopia Packing | 897507 | 354822699 | 2940 | 3150 | 4/27/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ 210.00 | 7.14% |
| 20858 Integrity Farms | 897612V | 354713548 | 4865 | 5473.13 | 4/30/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ 608.13 | 12.50% |
| 20859 Living Greens Farm Inc. | 897630 | 357864045 | 4885 | 5945.67 | 4/23/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 1,060.67 | 21.71% |
| 20860 Patrick Family Farms LLC | 897960 | 358886458 | 4167 | 600 | 4/23/2021 | - | 1 | - | 4/25/2021 | - | - | - | - | $ (3,567.00) | -85.60% |
| 20861 Utopia Packing | 897969 | 354870192 | 4200 | 4620 | 4/28/2021 | - | 1 | - | 5/1/2021 | - | - | - | - | $ 420.00 | 10.00% |
| 20862 Integrity Farms | 897985 | 354832285 | 3500 | 3675 | 4/27/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ 175.00 | 5.00% |
| 20863 Integrity Farms | 897987 | 354830457 | 3900 | 4095 | 4/26/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ 195.00 | 5.00% |
| 20864 Servicio De Exp Fruticolas Exser Ltda | 898115 | 354889737 | 3800 | 3375 | 4/22/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $ (425.00) | -11.18% |
| 20865 Agrocir | 898161 | 354867014 | 931 | 810 | 4/24/2021 | - | 1 | - | 4/26/2021 | - | - | - | - | $ (121.00) | -13.00% |
| 20866 Patagonian Fruits Trades SA | 898209 | 354880254 | 3660 | 3615.17 | 4/26/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ (44.83) | -1.22% |
| 20867 Patagonian Fruits Trades SA | 898211 | 354873443 | 980 | 1124.9 | 4/28/2021 | - | 1 | - | 4/29/2021 | - | - | - | - | $ 144.90 | 14.79% |
| 20868 Patagonian Fruits Trades SA | 898250 | 354877859 | 1674.5 | 1912.32 | 4/28/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $ 237.82 | 14.20% |
| 20869 Utopia Packing | 898399 | 356980098 | 150.99 | 148.28 | 4/26/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ (2.71) | -1.79% |
| 20870 Utopia Packing | 898400 | 354967560 | 3315.93 | 4633.75 | 4/27/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $ 1,317.82 | 39.74% |
| 20871 Integrity Farms | 898486 | 354967990 | 4137 | 4410 | 4/27/2021 | - | 1 | - | 5/1/2021 | - | - | - | - | $ 273.00 | 6.60% |
| 20872 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 898509 | 350502797 | 1761.49 | 1800 | 5/24/2014 | - | 1 | - | 5/27/2014 | - | - | - | - | $ 38.51 | 2.19% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20873 Living Greens Farm Inc. | 898575 | 356165624 | 1300 | 1827.98 | 4/27/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $  527.98 | 40.61% |
| 20874 Agrocir | 898593 | 354953091 | 8000 | 2875 | 4/24/2021 | - | 1 | - | 4/27/2021 | - | - | - | - | $  (5,125.00) | -64.06% |
| 20875 Living Greens Farm Inc. | 898631 | 358871443 | 88.88 | 111.09 | 4/30/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | $  22.21 | 24.99% |
| 20876 Utopia Packing | 898633 | 355129816 | 2400 | 2520 | 4/26/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $  120.00 | 5.00% |
| 20877 Utopia Packing | 898719 | 355295701 | 6000 | 6750 | 4/30/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $  750.00 | 12.50% |
| 20878 Utopia Packing | 898895 | 355031402 | 3887.5 | 4276.75 | 4/27/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  389.25 | 10.01% |
| 20879 Integrity Farms | 898942 | 355057332 | 4649.2 | 5161.75 | 4/26/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  512.55 | 11.02% |
| 20880 Agrocir | 899041 | 355543880 | 1100 | 1237.5 | 4/29/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  137.50 | 12.50% |
| 20881 Agrocir | 899042 | 355742499 | 1100 | 1237.5 | 5/2/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $  137.50 | 12.50% |
| 20882 Agrocir | 899043 | 355546557 | 1100 | 330 | 4/29/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  (770.00) | -70.00% |
| 20883 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 899054 | 151108178 | 1880 | 2400 | 6/4/2014 | - | 1 | - | 6/7/2014 | - | - | - | - | $  520.00 | 27.66% |
| 20884 Agrocir | 899146 | 355058010 | 4432.5 | 5350 | 4/26/2021 | - | 1 | - | 4/29/2021 | - | - | - | - | $  917.50 | 20.70% |
| 20885 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 899171 | 151283947 | 1865.3 | 2850 | 6/6/2014 | - | 1 | - | 6/9/2014 | - | - | - | - | $  984.70 | 52.79% |
| 20886 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 899172 | 151284087 | 2147.3 | 2750 | 6/6/2014 | - | 1 | - | 6/9/2014 | - | - | - | - | $  602.70 | 28.07% |
| 20887 Francisco Eduardo Delgado Podesta | 899353 | 356735416 | 1879.47 | 992.2 | 5/13/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $  (887.27) | -47.21% |
| 20888 Francisco Eduardo Delgado Podesta | 899361 | 357128563 | 2153.56 | 1543.34 | 5/22/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $  (610.22) | -28.34% |
| 20889 Integrity Farms | 899458 | 355407624 | 5000 | 5250 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $  250.00 | 5.00% |
| 20890 Utopia Packing | 899474 | 355559085 | 1470 | 1600 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  130.00 | 8.84% |
| 20891 Utopia Packing | 899476 | 356045948 | 1400 | 1500 | 5/14/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $  100.00 | 7.14% |
| 20892 Patrick Family Farms LLC | 899603V | 355166932 | 3830 | 4308.75 | 4/29/2021 | - | 1 | - | 5/1/2021 | - | - | - | - | $  478.75 | 12.50% |
| 20893 La Mas Dorada | 899616 | 355876307 | 7400 | 3970 | 5/4/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $  (3,430.00) | -46.35% |
| 20894 La Mas Dorada | 899624 | 356278534 | 3258.51 | 2400 | 5/6/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $  (858.51) | -26.35% |
| 20895 The O's Trading Company S.A. | 899667 | 355181499 | 4525 | 4183.48 | 4/29/2021 | - | 1 | - | 5/2/2021 | - | - | - | - | $  (341.52) | -7.55% |
| 20896 | 899754 | 355203726 | 1800 | 1850 | 4/27/2021 | - | - | 1 | 4/27/2021 | - | - | - | - | $  50.00 | 2.78% |
| 20897 Utopia Packing | 899794 | 355202689 | 4800 | 5280 | 4/27/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  480.00 | 10.00% |
| 20898 The O's Trading Company S.A. | 899915 | 355253680 | 2000 | 2249.78 | 4/27/2021 | - | 1 | - | 4/28/2021 | - | - | - | - | $  249.78 | 12.49% |
| 20899 Agronegocios Santa Ana | 899918 | 356116568 | 6400.06 | 2625 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $  (3,775.06) | -58.98% |
| 20900 Francisco Eduardo Delgado Podesta | 899929 | 356574847 | 7500 | 2423.04 | 5/12/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $  (5,076.96) | -67.69% |
| 20901 Utopia Packing | 899955 | 355323048 | 3038 | 3520 | 5/2/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $  482.00 | 15.87% |
| 20902 | 900035 | 355484971 | 6190.32 | 6816.74 | 5/14/2021 | - | - | 1 | 5/18/2021 | - | - | - | - | $  626.42 | 10.12% |
| 20903 | 900037 | 355354338 | 5341 | 5687 | 4/28/2021 | - | - | 1 | 5/1/2021 | - | - | - | - | $  346.00 | 6.48% |
| 20904 Agrocir | 900040 | 355694434 | 5500 | 5687 | 5/6/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $  187.00 | 3.40% |
| 20905 Agrocir | 900045 | 355471489 | 5400 | 5687 | 5/10/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $  287.00 | 5.31% |
| 20906 Agrocir | 900048 | 355482402 | 5600 | 5687 | 5/12/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $  87.00 | 1.55% |
| 20907 Patrick Family Farms LLC | 900135 | 357228503 | 4381.63 | 405.46 | 5/27/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $  (3,976.17) | -90.75% |
| 20908 Utopia Packing | 900156 | 355307128 | 5600 | 6300 | 4/28/2021 | - | 1 | - | 5/2/2021 | - | - | - | - | $  700.00 | 12.50% |
| 20909 Patagonian Fruits Trades SA | 900213 | 355533066 | 1663 | 1912.5 | 5/3/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  249.50 | 15.00% |
| 20910 Utopia Packing | 900256 | 356006596 | 1075.55 | 1237.5 | 5/8/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $  161.95 | 15.06% |
| 20911 Utopia Packing | 900258 | 356006686 | 1500 | 1687.51 | 5/10/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $  187.51 | 12.50% |
| 20912 Utopia Packing | 900261 | 356006748 | 1075.55 | 1237.5 | 5/12/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $  161.95 | 15.06% |
| 20913 The O's Trading Company S.A. | 900267 | 355334706 | 1127.01 | 1293.63 | 4/30/2021 | - | 1 | - | 5/1/2021 | - | - | - | - | $  166.62 | 14.78% |
| 20914 Patagonian Fruits Trades SA | 900270 | 355336432 | 1465 | 1648.13 | 5/3/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  183.13 | 12.50% |
| 20915 Utopia Packing | 900289 | 355362659 | 3462 | 2225 | 4/29/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  (1,237.00) | -35.73% |
| 20916 Utopia Packing | 900292 | 355343753 | 4700 | 5170 | 4/29/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $  470.00 | 10.00% |
| 20917 Integrity Farms | 900357V | 355344618 | 4769 | 5365.13 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  596.13 | 12.50% |
| 20918 JUAN ANTONIO CASTELO DE LA ROSA | 900426 | 231475273 | 1778.7 | 2000 | 5/1/2017 | - | 1 | - | 5/4/2017 | - | - | - | - | $  221.30 | 12.44% |
| 20919 Utopia Packing | 900533 | 355420959 | 4200 | 4730 | 5/3/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $  530.00 | 12.62% |
| 20920 Exportadora Subsole SA | 900597 | 355622532 | 3948.03 | 1540 | 5/1/2021 | - | 1 | - | 5/2/2021 | - | - | - | - | $  (2,408.03) | -60.99% |
| 20921 Agricola Grabaso SPRL de CV | 900611 | 355439929 | 1000 | 1000 | 4/29/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  - | 0.00% |
| 20922 Utopia Packing | 900644 | 355443514 | 4003.24 | 4550.63 | 4/30/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $  547.39 | 13.67% |
| 20923 Utopia Packing | 900645 | 355443872 | 5000 | 5625 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $  625.00 | 12.50% |
| 20924 Utopia Packing | 900647 | 355444185 | 5000 | 5625 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  625.00 | 12.50% |
| 20925 Agricola Don Roberto S. DE RL DE CV | 900664 | 231825818 | 1850 | 2150 | 5/4/2017 | - | 1 | - | 5/6/2017 | - | - | - | - | $  300.00 | 16.22% |
| 20926 Agrocir | 900721 | 355486021 | 5062.5 | 5371.07 | 5/17/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $  308.57 | 6.10% |
| 20927 Agricola Grabaso SPRL de CV | 900738 | 355467878 | 4831.3 | 5687 | 5/4/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $  855.70 | 17.71% |
| 20928 Integrity Farms | 900780 | 355465022 | 800 | 900 | 5/1/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  100.00 | 12.50% |
| 20929 Utopia Packing | 900795 | 355469805 | 1470 | 1687.5 | 5/4/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  217.50 | 14.80% |
| 20930 Pasquesi Farms LLC/Mighty Vine | 900812 | 355476221 | 1466.72 | 1639 | 4/30/2021 | - | 1 | - | 4/30/2021 | - | - | - | - | $  172.28 | 11.75% |
| 20931 | 900929 | 355704839 | 4422.3 | 4575 | 5/4/2021 | - | - | 1 | 5/6/2021 | - | - | - | - | $  152.70 | 3.45% |
| 20932 Agricola Don Roberto S. DE RL DE CV | 900954 | 232370030 | 1780 | 2080 | 5/9/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | $  300.00 | 16.85% |
| 20933 Utopia Packing | 900957 | 355551169 | 3464.3 | 3675 | 5/3/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  210.70 | 6.08% |
| 20934 Utopia Packing | 900981 | 356440615 | 6000 | 6500 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $  500.00 | 5.00% |
| 20935 Utopia Packing | 900997 | 356046250 | 5800 | 6090 | 5/8/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $  290.00 | 5.00% |
| 20936 Utopia Packing | 900998 | 356440297 | 4500 | 4750 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $  250.00 | 5.56% |
| 20937 Pasquesi Farms LLC/Mighty Vine | 901058 | 355527411 | 781 | 750 | 5/11/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $  (31.00) | -3.97% |
| 20938 Integrity Farms | 901086 | 355827152 | 300 | 400 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  100.00 | 33.33% |
| 20939 Integrity Farms | 901087 | 355822375 | 300 | 400 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  100.00 | 33.33% |
| 20940 Utopia Packing | 901096 | 355536347 | 4000 | 4200 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $  200.00 | 5.00% |
| 20941 Exportadora Subsole SA | 901121 | 356035191 | 4925 | 4600 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $  (325.00) | -6.60% |
| 20942 La Mas Dorada | 901133 | 355617893 | 1323.01 | 1620 | 5/1/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $  296.99 | 22.45% |
| 20943 Agricola Grabaso SPRL de CV | 901149 | 355589783 | 4700 | 5000 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $  300.00 | 6.38% |
| 20944 Agricola Grabaso SPRL de CV | 901152 | 355590763 | 5000 | 5375 | 4/30/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $  375.00 | 7.50% |
| 20945 Agrocir | 901154 | 355598057 | 5713 | 6000 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $  287.00 | 5.02% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 20946 Agricola Grabaso SPRL de CV | 901157 | 355599143 | 5800 | 6200 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $ 400.00 | 6.90% |
| 20947 Agricola Grabaso SPRL de CV | 901184 | 355562030 | 3200 | 3200 | 5/1/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $ - | 0.00% |
| 20948 Agrocir | 901221 | 355574089 | 6860 | 5700 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $ (1,160.00) | -16.91% |
| 20949 Living Greens Farm Inc. | 901269 | 358258102 | 4853.95 | 5170.6 | 5/7/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | $ 316.65 | 6.52% |
| 20950 The O's Trading Company S.A. | 901302 | 355607592 | 2009.01 | 2306.02 | 5/5/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ 297.01 | 14.78% |
| 20951 Patrick Family Farms LLC | 901314 | 356308479 | 6000 | 4125 | 5/11/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ (1,875.00) | -31.25% |
| 20952 Integrity Farms | 901450 | 355737372 | 7165 | 8060.63 | 5/4/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 895.63 | 12.50% |
| 20953 Agricola Grabaso SPRL de CV | 901465 | 355626338 | 4116 | 5000 | 5/3/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $ 884.00 | 21.48% |
| 20954 Agricola Grabaso SPRL de CV | 901466 | 355626251 | 4600 | 5000 | 5/3/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $ 400.00 | 8.70% |
| 20955 Agrocir | 901467 | 355626392 | 4600 | 5000 | 5/4/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 400.00 | 8.70% |
| 20956 Agrocir | 901474 | 355764918 | 4400 | 4900 | 5/8/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 500.00 | 11.36% |
| 20957 Integrity Farms | 901545 | 355686452 | 3917.55 | 4200 | 5/5/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $ 282.45 | 7.21% |
| 20958 Agrocir | 901550 | 355678324 | 7261.21 | 3800 | 5/4/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ (3,461.21) | -47.67% |
| 20959 Integrity Farms | 901563 | 355832266 | 6946.52 | 7350 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 403.48 | 5.81% |
| 20960 Living Greens Farm Inc. | 901609 | 358844344 | 343 | 445 | 5/4/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | $ 102.00 | 29.74% |
| 20961 La Mas Dorada | 901610 | 355714581 | 4296.21 | 1000 | 5/3/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ (3,296.21) | -76.72% |
| 20962 Living Greens Farm Inc. | 901617 | 356711531 | 2450 | 2535.31 | 5/7/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 85.31 | 3.48% |
| 20963 Agrocir | 901640 | 355701962 | 1900 | 2150 | 4/30/2021 | - | 1 | - | 5/3/2021 | - | - | - | - | $ 250.00 | 13.16% |
| 20964 | 901672 | 355716889 | 4756.3 | 5335 | 4/30/2021 | - | - | 1 | 5/3/2021 | - | - | - | - | $ 578.70 | 12.17% |
| 20965 La Mas Dorada | 901694 | 355732894 | 3577.01 | 1125 | 5/4/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ (2,452.01) | -68.55% |
| 20966 Agrocir | 901732 | 355730785 | 7644 | 8424 | 5/6/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 780.00 | 10.20% |
| 20967 Rancho Chicajan MD2 S de RL de CV | 901770 | 356169791 | 4510.04 | 1200 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ (3,310.04) | -73.39% |
| 20968 Integrity Farms | 901771 | 356708804 | 4000 | 4200 | 5/11/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 20969 Rancho Chicajan MD2 S de RL de CV | 901772 | 355783606 | 4061.65 | 225 | 5/3/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ (3,836.65) | -94.46% |
| 20970 La Mas Dorada | 901783 | 355723889 | 5097.04 | 1417.5 | 4/30/2021 | - | 1 | - | 5/4/2021 | - | - | - | - | $ (3,679.54) | -72.19% |
| 20971 Patrick Family Farms LLC | 901859 | 355740378 | 5566.4 | 6390 | 5/2/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $ 823.60 | 14.80% |
| 20972 Utopia Packing | 901861 | 355745964 | 5700 | 6270 | 5/4/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 570.00 | 10.00% |
| 20973 Agricola Grabaso SPRL de CV | 901924 | 356049116 | 2940 | 3443 | 5/8/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 503.00 | 17.11% |
| 20974 Agricola Grabaso SPRL de CV | 901928 | 356049171 | 3083 | 3243 | 5/7/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $ 160.00 | 5.19% |
| 20975 Agricola Grabaso SPRL de CV | 901929 | 356049071 | 3643 | 3643 | 5/7/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $ - | 0.00% |
| 20976 | 901998 | 355981883 | 882 | 400 | 5/4/2021 | - | - | 1 | 5/6/2021 | - | - | - | - | $ (482.00) | -54.65% |
| 20977 Utopia Packing | 902007 | 356041700 | 6200 | 6510 | 5/6/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 310.00 | 5.00% |
| 20978 Utopia Packing | 902008 | 355885549 | 5000 | 5250 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 250.00 | 5.00% |
| 20979 Utopia Packing | 902010 | 355911918 | 5500 | 5775 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 275.00 | 5.00% |
| 20980 Utopia Packing | 902011 | 356041676 | 5500 | 5750 | 5/6/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 250.00 | 4.55% |
| 20981 Utopia Packing | 902013 | 355885473 | 4214 | 4515 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 301.00 | 7.14% |
| 20982 Utopia Packing | 902155 | 355911759 | 3430 | 3750 | 5/9/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 320.00 | 9.33% |
| 20983 Utopia Packing | 902157 | 355886208 | 4500 | 4725 | 5/8/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 225.00 | 5.00% |
| 20984 Utopia Packing | 902159 | 356041763 | 5700 | 5985 | 5/8/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 285.00 | 5.00% |
| 20985 Utopia Packing | 902160 | 356041712 | 4500 | 4750 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 250.00 | 5.56% |
| 20986 Exportadora Del Maipo SPA | 902328 | 356543446 | 1799 | 1935 | 5/11/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 136.00 | 7.56% |
| 20987 Exportadora Del Maipo SPA | 902330 | 356543609 | 1990 | 1935 | 5/11/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ (55.00) | -2.76% |
| 20988 | 902342 | 356415544 | 885 | 995.63 | 5/10/2021 | - | - | 1 | 5/11/2021 | - | - | - | - | $ 110.63 | 12.50% |
| 20989 | 902343 | 356416609 | 1100 | 1237.5 | 5/9/2021 | - | - | 1 | 5/10/2021 | - | - | - | - | $ 137.50 | 12.50% |
| 20990 Integrity Farms | 902362 | 355977158 | 3200 | 3360 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 160.00 | 5.00% |
| 20991 Integrity Farms | 902363 | 355977644 | 4000 | 4200 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 20992 Utopia Packing | 902374 | 355876726 | 4300 | 4515 | 5/6/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $ 215.00 | 5.00% |
| 20993 Utopia Packing | 902419 | 355885846 | 2937.55 | 3150 | 5/8/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 212.45 | 7.23% |
| 20994 2M SALES LLC | 902455 | 234892230 | 1325 | 1625 | 6/7/2017 | - | 1 | - | 6/10/2017 | - | - | - | - | $ 300.00 | 22.64% |
| 20995 2M SALES LLC | 902471 | 234904305 | 1876.7 | 2115 | 6/10/2017 | - | 1 | - | 6/12/2017 | - | - | - | - | $ 238.30 | 12.70% |
| 20996 Agricola Grabaso SPRL de CV | 902540 | 355878130 | 3304 | 3600 | 5/5/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ 296.00 | 8.96% |
| 20997 The O's Trading Company S.A. | 902564 | 355889965 | 3100 | 3487.5 | 5/6/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 387.50 | 12.50% |
| 20998 Utopia Packing | 902575 | 355967965 | 4000 | 4500 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 500.00 | 12.50% |
| 20999 Patrick Family Farms LLC | 902640 | 355898609 | 2557.34 | 2835.8 | 5/5/2021 | - | 1 | - | 5/5/2021 | - | - | - | - | $ 278.46 | 10.89% |
| 21000 2M SALES LLC | 902648 | 235173764 | 1435.7 | 1615 | 6/13/2017 | - | 1 | - | 6/16/2017 | - | - | - | - | $ 179.30 | 12.49% |
| 21001 2M SALES LLC | 902772 | 235388879 | 1533.7 | 1615 | 6/14/2017 | - | 1 | - | 6/15/2017 | - | - | - | - | $ 81.30 | 5.30% |
| 21002 Utopia Packing | 902796V | 356616166 | 4839.47 | 4890 | 5/12/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $ 50.53 | 1.04% |
| 21003 Utopia Packing | 902797 | 356969724 | 4000 | 4200 | 5/20/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 21004 Utopia Packing | 902882 | 356440886 | 3500 | 3675 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 175.00 | 5.00% |
| 21005 Utopia Packing | 902883 | 356440860 | 4998 | 5355 | 5/11/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 357.00 | 7.14% |
| 21006 Utopia Packing | 902884 | 356041779 | 6191.8 | 6300 | 5/11/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 108.20 | 1.75% |
| 21007 Utopia Packing | 902885 | 356041725 | 4233.04 | 3990 | 5/10/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ (243.04) | -5.74% |
| 21008 Living Greens Farm Inc. | 902922 | 358752752 | 4780 | 1280.66 | 5/7/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | $ (3,499.34) | -73.21% |
| 21009 Living Greens Farm Inc. | 902925 | 359272874 | 500 | 620 | 5/7/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | $ 120.00 | 24.00% |
| 21010 Utopia Packing | 902951 | 356032479 | 2407.5 | 3000 | 5/12/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 592.50 | 24.61% |
| 21011 Exportadora Del Maipo SPA | 902953 | 355982819 | 3000 | 3300 | 5/4/2021 | - | 1 | - | 5/6/2021 | - | - | - | - | $ 300.00 | 10.00% |
| 21012 Rancho Chicajan MD2 S de RL de CV | 902982 | 356419569 | 6700 | 3631.28 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ (3,068.72) | -45.80% |
| 21013 2M SALES LLC | 902985 | 235808889 | 1515 | 1615 | 6/19/2017 | - | 1 | - | 6/21/2017 | - | - | - | - | $ 100.00 | 6.60% |
| 21014 Utopia Packing | 903003 | 358408871 | 2920 | 4376.06 | 5/5/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | $ 1,456.06 | 49.87% |
| 21015 | 903012 | 356647866 | 3570.63 | 3900 | 5/7/2021 | - | - | 1 | 5/11/2021 | - | - | - | - | $ 329.37 | 9.22% |
| 21016 Utopia Packing | 903058 | 356028543 | 6000.6 | 6817.5 | 5/10/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 816.90 | 13.61% |
| 21017 Utopia Packing | 903060 | 356030683 | 5060 | 5692.5 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 632.50 | 12.50% |
| 21018 Utopia Packing | 903061 | 356030734 | 5060 | 5692.5 | 5/10/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 632.50 | 12.50% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21019 Agrocir | 903077 | 356130442 | 4225 | 4753.13 | 5/9/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 528.13 | 12.50% |
| 21020 Utopia Packing | 903087 | 356080012 | 4560 | 5130 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 570.00 | 12.50% |
| 21021 Utopia Packing | 903090 | 356080662 | 4125.8 | 4736.25 | 5/13/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | $ 610.45 | 14.80% |
| 21022 Utopia Packing | 903091 | 356035377 | 3950 | 4335 | 5/10/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 385.00 | 9.75% |
| 21023 Utopia Packing | 903093 | 356035073 | 3200 | 2970 | 5/12/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ (230.00) | -7.19% |
| 21024 Utopia Packing | 903094 | 356034947 | 5500 | 6050 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 550.00 | 10.00% |
| 21025 Utopia Packing | 903095 | 356035883 | 2701.88 | 3025 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 323.12 | 11.96% |
| 21026 Utopia Packing | 903096 | 356036021 | 4500 | 4950 | 5/10/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 450.00 | 10.00% |
| 21027 Utopia Packing | 903097 | 356035755 | 6500 | 7150 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ 650.00 | 10.00% |
| 21028 The O's Trading Company S.A. | 903100 | 356034831 | 1080.75 | 1237.51 | 5/7/2021 | - | 1 | - | 5/8/2021 | - | - | - | - | $ 156.76 | 14.50% |
| 21029 Utopia Packing | 903111-0 | 356836386 | 1100 | 1300 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 200.00 | 18.18% |
| 21030 The O's Trading Company S.A. | 903134 | 356022492 | 1375.5 | 1575 | 5/6/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ 199.50 | 14.50% |
| 21031 The O's Trading Company S.A. | 903143 | 356025384 | 1715.01 | 1968.55 | 5/10/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 253.54 | 14.78% |
| 21032 Utopia Packing | 903150 | 356028397 | 5070 | 5703.75 | 5/8/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 633.75 | 12.50% |
| 21033 Utopia Packing | 903154 | 356028126 | 5120 | 5760 | 5/9/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 640.00 | 12.50% |
| 21034 Agrocir | 903251 | 356143662 | 3858.75 | 4429.69 | 5/10/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 570.94 | 14.80% |
| 21035 Patrick Family Farms LLC | 903290 | 356144117 | 3858.75 | 4432.5 | 5/11/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 573.75 | 14.87% |
| 21036 Patrick Family Farms LLC | 903395 | 356260043 | 1982.27 | 2250 | 5/23/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 267.73 | 13.51% |
| 21037 Patrick Family Farms LLC | 903396 | 356262902 | 2700 | 3037.5 | 5/23/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 337.50 | 12.50% |
| 21038 Patrick Family Farms LLC | 903397 | 356279080 | 1764 | 2025 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 261.00 | 14.80% |
| 21039 Patrick Family Farms LLC | 903399 | 356281917 | 2100 | 2362.5 | 5/26/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 262.50 | 12.50% |
| 21040 Patrick Family Farms LLC | 903400 | 356283013 | 3500 | 3937.5 | 5/27/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 437.50 | 12.50% |
| 21041 Patrick Family Farms LLC | 903402 | 356283839 | 1954.4 | 2238.75 | 5/27/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 284.35 | 14.55% |
| 21042 Patrick Family Farms LLC | 903403 | 356284099 | 1790 | 2013.75 | 5/29/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | $ 223.75 | 12.50% |
| 21043 Utopia Packing | 903496 | 356139796 | 4846.7 | 5512.5 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 665.80 | 13.74% |
| 21044 Living Greens Farm Inc. | 903517 | 357266017 | 1053.5 | 1376.26 | 5/11/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 322.76 | 30.64% |
| 21045 Agrocir | 903524 | 356257188 | 3494 | 3900 | 5/12/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 406.00 | 11.62% |
| 21046 Utopia Packing | 903588 | 357078194 | 4590 | 4950 | 5/19/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 450.00 | 10.00% |
| 21047 Utopia Packing | 903596 | 357078757 | 4407.55 | 4950 | 5/23/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 542.45 | 12.31% |
| 21048 Utopia Packing | 903658 | 356166207 | 3205.6 | 2700 | 5/8/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ (505.60) | -15.77% |
| 21049 Utopia Packing | 903659 | 356166416 | 3190.67 | 2700 | 5/7/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ (490.67) | -15.38% |
| 21050 Utopia Packing | 903724 | 356833663 | 3961.2 | 3757.5 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ (203.70) | -5.14% |
| 21051 Utopia Packing | 903734 | 356926651 | 4475.3 | 5135.63 | 5/24/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 660.33 | 14.75% |
| 21052 Patrick Family Farms LLC | 903763 | 356658865 | 1100 | 1237.5 | 5/11/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 137.50 | 12.50% |
| 21053 Rancho Chicajan MD2 S de RL de CV | 903785 | 358543097 | 2000 | 1887.1 | 5/12/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | $ (112.90) | -5.65% |
| 21054 Agricola Grabaso SPRL de CV | 903840 | 356171987 | 2450 | 2750 | 5/6/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 300.00 | 12.24% |
| 21055 Utopia Packing | 903901 | 356179538 | 4557.5 | 5127.19 | 5/12/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 569.69 | 12.50% |
| 21056 Agronegocios Santa Ana | 903983 | 356249580 | 6272 | 6912 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 640.00 | 10.20% |
| 21057 Agronegocios Santa Ana | 903984 | 356218161 | 6900 | 7452 | 5/10/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 552.00 | 8.00% |
| 21058 | 904032 | 356673310 | 3724 | 4000 | 5/12/2021 | - | - | 1 | 5/15/2021 | - | - | - | - | $ 276.00 | 7.41% |
| 21059 La Mas Dorada | 904052 | 357220857 | 3071.19 | 3800 | 5/17/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 728.81 | 23.73% |
| 21060 Rancho Chicajan MD2 S de RL de CV | 904064 | 356675791 | 980 | 500 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ (480.00) | -48.98% |
| 21061 | 904065 | 357125555 | 490.01 | 500 | 5/15/2021 | - | - | 1 | 5/19/2021 | - | - | - | - | $ 9.99 | 2.04% |
| 21062 Agricola Grabaso SPRL de CV | 904124 | 356270289 | 3100 | 3400 | 5/7/2021 | - | 1 | - | 5/9/2021 | - | - | - | - | $ 300.00 | 9.68% |
| 21063 Utopia Packing | 904125V | 357131944 | 5100 | 5300 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 200.00 | 3.92% |
| 21064 Agrocir | 904135 | 357011150 | 6400 | 6930 | 5/17/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 530.00 | 8.28% |
| 21065 Integrity Farms | 904136 | 356268833 | 2667.29 | 3153.15 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ 485.86 | 18.22% |
| 21066 Utopia Packing | 904152 | 356376739 | 5500 | 5750 | 5/12/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | $ 250.00 | 4.55% |
| 21067 Agrocir | 904161 | 355979357 | 6762.02 | 3151.37 | 5/6/2021 | - | 1 | - | 5/10/2021 | - | - | - | - | $ (3,610.65) | -53.40% |
| 21068 Agrocir | 904166 | 356356334 | 7417.13 | 3978 | 5/8/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ (3,439.13) | -46.37% |
| 21069 | 904183 | 356274835 | 5800 | 6300 | 5/11/2021 | - | - | 1 | 5/17/2021 | - | - | - | - | $ 500.00 | 8.62% |
| 21070 Utopia Packing | 904258 | 356285553 | 3200 | 3360 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 160.00 | 5.00% |
| 21071 Utopia Packing | 904259 | 356280580 | 6500 | 7150 | 5/7/2021 | - | 1 | - | 5/7/2021 | - | - | - | - | $ 650.00 | 10.00% |
| 21072 The O's Trading Company S.A. | 904388 | 356292728 | 1228.13 | 1406.12 | 5/11/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 177.99 | 14.49% |
| 21073 Patrick Family Farms LLC | 904414 | 357989732 | 2156 | 660 | 5/29/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | $ (1,496.00) | -69.39% |
| 21074 Utopia Packing | 904421 | 356580959 | 4704 | 5400.01 | 5/13/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | $ 696.01 | 14.80% |
| 21075 Utopia Packing | 904423 | 356581034 | 5586 | 6412.51 | 5/13/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 826.51 | 14.80% |
| 21076 Utopia Packing | 904429 | 356581128 | 4400 | 4950 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 550.00 | 12.50% |
| 21077 Utopia Packing | 904440 | 356581959 | 5000 | 5625 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 625.00 | 12.50% |
| 21078 Utopia Packing | 904449 | 356582492 | 3961.2 | 4500.01 | 5/20/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 538.81 | 13.60% |
| 21079 Integrity Farms | 904467 | 356306386 | 800 | 900 | 5/7/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ 100.00 | 12.50% |
| 21080 Exportadora Subsole SA | 904487 | 356363601 | 910 | 1001 | 5/11/2021 | - | 1 | - | 5/11/2021 | - | - | - | - | $ 91.00 | 10.00% |
| 21081 | 904501 | 238472919 | 703.3 | 1015 | 7/24/2017 | - | - | 1 | 7/24/2017 | - | - | - | - | $ 311.70 | 44.32% |
| 21082 Utopia Packing | 904635 | 356423149 | 4267.15 | 4730 | 5/14/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 462.85 | 10.85% |
| 21083 Living Greens Farm Inc. | 904644 | 361655270 | 3500 | 4002.4 | 5/11/2021 | - | 1 | - | 7/6/2021 | - | - | - | - | $ 502.40 | 14.35% |
| 21084 Integrity Farms | 904698 | 356422182 | 3600 | 3780 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 180.00 | 5.00% |
| 21085 Integrity Farms | 904700 | 356422305 | 3500 | 3675 | 5/13/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $ 175.00 | 5.00% |
| 21086 Integrity Farms | 904701 | 356422340 | 3900 | 4095 | 5/13/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $ 195.00 | 5.00% |
| 21087 Integrity Farms | 904702 | 356422241 | 5500 | 5775 | 5/12/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $ 275.00 | 5.00% |
| 21088 Integrity Farms | 904703 | 356422271 | 5700 | 5985 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 285.00 | 5.00% |
| 21089 Living Greens Farm Inc. | 904704 | 356382262 | 900 | 245 | 5/13/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | $ (655.00) | -72.78% |
| 21090 Agricola Grabaso SPRL de CV | 904717 | 357588238 | 4900 | 5500 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 600.00 | 12.24% |
| 21091 Patrick Family Farms LLC | 904748 | 356812372 | 5350 | 1520 | 5/28/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | $ (3,830.00) | -71.59% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21092 Integrity Farms | 904752 | 356422448 | 3800 | 3990 | 5/12/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $ 190.00 | 5.00% |
| 21093 Integrity Farms | 904754 | 356422763 | 3447.5 | 3675 | 5/12/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | 227.50 | 6.60% |
| 21094 | 904830 | 356441003 | 4063.75 | 900 | 5/10/2021 | - | - | 1 | 5/13/2021 | - | - | - | - | (3,163.75) | -77.85% |
| 21095 Agrocir | 904857 | 356582641 | 4366.38 | 5000 | 5/12/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | 633.62 | 14.51% |
| 21096 Agrocir | 904858 | 356582340 | 4400 | 5000 | 5/13/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | 600.00 | 13.64% |
| 21097 Patrick Family Farms LLC | 904922 | 356933364 | 1100 | 1237.5 | 5/13/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | 137.50 | 12.50% |
| 21098 Patrick Family Farms LLC | 904924 | 357132829 | 1100 | 1237.5 | 5/16/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | 137.50 | 12.50% |
| 21099 Patrick Family Farms LLC | 904925 | 357131759 | 805 | 905.63 | 5/17/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | 100.63 | 12.50% |
| 21100 Patrick Family Farms LLC | 904926 | 357365025 | 825 | 928.13 | 5/18/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | 103.13 | 12.50% |
| 21101 Utopia Packing | 904999 | 357131062 | 1200 | 1350 | 5/17/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | 150.00 | 12.50% |
| 21102 Utopia Packing | 905004 | 357131375 | 1467.55 | 1687.51 | 5/17/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | 219.96 | 14.99% |
| 21103 Utopia Packing | 905005 | 356601621 | 992.36 | 1125 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 132.64 | 13.37% |
| 21104 Utopia Packing | 905006 | 357426757 | 1078 | 1237.5 | 5/19/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | 159.50 | 14.80% |
| 21105 Utopia Packing | 905008 | 356601802 | 992.36 | 1125.01 | 5/19/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | 132.65 | 13.37% |
| 21106 | 905020 | 356437032 | 4500 | 4600 | 5/8/2021 | - | - | 1 | 5/10/2021 | - | - | - | - | 100.00 | 2.22% |
| 21107 Patrick Family Farms LLC | 905055 | 356439379 | 4000 | 4300 | 5/10/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | 300.00 | 7.50% |
| 21108 Agricola Grabaso SPRL de CV | 905062 | 356418627 | 95.77 | 129.09 | 5/7/2021 | - | 1 | - | 5/13/2021 | - | - | - | - | 33.32 | 34.79% |
| 21109 Utopia Packing | 905069 | 356559938 | 4045 | 4180 | 5/14/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | 135.00 | 3.34% |
| 21110 Utopia Packing | 905070 | 356561828 | 4200 | 4700 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | 500.00 | 11.90% |
| 21111 Agricola Grabaso SPRL de CV | 905097 | 356446666 | 3876 | 3750 | 5/10/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | (126.00) | -3.25% |
| 21112 Utopia Packing | 905270 | 356664332 | 2447.55 | 2625 | 5/14/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | 177.45 | 7.25% |
| 21113 Agricola Grabaso SPRL de CV | 905280 | 356663943 | 5200 | 5460 | 5/13/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | 260.00 | 5.00% |
| 21114 Agricola Grabaso SPRL de CV | 905284 | 356663685 | 4500 | 4725 | 5/14/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | 225.00 | 5.00% |
| 21115 Utopia Packing | 905370 | 356970453 | 1372 | 1500 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 128.00 | 9.33% |
| 21116 Utopia Packing | 905371 | 356969916 | 1467.5 | 1600 | 5/19/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | 132.50 | 9.03% |
| 21117 Utopia Packing | 905372 | 356971166 | 1477.85 | 1600 | 5/21/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | 122.15 | 8.27% |
| 21118 | 905424 | 356576180 | 4076.2 | 675 | 5/11/2021 | - | - | 1 | 5/14/2021 | - | - | - | - | (3,401.20) | -83.44% |
| 21119 Integrity Farms | 905454 | 356678701 | 5000 | 5250 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 250.00 | 5.00% |
| 21120 Integrity Farms | 905457 | 356679592 | 3900 | 4095 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 195.00 | 5.00% |
| 21121 Integrity Farms | 905459 | 356688712 | 5500 | 5775 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 275.00 | 5.00% |
| 21122 Integrity Farms | 905460 | 356680963 | 5500 | 5775 | 5/14/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 275.00 | 5.00% |
| 21123 Utopia Packing | 905471 | 356665175 | 3500 | 3750 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 250.00 | 7.14% |
| 21124 Utopia Packing | 905473 | 356616198 | 800 | 850 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 50.00 | 6.25% |
| 21125 Utopia Packing | 905474 | 356616216 | 3700 | 3885 | 5/16/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 185.00 | 5.00% |
| 21126 Agrocir | 905478 | 356537589 | 2068.5 | 2200 | 5/11/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | 131.50 | 6.36% |
| 21127 Integrity Farms | 905480 | 356678481 | 4700 | 4935 | 5/16/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 235.00 | 5.00% |
| 21128 Integrity Farms | 905482 | 356678965 | 4800 | 5040 | 5/14/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 240.00 | 5.00% |
| 21129 Integrity Farms | 905484 | 361196644 | 170.5 | 133.09 | 5/14/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | (37.41) | -21.94% |
| 21130 Integrity Farms | 905485 | 356679912 | 4000 | 4200 | 5/14/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 200.00 | 5.00% |
| 21131 Integrity Farms | 905486 | 356681456 | 4600 | 4830 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 230.00 | 5.00% |
| 21132 Utopia Packing | 905502 | 356665162 | 3525.55 | 3780 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 254.45 | 7.22% |
| 21133 Utopia Packing | 905504V | 356616190 | 1000 | 1250 | 5/15/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | 250.00 | 25.00% |
| 21134 | 905639 | 356900037 | 1866.75 | 2090 | 5/13/2021 | - | - | 1 | 5/14/2021 | - | - | - | - | 223.25 | 11.96% |
| 21135 Utopia Packing | 905662 | 356581058 | 4250 | 4400 | 5/10/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | 150.00 | 3.53% |
| 21136 Frutera San Fernando SA | 905742 | 357006114 | 3500 | 1680 | 5/16/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | (1,820.00) | -52.00% |
| 21137 Agricola Grabaso SPRL de CV | 905746 | 355148798 | 1269.1 | 1775.98 | 5/11/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | 506.88 | 39.94% |
| 21138 Agricola Grabaso SPRL de CV | 905838 | 356725486 | 3615 | 3850 | 5/14/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | 235.00 | 6.50% |
| 21139 Agricola Grabaso SPRL de CV | 905848 | 356736880 | 4805 | 5200 | 5/19/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | 395.00 | 8.22% |
| 21140 Agricola Grabaso SPRL de CV | 905856 | 356738085 | 4615.8 | 5150 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | 534.20 | 11.57% |
| 21141 Agricola Grabaso SPRL de CV | 905860 | 356738442 | 4412.6 | 5100 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 687.40 | 15.58% |
| 21142 Agrocir | 905868 | 358844513 | 688 | 743.04 | 5/27/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | 55.04 | 8.00% |
| 21143 Utopia Packing | 906008 | 356705650 | 2600 | 2925 | 5/14/2021 | - | 1 | - | 5/16/2021 | - | - | - | - | 325.00 | 12.50% |
| 21144 | 906009 | 357820180 | 3969.31 | 600 | 5/25/2021 | - | - | 1 | 5/28/2021 | - | - | - | - | (3,369.31) | -84.88% |
| 21145 Utopia Packing | 906065 | 356924009 | 3400 | 3570 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | 170.00 | 5.00% |
| 21146 Living Greens Farm Inc. | 906082 | 358729188 | 1100 | 1367.18 | 5/14/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 267.18 | 24.29% |
| 21147 | 906083 | 356745107 | 4704.01 | 4500 | 5/14/2021 | - | - | 1 | 5/17/2021 | - | - | - | - | (204.01) | -4.34% |
| 21148 Utopia Packing | 906103 | 356923991 | 3400 | 3570 | 5/17/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | 170.00 | 5.00% |
| 21149 Utopia Packing | 906107 | 356746403 | 3527.48 | 3045 | 5/17/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | (482.48) | -13.68% |
| 21150 Living Greens Farm Inc. | 906210 | 359486269 | 154 | 197.85 | 5/14/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | 43.85 | 28.47% |
| 21151 Utopia Packing | 906300 | 356730097 | 1974.42 | 2500 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 525.58 | 26.62% |
| 21152 Utopia Packing | 906301 | 356730212 | 1960 | 2500 | 5/18/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | 540.00 | 27.55% |
| 21153 Agronegocios Santa Ana | 906350 | 356928450 | 4325 | 4865.63 | 5/16/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | 540.63 | 12.50% |
| 21154 Utopia Packing | 906372 | 356752588 | 4400 | 4620 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | 220.00 | 5.00% |
| 21155 Utopia Packing | 906373 | 356752715 | 3850 | 3885 | 5/24/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | 35.00 | 0.91% |
| 21156 Utopia Packing | 906374V | 356752675 | 3094.88 | 3425 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 330.12 | 10.67% |
| 21157 Patrick Family Farms LLC | 906387 | 357496223 | 815 | 916.88 | 5/19/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | 101.88 | 12.50% |
| 21158 Patrick Family Farms LLC | 906388 | 357633730 | 865 | 973.13 | 5/21/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | 108.13 | 12.50% |
| 21159 La Mas Dorada | 906396 | 356764261 | 3258.52 | 2660 | 5/20/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | (598.52) | -18.37% |
| 21160 Agronegocios Santa Ana | 906402 | 356803181 | 9160.52 | 3960 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | (5,200.52) | -56.77% |
| 21161 Utopia Packing | 906438 | 356822655 | 4000 | 4500 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | 500.00 | 12.50% |
| 21162 Utopia Packing | 906439 | 356820269 | 5008.3 | 5737.5 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | 729.20 | 14.56% |
| 21163 Utopia Packing | 906441 | 356821844 | 3700 | 4162.5 | 5/16/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | 462.50 | 12.50% |
| 21164 Agrocir | 906552 | 356805348 | 6272 | 6912 | 5/17/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | 640.00 | 10.20% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21165 Pasquesi Farms LLC/Mighty Vine | 906583 | 356800175 | 796 | 750 | 5/25/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ (46.00) | -5.78% |
| 21166 Rancho Chicajan MD2 S de RL de CV | 906659 | 357987853 | 784 | 525 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ (259.00) | -33.04% |
| 21167 Utopia Packing | 906691 | 357125607 | 5157.5 | 5625.01 | 5/20/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 467.51 | 9.06% |
| 21168 Utopia Packing | 906694 | 357133094 | 4700 | 5287.51 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 587.51 | 12.50% |
| 21169 3D Land & Farms | 906698 | 357133131 | 5000 | 5625 | 5/26/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 625.00 | 12.50% |
| 21170 3D Land & Farms | 906699 | 357130451 | 4700 | 5287.51 | 5/24/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 587.51 | 12.50% |
| 21171 Utopia Packing | 906701-A | 357678879 | 1176 | 1300 | 5/24/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 124.00 | 10.54% |
| 21172 Utopia Packing | 906718 | 357135860 | 4432.5 | 5625 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 1,192.50 | 26.90% |
| 21173 3D Land & Farms | 906720 | 357135940 | 4320.54 | 4947.19 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 626.65 | 14.50% |
| 21174 Utopia Packing | 906722 | 357135454 | 4930 | 5625.01 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 695.01 | 14.10% |
| 21175 Utopia Packing | 906734 | 357134903 | 5250 | 5906.25 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | $ 656.25 | 12.50% |
| 21176 Utopia Packing | 906742 | 357134752 | 4100 | 4612.5 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 512.50 | 12.50% |
| 21177 Utopia Packing | 906744 | 357138278 | 992.36 | 1125.01 | 5/22/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 132.65 | 13.37% |
| 21178 Utopia Packing | 906748 | 357138350 | 992.36 | 1125 | 5/24/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 132.64 | 13.37% |
| 21179 Utopia Packing | 906761 | 357138412 | 980 | 1125.01 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 145.01 | 14.80% |
| 21180 Utopia Packing | 906764 | 357138488 | 977.5 | 1125.01 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 147.51 | 15.09% |
| 21181 Living Greens Farm Inc. | 906790 | 356857080 | 900 | 245 | 5/18/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ (655.00) | -72.78% |
| 21182 Agronegocios Santa Ana | 906797 | 357073973 | 7500 | 8100 | 5/20/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 600.00 | 8.00% |
| 21183 La Mas Dorada | 906838 | 356962219 | 3671.79 | 900 | 5/14/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ (2,771.79) | -75.49% |
| 21184 Patrick Family Farms LLC | 906843 | 356943228 | 4895.1 | 5280 | 6/23/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 384.90 | 7.86% |
| 21185 Agrocir | 906873 | 356851158 | 1115 | 1140 | 5/13/2021 | - | 1 | - | 5/15/2021 | - | - | - | - | $ 25.00 | 2.24% |
| 21186 La Mas Dorada | 906874 | 356975078 | 3225 | 3400 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 175.00 | 5.43% |
| 21187 La Mas Dorada | 906898 | 357308394 | 4895.07 | 1750 | 5/19/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ (3,145.07) | -64.25% |
| 21188 Patrick Family Farms LLC | 906915 | 359231015 | 4805 | 5285.5 | 6/9/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | $ 480.50 | 10.00% |
| 21189 Patrick Family Farms LLC | 906916 | 359231159 | 4900 | 5500 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 600.00 | 12.24% |
| 21190 Patrick Family Farms LLC | 906917 | 358342096 | 4890 | 5379 | 6/6/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | $ 489.00 | 10.00% |
| 21191 Agronegocios Santa Ana | 906976 | 356658618 | 895 | 336.88 | 5/11/2021 | - | 1 | - | 5/12/2021 | - | - | - | - | $ (558.12) | -62.36% |
| 21192 Utopia Packing | 907068 | 358122006 | 5637.75 | 6000 | 5/24/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 362.25 | 6.43% |
| 21193 3D Land & Farms | 907117 | 359527047 | 3500 | 3675 | 6/13/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | $ 175.00 | 5.00% |
| 21194 3D Land & Farms | 907120 | 358947110 | 2352 | 2520 | 6/7/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | $ 168.00 | 7.14% |
| 21195 3D Land & Farms | 907122 | 358814678 | 3300 | 3145 | 6/6/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | $ (155.00) | -4.70% |
| 21196 Utopia Packing | 907124 | 357014174 | 2940 | 3150 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 210.00 | 7.14% |
| 21197 Utopia Packing | 907126V | 358262632 | 4025 | 4150 | 5/30/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | $ 125.00 | 3.11% |
| 21198 2M Sales LLC | 907127 | 360230261 | 6350 | 6667.5 | 6/20/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | $ 317.50 | 5.00% |
| 21199 Utopia Packing | 907128 | 357014678 | 3038 | 3255 | 5/22/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | $ 217.00 | 7.14% |
| 21200 Utopia Packing | 907129 | 357014536 | 3500 | 3675 | 5/16/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 175.00 | 5.00% |
| 21201 3D Land & Farms | 907130 | 358427889 | 4802 | 5145 | 5/30/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | $ 343.00 | 7.14% |
| 21202 Integrity Farms | 907135 | 357370141 | 4500 | 4950 | 5/19/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 450.00 | 10.00% |
| 21203 Utopia Packing | 907190 | 356974931 | 4000 | 4200 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 21204 Utopia Packing | 907229 | 356544962 | 325 | 355 | 5/13/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 30.00 | 9.23% |
| 21205 Utopia Packing | 907255 | 356922830 | 3969.44 | 4200 | 5/16/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 230.56 | 5.81% |
| 21206 Integrity Farms | 907331 | 356960564 | 3800 | 3990 | 5/18/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 190.00 | 5.00% |
| 21207 | 907414 | 356976720 | 2802.92 | 3200 | 5/14/2021 | - | - | 1 | 5/16/2021 | - | - | - | - | $ 397.08 | 14.17% |
| 21208 Patrick Family Farms LLC | 907429 | 357366389 | 1100 | 520 | 5/18/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ (580.00) | -52.73% |
| 21209 Exportadora Subsole SA | 907477 | 356986403 | 1577.8 | 1785 | 5/17/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 207.20 | 13.13% |
| 21210 Utopia Packing | 907515 | 357133826 | 4800 | 5400 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 600.00 | 12.50% |
| 21211 Utopia Packing | 907516 | 357136711 | 3470.76 | 3937.5 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 466.74 | 13.45% |
| 21212 Utopia Packing | 907519 | 357136307 | 4500 | 5062.5 | 5/21/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 562.50 | 12.50% |
| 21213 Living Greens Farm Inc. | 907537 | 357564145 | 4000 | 4493.72 | 5/21/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 493.72 | 12.34% |
| 21214 Patrick Family Farms LLC | 907544 | 356996678 | 3858.7 | 4429.69 | 5/18/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 570.99 | 14.80% |
| 21215 Patrick Family Farms LLC | 907555 | 356988262 | 3500 | 3937.5 | 5/15/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 437.50 | 12.50% |
| 21216 La Mas Dorada | 907562 | 357085209 | 1323 | 1620 | 5/15/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ 297.00 | 22.45% |
| 21217 Utopia Packing | 907592 | 357009720 | 4312 | 4840 | 5/15/2021 | - | 1 | - | 5/18/2021 | - | - | - | - | $ 528.00 | 12.24% |
| 21218 Living Greens Farm Inc. | 907617 | 357723322 | 750 | 1029.6 | 5/19/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 279.60 | 37.28% |
| 21219 Patrick Family Farms LLC | 907719 | 357085295 | 6165 | 6935.63 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 770.63 | 12.50% |
| 21220 Patrick Family Farms LLC | 907721 | 357088229 | 5220.29 | 5923.13 | 5/23/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 702.84 | 13.46% |
| 21221 Patrick Family Farms LLC | 907722 | 357088304 | 6165 | 6935.63 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 770.63 | 12.50% |
| 21222 Patrick Family Farms LLC | 907725 | 357089649 | 5617.23 | 6373.13 | 5/28/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | $ 755.90 | 13.46% |
| 21223 Patrick Family Farms LLC | 907726 | 357087062 | 4200 | 4725 | 5/21/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 525.00 | 12.50% |
| 21224 Utopia Packing | 907748 | 357065638 | 4200 | 4620 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 420.00 | 10.00% |
| 21225 Utopia Packing | 907750 | 357068021 | 3700 | 4070 | 5/20/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 370.00 | 10.00% |
| 21226 Agricola Grabaso SPRL de CV | 907752 | 357021959 | 6000 | 6300 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 300.00 | 5.00% |
| 21227 Utopia Packing | 907754 | 357070490 | 4200 | 4410 | 5/20/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 210.00 | 5.00% |
| 21228 Utopia Packing | 907756 | 357071096 | 3700 | 4070 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 370.00 | 10.00% |
| 21229 Utopia Packing | 907762 | 357066612 | 3800 | 4180 | 5/19/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 380.00 | 10.00% |
| 21230 Utopia Packing | 907763 | 357083489 | 3626 | 3885 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 259.00 | 7.14% |
| 21231 Agricola Grabaso SPRL de CV | 907764 | 357019985 | 6800 | 7480 | 5/20/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 680.00 | 10.00% |
| 21232 Utopia Packing | 907766 | 357109027 | 4000 | 4200 | 5/24/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 21233 Utopia Packing | 907768 | 357079959 | 4959.35 | 5497.25 | 5/27/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | $ 537.90 | 10.85% |
| 21234 Agricola Grabaso SPRL de CV | 907770 | 357020524 | 8000 | 8400 | 5/24/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 400.00 | 5.00% |
| 21235 Agricola Grabaso SPRL de CV | 907771 | 357021580 | 8000 | 8400 | 5/24/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 400.00 | 5.00% |
| 21236 Agricola Grabaso SPRL de CV | 907772 | 357058711 | 5586 | 5985 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 399.00 | 7.14% |
| 21237 Utopia Packing | 907775 | 357074397 | 3000 | 3300 | 5/19/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 300.00 | 10.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21238 Utopia Packing | 907777 | 357109069 | 3000 | 3300 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | $ 300.00 | 10.00% |
| 21239 Utopia Packing | 907778 | 357108273 | 3600 | 3960 | 5/26/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | $ 360.00 | 10.00% |
| 21240 Utopia Packing | 907780 | 357084062 | 3920 | 4200 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 280.00 | 7.14% |
| 21241 Agrocir | 907781 | 357020041 | 9000 | 9450 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 450.00 | 5.00% |
| 21242 Utopia Packing | 907784 | 357068848 | 3920 | 4400 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 480.00 | 12.24% |
| 21243 Patrick Family Farms LLC | 907806 | 357086975 | 5450 | 6131.25 | 5/21/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 681.25 | 12.50% |
| 21244 Patrick Family Farms LLC | 907807 | 357086871 | 5000 | 5062.5 | 5/21/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 62.50 | 1.25% |
| 21245 Patrick Family Farms LLC | 907808 | 357086360 | 5055 | 5686.88 | 5/21/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 631.88 | 12.50% |
| 21246 Patrick Family Farms LLC | 907812 | 357088560 | 5205 | 5855.63 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 650.63 | 12.50% |
| 21247 Patrick Family Farms LLC | 907814 | 357088388 | 5200 | 5850 | 5/26/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 650.00 | 12.50% |
| 21248 Integrity Farms | 907815 | 357084531 | 5128.69 | 5838.75 | 5/19/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 710.06 | 13.84% |
| 21249 Utopia Packing | 907826 | 356545370 | 325 | 340.81 | 5/14/2021 | - | 1 | - | 5/14/2021 | - | - | - | - | $ 15.81 | 4.86% |
| 21250 Utopia Packing | 907858 | 357056483 | 1473.75 | 1600 | 5/19/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 126.25 | 8.57% |
| 21251 Utopia Packing | 907859 | 357057195 | 1400 | 1260 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ (140.00) | -10.00% |
| 21252 Utopia Packing | 907865 | 357133819 | 3392.75 | 3732.03 | 5/17/2021 | - | 1 | - | 5/20/2021 | - | - | - | - | $ 339.28 | 10.00% |
| 21253 Utopia Packing | 907886 | 357080711 | 1173.5 | 1320 | 5/24/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 146.50 | 12.48% |
| 21254 Living Greens Farm Inc. | 907905 | 357437160 | 264.39 | 289.51 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 25.12 | 9.50% |
| 21255 Integrity Farms | 907915 | 357120887 | 3800 | 3900 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 100.00 | 2.63% |
| 21256 Living Greens Farm Inc. | 907927 | 357554446 | 3900 | 4372.36 | 5/21/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 472.36 | 12.11% |
| 21257 Living Greens Farm Inc. | 907929 | 356881910 | 648.75 | 823.67 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 174.92 | 26.96% |
| 21258 Living Greens Farm Inc. | 907930 | 356696927 | 476.28 | 646.94 | 5/18/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 170.66 | 35.83% |
| 21259 Utopia Packing | 907933 | 357079475 | 4200 | 4620 | 5/27/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | $ 420.00 | 10.00% |
| 21260 Integrity Farms | 907939 | 357121483 | 5500 | 5775 | 5/19/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 275.00 | 5.00% |
| 21261 Integrity Farms | 907945 | 357122309 | 4906.3 | 5250 | 5/18/2021 | - | 1 | - | 5/22/2021 | - | - | - | - | $ 343.70 | 7.01% |
| 21262 Utopia Packing | 907956 | 357069368 | 985 | 840 | 5/20/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ (145.00) | -14.72% |
| 21263 Agrocir | 907964 | 357521474 | 7300 | 7665 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 365.00 | 5.00% |
| 21264 Living Greens Farm Inc. | 908013 | 359000418 | 412.4 | 479.6 | 5/21/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | $ 67.20 | 16.29% |
| 21265 | 908042 | 357311720 | 6006.06 | 6300 | 5/21/2021 | - | - | 1 | 5/25/2021 | - | - | - | - | $ 293.94 | 4.89% |
| 21266 | 908048 | 357311801 | 6223.17 | 6930 | 5/21/2021 | - | - | 1 | 5/26/2021 | - | - | - | - | $ 706.83 | 11.36% |
| 21267 Agronegocios Santa Ana | 908321 | 357151406 | 8330.03 | 4675 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ (3,655.03) | -43.88% |
| 21268 Agricola Grabaso SPRL de CV | 908348 | 357152309 | 3000 | 3300 | 5/19/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | $ 300.00 | 10.00% |
| 21269 Agricola Grabaso SPRL de CV | 908364 | 357152334 | 6100 | 6400 | 5/20/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 300.00 | 4.92% |
| 21270 Agricola Grabaso SPRL de CV | 908373 | 357152751 | 6000 | 6400 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 400.00 | 6.67% |
| 21271 Agricola Grabaso SPRL de CV | 908377 | 359570357 | 124.93 | 207.87 | 5/21/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 82.94 | 66.39% |
| 21272 Utopia Packing | 908413 | 356545591 | 325 | 355 | 5/15/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 30.00 | 9.23% |
| 21273 Utopia Packing | 908536 | 356709410 | 325 | 355 | 5/16/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 30.00 | 9.23% |
| 21274 Utopia Packing | 908638 | 356709232 | 325 | 355 | 5/17/2021 | - | 1 | - | 5/17/2021 | - | - | - | - | $ 30.00 | 9.23% |
| 21275 Utopia Packing | 908683 | 357267232 | 4459 | 4724 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 265.00 | 5.94% |
| 21276 Utopia Packing | 908684 | 357268874 | 6500 | 6825 | 5/26/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 325.00 | 5.00% |
| 21277 Utopia Packing | 908685 | 357267483 | 3750 | 4125 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 375.00 | 10.00% |
| 21278 La Mas Dorada | 908710 | 357267054 | 3258.51 | 2700 | 5/17/2021 | - | 1 | - | 5/19/2021 | - | - | - | - | $ (558.51) | -17.14% |
| 21279 Utopia Packing | 908758 | 357269070 | 980 | 1050 | 5/22/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | $ 70.00 | 7.14% |
| 21280 Utopia Packing | 908832 | 357353866 | 3966.99 | 4200 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 233.01 | 5.87% |
| 21281 Utopia Packing | 908833 | 357353813 | 4050 | 3990 | 5/24/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ (60.00) | -1.48% |
| 21282 Utopia Packing | 908835 | 357269285 | 4900 | 5250 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 350.00 | 7.14% |
| 21283 Utopia Packing | 908893 | 357723973 | 2940 | 3150 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 210.00 | 7.14% |
| 21284 | 908904 | 357263531 | 4244 | 4100 | 5/18/2021 | - | - | 1 | 5/20/2021 | - | - | - | - | $ (144.00) | -3.39% |
| 21285 Agricola Grabaso SPRL de CV | 908954 | 360297017 | 138.89 | 198.42 | 5/19/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 59.53 | 42.86% |
| 21286 Utopia Packing | 909038 | 360534774 | 139.08 | 198.68 | 5/17/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 59.60 | 42.85% |
| 21287 Patrick Family Farms LLC | 909054 | 358197771 | 845 | 700 | 5/27/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ (145.00) | -17.16% |
| 21288 Agrocir | 909056 | 357858776 | 1100 | 1237.5 | 5/23/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 137.50 | 12.50% |
| 21289 Patrick Family Farms LLC | 909057 | 358072520 | 835 | 760 | 5/25/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ (75.00) | -8.98% |
| 21290 Utopia Packing | 909305 | 357383712 | 3234 | 2597 | 5/21/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ (637.00) | -19.70% |
| 21291 Utopia Packing | 909358 | 357449136 | 4465.62 | 4725 | 5/27/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | $ 259.38 | 5.81% |
| 21292 Utopia Packing | 909361 | 357448579 | 5000 | 5250 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | $ 250.00 | 5.00% |
| 21293 Utopia Packing | 909574V | 357381396 | 4381.41 | 4685 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | $ 303.59 | 6.93% |
| 21294 Agricola Grabaso SPRL de CV | 909377 | 357377846 | 6303.57 | 6300 | 5/22/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | $ (3.57) | -0.06% |
| 21295 | 909407 | 357413691 | 6188.68 | 6820 | 5/25/2021 | - | - | 1 | 5/31/2021 | - | - | - | - | $ 631.32 | 10.20% |
| 21296 | 909415 | 357414366 | 6800 | 6820 | 5/25/2021 | - | - | 1 | 5/30/2021 | - | - | - | - | $ 20.00 | 0.29% |
| 21297 | 909446 | 357410861 | 5800 | 6380 | 5/24/2021 | - | - | 1 | 5/27/2021 | - | - | - | - | $ 580.00 | 10.00% |
| 21298 Rancho Chicajan MD2 S de RL de CV | 909467 | 357992694 | 3405.53 | 2310 | 5/24/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ (1,095.53) | -32.17% |
| 21299 | 909512 | 357443849 | 1761.55 | 1980 | 5/19/2021 | - | - | 1 | 5/20/2021 | - | - | - | - | $ 218.45 | 12.40% |
| 21300 Utopia Packing | 909529 | 357797181 | 6451.67 | 6820 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 368.33 | 5.71% |
| 21301 Utopia Packing | 909536 | 357525739 | 5800 | 6000 | 5/19/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 200.00 | 3.45% |
| 21302 3D Land & Farms | 909541 | 357801005 | 6650 | 7315 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | $ 665.00 | 10.00% |
| 21303 Utopia Packing | 909553 | 358085986 | 5200 | 5850 | 5/28/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | $ 650.00 | 12.50% |
| 21304 Utopia Packing | 909555 | 358086270 | 5000 | 5625.01 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | $ 625.01 | 12.50% |
| 21305 Living Greens Farm Inc. | 909559 | 359099665 | 1125 | 1345.96 | 5/21/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | $ 220.96 | 19.64% |
| 21306 3D Land & Farms | 909587 | 358107005 | 800 | 900.01 | 5/31/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | $ 100.01 | 12.50% |
| 21307 Utopia Packing | 909588 | 358733066 | 623 | 700.88 | 6/2/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | $ 77.88 | 12.50% |
| 21308 Utopia Packing | 909592 | 357634187 | 4900 | 5625 | 5/24/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 725.00 | 14.80% |
| 21309 Utopia Packing | 909595 | 357635329 | 4655 | 5343.76 | 5/22/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | $ 688.76 | 14.80% |
| 21310 Utopia Packing | 909596 | 357636551 | 4680 | 5062.51 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 382.51 | 8.17% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21311 Utopia Packing | 909597 | 357636723 | 980 | 1125.01 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | $ 145.01 | 14.80% |
| 21312 Agrocir | 909610 | 357488259 | 4245 | 4500 | 5/23/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | 255.00 | 6.01% |
| 21313 Utopia Packing | 909669 | 357425093 | 5365 | 6525 | 5/19/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | 1,160.00 | 21.62% |
| 21314 Exportadora Del Maipo SPA | 909769 | 357771737 | 2760 | 3105 | 5/22/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | 345.00 | 12.50% |
| 21315 Agrocir | 909772 | 357450409 | 1800 | 1950 | 5/24/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 150.00 | 8.33% |
| 21316 Utopia Packing | 909780 | 357517705 | 2254 | 2587.5 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 333.50 | 14.80% |
| 21317 Utopia Packing | 909783 | 357519557 | 3059.42 | 4725 | 5/21/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | 1,665.58 | 54.44% |
| 21318 Utopia Packing | 909784 | 357518910 | 5000 | 5625 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 625.00 | 12.50% |
| 21319 | 909790 | 357450356 | 2000 | 2200 | 5/24/2021 | - | - | 1 | 5/25/2021 | - | - | - | - | 200.00 | 10.00% |
| 21320 Patrick Family Farms LLC | 909888 | 357557852 | 2940 | 3375 | 5/20/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | 435.00 | 14.80% |
| 21321 Patrick Family Farms LLC | 909903 | 357522008 | 784 | 900 | 5/27/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 116.00 | 14.80% |
| 21322 Agricola Grabaso SPRL de CV | 909908 | 357690627 | 7350 | 7875 | 5/22/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | 525.00 | 7.14% |
| 21323 Agricola Grabaso SPRL de CV | 909909 | 357690271 | 5879.02 | 6298.95 | 5/22/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | 419.93 | 7.14% |
| 21324 Utopia Packing | 909910 | 357832202 | 3038 | 3255 | 5/25/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 217.00 | 7.14% |
| 21325 Utopia Packing | 909911 | 357558876 | 4165 | 4373.25 | 5/23/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 208.25 | 5.00% |
| 21326 Utopia Packing | 909919V | 357833339 | 4100 | 4260 | 5/25/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 160.00 | 3.90% |
| 21327 Agricola Grabaso SPRL de CV | 909920 | 357690825 | 5879.02 | 6298.95 | 5/22/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 419.93 | 7.14% |
| 21328 Utopia Packing | 909928 | 357730881 | 4000 | 4200 | 5/24/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 200.00 | 5.00% |
| 21329 Utopia Packing | 909930 | 357833168 | 3100 | 4200 | 5/26/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 1,100.00 | 35.48% |
| 21330 Agrocir | 909953 | 357836753 | 760 | 763.94 | 5/19/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 3.94 | 0.52% |
| 21331 Utopia Packing | 909967 | 357518836 | 4000 | 4400 | 5/20/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 400.00 | 10.00% |
| 21332 Utopia Packing | 909997V | 357679735 | 4500 | 4650 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 150.00 | 3.33% |
| 21333 Utopia Packing | 909999 | 357832986 | 3050 | 2940 | 5/25/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | (110.00) | -3.61% |
| 21334 Pasquesi Farms LLC/Mighty Vine | 910013 | 357532472 | 760 | 750 | 5/29/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | (10.00) | -1.32% |
| 21335 Pasquesi Farms LLC/Mighty Vine | 910015 | 357534782 | 805 | 750 | 6/2/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | (55.00) | -6.83% |
| 21336 Living Greens Farm Inc. | 910134 | 358290601 | 350 | 472.29 | 5/21/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | 122.29 | 34.94% |
| 21337 Exportadora Del Maipo SPA | 910173 | 357583962 | 3920.01 | 761 | 5/20/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | (3,159.01) | -80.59% |
| 21338 Utopia Packing | 910436 | 357639065 | 4990 | 5489 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 499.00 | 10.00% |
| 21339 3D Land & Farms | 910448 | 358146054 | 3800 | 3675 | 5/29/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | (125.00) | -3.29% |
| 21340 Patrick Family Farms LLC | 910463 | 357660951 | 1911 | 1002.6 | 5/27/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | (908.40) | -47.54% |
| 21341 Utopia Packing | 910504 | 357808412 | 977.55 | 1050 | 5/25/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | 72.45 | 7.41% |
| 21342 Utopia Packing | 910549 | 357833112 | 2450 | 2310 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | (140.00) | -5.71% |
| 21343 Utopia Packing | 910551 | 357833094 | 2400 | 2520 | 5/25/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | 120.00 | 5.00% |
| 21344 Utopia Packing | 910553V | 357833081 | 4600 | 4940 | 5/25/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 340.00 | 7.39% |
| 21345 Utopia Packing | 910554 | 357833244 | 2800 | 2940 | 5/27/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 140.00 | 5.00% |
| 21346 Utopia Packing | 910556V | 357833226 | 5600 | 5880 | 5/26/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 280.00 | 5.00% |
| 21347 Agricola Grabaso SPRL de CV | 910591 | 357375884 | 6202.25 | 3206.5 | 5/20/2021 | - | 1 | - | 5/23/2021 | - | - | - | - | (2,995.75) | -48.30% |
| 21348 Agrocir | 910620 | 358555854 | 637 | 725.4 | 5/24/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 88.40 | 13.88% |
| 21349 | 910731 | 357698716 | 1470 | 1600 | 5/20/2021 | - | - | 1 | 5/22/2021 | - | - | - | - | 130.00 | 8.84% |
| 21350 Agrocir | 910773 | 357717300 | 7877.5 | 8797.25 | 5/31/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 919.75 | 11.68% |
| 21351 La Mas Dorada | 910861 | 357820823 | 8000 | 1200 | 5/25/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | (6,800.00) | -85.00% |
| 21352 Agrocir | 910870 | 357728112 | 4500 | 4900 | 5/24/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | 400.00 | 8.89% |
| 21353 Living Greens Farm Inc. | 910949 | 358361628 | 1347.5 | 2011.71 | 5/28/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 664.21 | 49.29% |
| 21354 | 910996 | 358925871 | 4615 | 5075.99 | 6/8/2021 | - | - | 1 | 6/10/2021 | - | - | - | - | 460.99 | 9.99% |
| 21355 Utopia Packing | 911001 | 358146044 | 4000 | 5263.27 | 5/31/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 1,263.27 | 31.58% |
| 21356 Utopia Packing | 911023 | 356710368 | 325 | 350.35 | 5/21/2021 | - | 1 | - | 5/21/2021 | - | - | - | - | 25.35 | 7.80% |
| 21357 Living Greens Farm Inc. | 911072 | 358553644 | 150.5 | 147.52 | 5/25/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | (2.98) | -1.98% |
| 21358 Living Greens Farm Inc. | 911073 | 359113736 | 770.57 | 893.87 | 5/25/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 123.30 | 16.00% |
| 21359 Living Greens Farm Inc. | 911079 | 359969903 | 102.7 | 119.13 | 5/28/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | 16.43 | 16.00% |
| 21360 Utopia Packing | 911098 | 357881064 | 3800 | 3990 | 5/26/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | 190.00 | 5.00% |
| 21361 Patrick Family Farms LLC | 911118 | 357826981 | 1583.85 | 1555 | 5/28/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | (28.85) | -1.82% |
| 21362 Patrick Family Farms LLC | 911120 | 357826537 | 1783.01 | 1735 | 5/28/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | (48.01) | -2.69% |
| 21363 Patrick Family Farms LLC | 911121 | 357827307 | 784 | 860 | 5/29/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 76.00 | 9.69% |
| 21364 Utopia Packing | 911165 | 357960614 | 4500 | 4725 | 5/26/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | 225.00 | 5.00% |
| 21365 | 911178 | 357800951 | 5350 | 5900 | 5/21/2021 | - | - | 1 | 5/25/2021 | - | - | - | - | 550.00 | 10.28% |
| 21366 Utopia Packing | 911195 | 357959977 | 2600 | 2730 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | 130.00 | 5.00% |
| 21367 Utopia Packing | 911203 | 357832967 | 4410 | 4725 | 5/26/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | 315.00 | 7.14% |
| 21368 Utopia Packing | 911382 | 357851059 | 5390 | 6063.75 | 5/24/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 673.75 | 12.50% |
| 21369 Agrocir | 911527 | 357872252 | 1764 | 1900 | 5/23/2021 | - | 1 | - | 5/25/2021 | - | - | - | - | 136.00 | 7.71% |
| 21370 Utopia Packing | 911528 | 357320100 | 325 | 352.3 | 5/22/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 27.30 | 8.40% |
| 21371 Utopia Packing | 911568 | 357944393 | 3038 | 3255 | 5/27/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 217.00 | 7.14% |
| 21372 Patrick Family Farms LLC | 911571 | 357972545 | 1583.85 | 1425 | 5/29/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | (158.85) | -10.03% |
| 21373 Utopia Packing | 911572 | 357943700 | 3038 | 3255 | 5/27/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 217.00 | 7.14% |
| 21374 Patrick Family Farms LLC | 911586 | 357972121 | 1783 | 1820 | 5/29/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | 37.00 | 2.08% |
| 21375 Utopia Packing | 911590 | 359286269 | 412.05 | 477.5 | 5/27/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | 65.45 | 15.88% |
| 21376 Utopia Packing | 911664 | 357414456 | 325 | 335 | 5/23/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | 10.00 | 3.08% |
| 21377 Patrick Family Farms LLC | 911703 | 357977460 | 784 | 900 | 5/31/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 116.00 | 14.80% |
| 21378 Agrocir | 911715 | 358059464 | 12247.55 | 13125 | 5/27/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 877.45 | 7.16% |
| 21379 Living Greens Farm Inc. | 911720 | 358271878 | 978 | 45 | 6/1/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | (933.00) | -95.40% |
| 21380 Utopia Packing | 911723 | 357944731 | 3038 | 3255 | 5/28/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 217.00 | 7.14% |
| 21381 Agrocir | 911724 | 357999494 | 10000 | 10500 | 5/27/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 500.00 | 5.00% |
| 21382 Utopia Packing | 911793 | 357414580 | 325 | 351.71 | 5/24/2021 | - | 1 | - | 5/24/2021 | - | - | - | - | 26.71 | 8.22% |
| 21383 3D Land & Farms | 911812 | 358548545 | 784 | 900 | 6/4/2021 | - | 1 | - | 6/5/2021 | - | - | - | - | 116.00 | 14.80% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21384 Patrick Family Farms LLC | 911836 | 358538958 | 1100 | 1237.5 | 5/30/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | 137.50 | 12.50% |
| 21385 Patrick Family Farms LLC | 911837 | 358673681 | 855 | 415 | 6/2/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | (440.00) | -51.46% |
| 21386 Patrick Family Farms LLC | 911863 | 357978830 | 1583.85 | 1300 | 5/31/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | (283.85) | -17.92% |
| 21387 Utopia Packing | 911905 | 358360886 | 3000 | 3150 | 5/29/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 150.00 | 5.00% |
| 21388 Utopia Packing | 911906 | 357945242 | 3349 | 3570 | 5/30/2021 | - | 1 | - | 5/31/2021 | - | - | - | - | 221.00 | 6.60% |
| 21389 Agrocir | 911908 | 358075268 | 9750 | 10238 | 5/28/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 488.00 | 5.01% |
| 21390 Utopia Packing | 911973V | 358076885 | 4300 | 4450 | 5/29/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 150.00 | 3.49% |
| 21391 South Organic Fruits S.A. | 912217 | 358002634 | 3400 | 3823.86 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | 423.86 | 12.47% |
| 21392 | 912221 | 358003693 | 4000 | 4500 | 5/28/2021 | - | - | 1 | 6/1/2021 | - | - | - | - | 500.00 | 12.50% |
| 21393 Utopia Packing | 912242 | 358154255 | 5510 | 6198.76 | 5/27/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 688.76 | 12.50% |
| 21394 Agrocir | 912349 | 358517011 | 2125 | 2942.83 | 5/27/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 817.83 | 38.49% |
| 21395 Utopia Packing | 912387 | 357414632 | 325 | 295 | 5/25/2021 | - | 1 | - | 5/26/2021 | - | - | - | - | (30.00) | -9.23% |
| 21396 3D Land & Farms | 912462 | 358425448 | 3105 | 3150 | 6/1/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 45.00 | 1.45% |
| 21397 Living Greens Farm Inc. | 912469 | 358332358 | 1182 | 1505.46 | 5/28/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 323.46 | 27.37% |
| 21398 Living Greens Farm Inc. | 912481 | 359025124 | 176.84 | 176.84 | 5/28/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | - | 0.00% |
| 21399 3D Land & Farms | 912546 | 358540574 | 5500 | 6000 | 5/31/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 500.00 | 9.09% |
| 21400 Agrocir | 912576 | 359991009 | 161.42 | 191.42 | 5/28/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | 30.00 | 18.59% |
| 21401 Living Greens Farm Inc. | 912699 | 359426650 | 2400 | 2999.46 | 5/28/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | 599.46 | 24.98% |
| 21402 | 912700 | 358380737 | 6600 | 6820 | 6/1/2021 | - | - | 1 | 6/7/2021 | - | - | - | - | 220.00 | 3.33% |
| 21403 Agrocir | 912707 | 358121974 | 7800 | 8190 | 5/27/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | 390.00 | 5.00% |
| 21404 South Organic Fruits S.A. | 912807 | 358148713 | 1813 | 2081.25 | 5/28/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | 268.25 | 14.80% |
| 21405 Patagonian Fruits Trades SA | 912824 | 358153733 | 1670.25 | 1912.32 | 6/1/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 242.07 | 14.49% |
| 21406 South Organic Fruits S.A. | 912882 | 358152654 | 1572 | 1462.22 | 5/28/2021 | - | 1 | - | 5/30/2021 | - | - | - | - | (109.78) | -6.98% |
| 21407 Agrocir | 912931 | 360175120 | 539 | 762.9 | 5/29/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | 223.90 | 41.54% |
| 21408 Utopia Packing | 912939 | 357321074 | 325 | 354.82 | 5/26/2021 | - | 1 | - | 5/27/2021 | - | - | - | - | 29.82 | 9.18% |
| 21409 Utopia Packing | 912979 | 360236213 | 166.32 | 196.32 | 5/25/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | 30.00 | 18.04% |
| 21410 3D Land & Farms | 913061 | 358219365 | 5700 | 6270 | 5/26/2021 | - | 1 | - | 5/28/2021 | - | - | - | - | 570.00 | 10.00% |
| 21411 Utopia Packing | 913085 | 358256871 | 3000 | 3300 | 5/31/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 300.00 | 10.00% |
| 21412 | 913125 | 358416971 | 6800 | 7120 | 5/29/2021 | - | - | 1 | 6/2/2021 | - | - | - | - | 320.00 | 4.71% |
| 21413 3D Land & Farms | 913213 | 358724851 | 3300 | 3712.51 | 6/5/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | 412.51 | 12.50% |
| 21414 3D Land & Farms | 913227 | 358732130 | 882 | 1012.51 | 6/5/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | 130.51 | 14.80% |
| 21415 3D Land & Farms | 913236 | 358732594 | 1271.55 | 1459.69 | 6/9/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | 188.14 | 14.80% |
| 21416 3D Land & Farms | 913238 | 358732711 | 784 | 900.01 | 6/9/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | 116.01 | 14.80% |
| 21417 3D Land & Farms | 913306 | 358495165 | 3200 | 3360 | 6/1/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 160.00 | 5.00% |
| 21418 3D Land & Farms | 913307 | 358495228 | 3430 | 3675 | 5/31/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 245.00 | 7.14% |
| 21419 | 913384 | 358406414 | 7700 | 8469.15 | 6/1/2021 | - | - | 1 | 6/4/2021 | - | - | - | - | 769.15 | 9.99% |
| 21420 Rancho Chicajan MD2 S de RL de CV | 913432 | 358284165 | 600 | 660 | 5/27/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 60.00 | 10.00% |
| 21421 Agrocir | 913522 | 358482654 | 3795.05 | 4400 | 6/1/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 604.95 | 15.94% |
| 21422 Utopia Packing | 913541 | 358496451 | 1862.01 | 3108.82 | 5/27/2021 | - | 1 | - | 6/3/2021 | - | - | - | - | 1,246.81 | 66.96% |
| 21423 Patrick Family Farms LLC | 913741 | 358672006 | 1100 | 1237.5 | 6/1/2021 | - | 1 | - | 6/2/2021 | - | - | - | - | 137.50 | 12.50% |
| 21424 Patrick Family Farms LLC | 913743 | 358933784 | 815 | 916.88 | 6/4/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 101.88 | 12.50% |
| 21425 Patrick Family Farms LLC | 913771 | 358931937 | 1800 | 2025 | 6/7/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 225.00 | 12.50% |
| 21426 Utopia Packing | 913802 | 358540130 | 3430 | 3675 | 6/1/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 245.00 | 7.14% |
| 21427 2M Sales LLC | 913815 | 359173224 | 6650 | 7315 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 665.00 | 10.00% |
| 21428 3D Land & Farms | 913828 | 358540695 | 3800 | 3885 | 6/2/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 85.00 | 2.24% |
| 21429 3D Land & Farms | 913857 | 358387598 | 2100 | 2310 | 5/28/2021 | - | 1 | - | 6/1/2021 | - | - | - | - | 210.00 | 10.00% |
| 21430 | 913975 | 358409274 | 3800 | 4273.72 | 6/1/2021 | - | - | 1 | 6/4/2021 | - | - | - | - | 473.72 | 12.47% |
| 21431 Utopia Packing | 914109 | 358570997 | 3200 | 3520 | 6/1/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | 320.00 | 10.00% |
| 21432 Utopia Packing | 914110 | 358758223 | 3450 | 3622.5 | 6/7/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 172.50 | 5.00% |
| 21433 3D Land & Farms | 914113 | 358758414 | 3721.55 | 4180 | 6/10/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 458.45 | 12.32% |
| 21434 Patrick Family Farms LLC | 914156 | 359090496 | 3900 | 4095 | 6/7/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 195.00 | 5.00% |
| 21435 Utopia Packing | 914167 | 358492511 | 1274 | 1462.5 | 5/29/2021 | - | 1 | - | 5/29/2021 | - | - | - | - | 188.50 | 14.80% |
| 21436 Utopia Packing | 914173 | 358680716 | 4000 | 4200 | 6/2/2021 | - | 1 | - | 6/5/2021 | - | - | - | - | 200.00 | 5.00% |
| 21437 Utopia Packing | 914177 | 358680693 | 4200 | 4410 | 6/1/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 210.00 | 5.00% |
| 21438 Living Greens Farm Inc. | 914436 | 358701977 | 1100 | 700 | 6/5/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | (400.00) | -36.36% |
| 21439 Utopia Packing | 914438 | 358688139 | 3500 | 3675 | 6/2/2021 | - | 1 | - | 6/5/2021 | - | - | - | - | 175.00 | 5.00% |
| 21440 3D Land & Farms | 914442 | 358692309 | 3500 | 3675 | 6/2/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 175.00 | 5.00% |
| 21441 Utopia Packing | 914446V | 358657688 | 4763.7 | 4675 | 6/4/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | (88.70) | -1.86% |
| 21442 Utopia Packing | 914447V | 358657108 | 4555.39 | 4830 | 6/2/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 274.61 | 6.03% |
| 21443 Agrocir | 914449 | 358489530 | 12500 | 12500 | 6/1/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | - | 0.00% |
| 21444 Rancho Chicajan MD2 S de RL de CV | 914482 | 359417157 | 1470.01 | 1800 | 6/9/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | 329.99 | 22.45% |
| 21445 Rancho Chicajan MD2 S de RL de CV | 914483 | 359683138 | 1146.6 | 1460 | 6/12/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | 313.40 | 27.33% |
| 21446 Patrick Family Farms LLC | 914496 | 358974468 | 3400 | 3740 | 6/16/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | 340.00 | 10.00% |
| 21447 3D Land & Farms | 914698 | 358974042 | 2947.5 | 3300 | 6/10/2021 | - | 1 | - | 6/12/2021 | - | - | - | - | 352.50 | 11.96% |
| 21448 Patrick Family Farms LLC | 914865 | 358977775 | 3272.29 | 3465 | 6/6/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | 192.71 | 5.89% |
| 21449 | 915018 | 359192598 | 550 | 400 | 6/1/2021 | - | - | 1 | 6/9/2021 | - | - | - | - | (150.00) | -27.27% |
| 21450 3D Land & Farms | 915291 | 358659738 | 4215 | 4636.5 | 6/4/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | 421.50 | 10.00% |
| 21451 3D Land & Farms | 915423 | 358702222 | 2040 | 2171.46 | 6/2/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | 131.46 | 6.44% |
| 21452 3D Land & Farms | 915558 | 358733799 | 1287.39 | 1500 | 6/6/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 212.61 | 16.51% |
| 21453 Living Greens Farm Inc. | 915654 | 360125447 | 4809.28 | 744.92 | 6/4/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | (4,064.36) | -84.51% |
| 21454 Agrocir | 915655 | 360129933 | 6525.25 | 1158.71 | 6/2/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | (5,366.54) | -82.24% |
| 21455 Living Greens Farm Inc. | 915664 | 359332203 | 150 | 300 | 6/4/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | 150.00 | 100.00% |
| 21456 Copefrut S.A. | 915678 | 358742774 | 985 | 1124.9 | 6/7/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 139.90 | 14.20% |

| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21457 Patagonian Fruits Trades SA | 915685 | 358741113 | 3430.03 | 3937.12 | 6/3/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | $ 507.09 | 14.78% |
| 21458 Copefrut S.A. | 915723 | 358747505 | 1813.02 | 2080.83 | 6/4/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | 267.81 | 14.77% |
| 21459 Living Greens Farm Inc. | 915859 | 358733876 | 3000 | 3359.84 | 6/4/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | 1,359.84 | 67.99% |
| 21460 3D Land & Farms | 915866 | 359271924 | 1176 | 1350 | 6/15/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | 174.00 | 14.80% |
| 21461 3D Land & Farms | 915869 | 359272329 | 1225 | 1406.26 | 6/16/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | 181.26 | 14.80% |
| 21462 Utopia Packing | 915895 | 358797696 | 3200 | 3520 | 6/2/2021 | - | 1 | - | 6/12/2021 | - | - | - | - | 320.00 | 10.00% |
| 21463 Utopia Packing | 915896 | 358798356 | 3200 | 3520 | 6/2/2021 | - | 1 | - | 6/4/2021 | - | - | - | - | 320.00 | 10.00% |
| 21464 Patrick Family Farms LLC | 915950 | 359290229 | 1179 | 1300 | 6/11/2021 | - | 1 | - | 6/12/2021 | - | - | - | - | 121.00 | 10.26% |
| 21465 Patrick Family Farms LLC | 915964V | 359909791 | 3381 | 3350 | 6/22/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | (31.00) | -0.92% |
| 21466 3D Land & Farms | 915996 | 358824995 | 3332 | 3570 | 6/6/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 238.00 | 7.14% |
| 21467 Living Greens Farm Inc. | 916057 | 358832307 | 920 | 245 | 6/8/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | (675.00) | -73.37% |
| 21468 Patrick Family Farms LLC | 916058 | 359475031 | 6200 | 6510 | 6/10/2021 | - | 1 | - | 6/12/2021 | - | - | - | - | 310.00 | 5.00% |
| 21469 Agrocir | 916104 | 358835604 | 7000 | 7350 | 6/3/2021 | - | 1 | - | 6/6/2021 | - | - | - | - | 350.00 | 5.00% |
| 21470 Agronegocios Santa Ana | 916201 | 359827186 | 1150 | 1238.38 | 6/5/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | 88.38 | 7.69% |
| 21471 Agronegocios Santa Ana | 916202 | 359828342 | 1500 | 1557.7 | 6/5/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | 57.70 | 3.85% |
| 21472 CAMPO EL BASANO SA DE CV | 916218 | 264377570 | 2268.7 | 2500 | 5/7/2018 | - | 1 | - | 5/9/2018 | - | - | - | - | 231.30 | 10.20% |
| 21473 3D Land & Farms | 916309 | 358954297 | 784 | 900 | 6/18/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | 116.00 | 14.80% |
| 21474 Agrocir | 916418 | 358387117 | 1960 | 2100 | 6/5/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 140.00 | 7.14% |
| 21475 Patrick Family Farms LLC | 916485V | 359476410 | 5059.88 | 5200 | 6/11/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 140.12 | 2.77% |
| 21476 Agrocir | 916573 | 359079431 | 1102.5 | 1200 | 6/7/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 97.50 | 8.84% |
| 21477 3D Land & Farms | 916655 | 358962500 | 3089.45 | 3467.5 | 6/5/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | 378.05 | 12.24% |
| 21478 3D Land & Farms | 916713 | 359062476 | 2955 | 3300 | 6/11/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 345.00 | 11.68% |
| 21479 Agrocir | 916746 | 359277723 | 1073.1 | 1050 | 6/8/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | (23.10) | -2.15% |
| 21480 Utopia Packing | 916778 | 358988305 | 3000 | 3300 | 6/4/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | 300.00 | 10.00% |
| 21481 Utopia Packing | 916780 | 358981411 | 3450 | 3300 | 6/4/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | (150.00) | -4.35% |
| 21482 | 916842 | 359005404 | 1083.51 | 1237.39 | 6/9/2021 | - | - | 1 | 6/10/2021 | - | - | - | - | 153.88 | 14.20% |
| 21483 Patagonian Fruits Trades SA | 916866 | 359005703 | 1666 | 1912.31 | 6/9/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 246.31 | 14.78% |
| 21484 Pasquesi Farms LLC/Mighty Vine | 916893 | 359006817 | 805 | 750 | 6/16/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | (55.00) | -6.83% |
| 21485 Utopia Packing | 917000 | 359296548 | 3300 | 3630 | 6/8/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 330.00 | 10.00% |
| 21486 3D Land & Farms | 917088 | 359222467 | 2646 | 2835 | 6/10/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 189.00 | 7.14% |
| 21487 3D Land & Farms | 917165 | 359218623 | 3000 | 2835 | 6/11/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | (165.00) | -5.50% |
| 21488 Rancho Chicajan MD2 S de RL de CV | 917199 | 359247297 | 2939 | 3800 | 6/8/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 861.00 | 29.30% |
| 21489 3D Land & Farms | 917208 | 359218544 | 2500 | 2625 | 6/9/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | 125.00 | 5.00% |
| 21490 La Mas Dorada | 917210 | 360032635 | 2777.17 | 3800 | 6/15/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | 1,022.83 | 36.83% |
| 21491 Living Greens Farm Inc. | 917213 | 359387752 | 2058 | 2396.77 | 6/8/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 338.77 | 16.46% |
| 21492 Rancho Chicajan MD2 S de RL de CV | 917219 | 359133079 | 800 | 900 | 6/9/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 100.00 | 12.50% |
| 21493 ALDAHRA FARMS | 917229 | 266242912 | 1587.6 | 1800 | 5/29/2018 | - | 1 | - | 5/30/2018 | - | - | - | - | 212.40 | 13.38% |
| 21494 Patrick Family Farms LLC | 917243 | 359399484 | 3152 | 3360 | 6/14/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | 208.00 | 6.60% |
| 21495 Agropecuaria los Americanos SC de RL | 917305 | 266402803 | 2329.09 | 2600 | 6/1/2018 | - | 1 | - | 6/3/2018 | - | - | - | - | 270.91 | 11.63% |
| 21496 ALDAHRA FARMS | 917314 | 266402476 | 1587.6 | 1800 | 5/31/2018 | - | 1 | - | 6/1/2018 | - | - | - | - | 212.40 | 13.38% |
| 21497 Rancho Chicajan MD2 S de RL de CV | 917456 | 359007640 | 4079.4 | 475 | 6/7/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | (3,604.40) | -88.36% |
| 21498 Patrick Family Farms LLC | 917466 | 359162042 | 3400 | 3825 | 6/8/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | 425.00 | 12.50% |
| 21499 Agrocir | 917522 | 359139632 | 1800 | 2100 | 6/7/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | 300.00 | 16.67% |
| 21500 Patrick Family Farms LLC | 917587 | 359475331 | 4400 | 4620 | 6/10/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 220.00 | 5.00% |
| 21501 Patrick Family Farms LLC | 917588 | 359615358 | 3438.75 | 3675 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 236.25 | 6.87% |
| 21502 Patrick Family Farms LLC | 917589 | 359624746 | 3572.5 | 3780 | 6/10/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 207.50 | 5.81% |
| 21503 Agrocir | 917617 | 359218906 | 5600 | 5725 | 6/7/2021 | - | 1 | - | 6/9/2021 | - | - | - | - | 125.00 | 2.23% |
| 21504 Utopia Packing | 917763V | 358695635 | 5488.02 | 5880 | 6/6/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | 391.98 | 7.14% |
| 21505 Utopia Packing | 917799 | 358545461 | 325 | 350.06 | 6/7/2021 | - | 1 | - | 6/7/2021 | - | - | - | - | 25.06 | 7.71% |
| 21506 | 917901 | 360176664 | 784 | 850 | 6/17/2021 | - | - | 1 | 6/18/2021 | - | - | - | - | 66.00 | 8.42% |
| 21507 Rancho Chicajan MD2 S de RL de CV | 918016 | 359244462 | 2475 | 2925 | 6/8/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 450.00 | 18.18% |
| 21508 3D Land & Farms | 918097 | 358656980 | 3020.42 | 3202.5 | 6/7/2021 | - | 1 | - | 6/8/2021 | - | - | - | - | 182.08 | 6.03% |
| 21509 Patrick Family Farms LLC | 918186 | 359495825 | 4610 | 5000 | 6/10/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 390.00 | 8.46% |
| 21510 Agrocir | 918199 | 359296658 | 7286.54 | 7770 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 483.46 | 6.63% |
| 21511 Agrocir | 918200 | 359296674 | 6800 | 7140 | 6/12/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | 340.00 | 5.00% |
| 21512 Agrocir | 918201 | 359296946 | 6500 | 6825 | 6/11/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | 325.00 | 5.00% |
| 21513 Agrocir | 918202 | 359296799 | 6000 | 6300 | 6/10/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 300.00 | 5.00% |
| 21514 Patrick Family Farms LLC | 918244 | 359625284 | 5375.3 | 3085.31 | 6/12/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | (2,289.99) | -42.60% |
| 21515 Utopia Packing | 918269 | 359296305 | 3000 | 3300 | 6/8/2021 | - | 1 | - | 6/10/2021 | - | - | - | - | 300.00 | 10.00% |
| 21516 Patrick Family Farms LLC | 918642 | 359904919 | 2500 | 2625 | 6/16/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | 125.00 | 5.00% |
| 21517 Patrick Family Farms LLC | 918643 | 359937497 | 4000 | 4200 | 6/15/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | 200.00 | 5.00% |
| 21518 Patrick Family Farms LLC | 918687 | 359749926 | 3626 | 3885 | 6/12/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 259.00 | 7.14% |
| 21519 Patrick Family Farms LLC | 918834 | 359749862 | 5065 | 5810.63 | 6/13/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 745.63 | 14.72% |
| 21520 Copefrut S.A. | 918853 | 359424359 | 3000 | 3374.67 | 6/10/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 374.67 | 12.49% |
| 21521 S.A. San Miguel A.G.I.C.I. YF | 918854 | 359426983 | 3250 | 3656.25 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | 406.25 | 12.50% |
| 21522 | 918862 | 359432933 | 1470 | 1687.5 | 6/11/2021 | - | - | 1 | 6/12/2021 | - | - | - | - | 217.50 | 14.80% |
| 21523 S.A. San Miguel A.G.I.C.I. YF | 918866 | 359433058 | 2161.5 | 2474.52 | 6/11/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 313.02 | 14.48% |
| 21524 South Organic Fruits S.A. | 918885 | 359433304 | 1813 | 2081.05 | 6/14/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | 268.05 | 14.78% |
| 21525 | 918904 | 359431803 | 1277.01 | 1462.22 | 6/11/2021 | - | - | 1 | 6/13/2021 | - | - | - | - | 185.21 | 14.50% |
| 21526 3D Land & Farms | 918942 | 359775388 | 1277.25 | 1500 | 6/17/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | 222.75 | 17.44% |
| 21527 Patrick Family Farms LLC | 919017 | 359488056 | 1568 | 1800.01 | 6/9/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 232.01 | 14.80% |
| 21528 2M Sales LLC | 919089 | 359644256 | 5110 | 5400 | 6/11/2021 | - | 1 | - | 6/13/2021 | - | - | - | - | 290.00 | 5.68% |
| 21529 Agrocir | 919271 | 359824651 | 5750 | 6325 | 6/15/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | 575.00 | 10.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21530 Inverorganic Produce Sapi de CV | 919327 | 359781277 | 2082.52 | 1275 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ (807.52) | -38.78% |
| 21531 Patrick Family Farms LLC | 919453 | 359607423 | 3638.3 | 1266.65 | 6/12/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ (2,371.65) | -65.19% |
| 21532 Agrocir | 919463 | 359701294 | 6800 | 7480 | 6/12/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | $ 680.00 | 10.00% |
| 21533 2M Sales LLC | 919464 | 359701267 | 6600 | 7260 | 6/12/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 660.00 | 10.00% |
| 21534 Patrick Family Farms LLC | 919480 | 359698276 | 6365 | 7160.63 | 6/14/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | $ 795.63 | 12.50% |
| 21535 Patrick Family Farms LLC | 919580 | 359700529 | 5551.7 | 6384.38 | 6/16/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 832.68 | 15.00% |
| 21536 2M Sales LLC | 919606 | 359692736 | 1886.5 | 2025 | 6/12/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 138.50 | 7.34% |
| 21537 Agrocir | 919624 | 359701015 | 5900 | 6490 | 6/12/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | $ 590.00 | 10.00% |
| 21538 Agrocir | 919625 | 359701078 | 5900 | 6490 | 6/12/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | $ 590.00 | 10.00% |
| 21539 Agrocir | 919650 | 359659536 | 1095 | 1000 | 6/11/2021 | - | 1 | - | 6/12/2021 | - | - | - | - | $ (95.00) | -8.68% |
| 21540 Agrocir | 919656 | 359659755 | 5594 | 6300 | 6/12/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 706.00 | 12.62% |
| 21541 Agrocir | 919674 | 359676366 | 4945.32 | 5250 | 6/15/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 304.68 | 6.16% |
| 21542 Living Greens Farm Inc. | 919682 | 360309499 | 209.95 | 187.8 | 6/15/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ (22.15) | -10.55% |
| 21543 Patrick Family Farms LLC | 919720 | 361484240 | 3600 | 3780 | 7/5/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 180.00 | 5.00% |
| 21544 Agrocir | 919730 | 359644452 | 1470 | 2100 | 6/10/2021 | - | 1 | - | 6/11/2021 | - | - | - | - | $ 630.00 | 42.86% |
| 21545 Patrick Family Farms LLC | 919735 | 359968833 | 3955.02 | 4400 | 6/24/2021 | - | 1 | - | 6/27/2021 | - | - | - | - | $ 444.98 | 11.25% |
| 21546 Patrick Family Farms LLC | 919737 | 359968238 | 2994.72 | 4075 | 6/29/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 1,080.28 | 36.07% |
| 21547 Patrick Family Farms LLC | 919743 | 359969196 | 4200 | 4620 | 6/30/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 420.00 | 10.00% |
| 21548 Patrick Family Farms LLC | 919752 | 359767048 | 4400 | 4950.01 | 6/12/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | $ 550.01 | 12.50% |
| 21549 Patrick Family Farms LLC | 919757 | 359767525 | 4180 | 4702.51 | 6/12/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | $ 522.51 | 12.50% |
| 21550 Patrick Family Farms LLC | 919758 | 359767801 | 3400 | 3825 | 6/17/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 425.00 | 12.50% |
| 21551 Patrick Family Farms LLC | 919761 | 359767951 | 1568 | 1800.01 | 6/13/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 232.01 | 14.80% |
| 21552 2M Sales LLC | 920012 | 359696371 | 6500 | 6700 | 6/15/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 200.00 | 3.08% |
| 21553 | 920024 | 359698853 | 3721.57 | 4273.72 | 6/14/2021 | - | - | 1 | 6/17/2021 | - | - | - | - | $ 552.15 | 14.84% |
| 21554 Rancho Chicajan MD2 S de RL de CV | 920025 | 359781878 | 4009.03 | 4300 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 290.97 | 7.26% |
| 21555 | 920027 | 359699498 | 3200 | 3600 | 6/15/2021 | - | - | 1 | 6/17/2021 | - | - | - | - | $ 400.00 | 12.50% |
| 21556 South Organic Fruits S.A. | 920032 | 359699654 | 950 | 1068.65 | 6/16/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 118.65 | 12.49% |
| 21557 South Organic Fruits S.A. | 920087 | 359696927 | 1568 | 1800.01 | 6/16/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 232.01 | 14.80% |
| 21558 S.A. San Miguel A.G.I.C.I. YF | 920109 | 359698204 | 1617 | 1856.07 | 6/16/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 239.07 | 14.78% |
| 21559 Agrocir | 920111 | 359700830 | 5249.75 | 5916.35 | 6/15/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ 666.60 | 12.70% |
| 21560 Living Greens Farm Inc. | 920165 | 360476180 | 3000 | 3019.61 | 6/15/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | $ 19.61 | 0.65% |
| 21561 Rancho Chicajan MD2 S de RL de CV | 920214 | 359780582 | 2475 | 2925 | 6/15/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | $ 450.00 | 18.18% |
| 21562 3D Land & Farms | 920236 | 360168251 | 4600 | 5060 | 6/17/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 460.00 | 10.00% |
| 21563 3D Land & Farms | 920264 | 359823213 | 3350 | 3518 | 6/16/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 168.00 | 5.01% |
| 21564 3D Land & Farms | 920271 | 360258647 | 4000 | 4200 | 6/17/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 21565 Agrocir | 920272 | 359824562 | 6300 | 6615 | 6/15/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 315.00 | 5.00% |
| 21566 Patrick Family Farms LLC | 920288 | 359768160 | 3900 | 4387.51 | 6/11/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 487.51 | 12.50% |
| 21567 Living Greens Farm Inc. | 920316 | 359763394 | 900 | 245 | 6/19/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ (655.00) | -72.78% |
| 21568 2M Sales LLC | 920318 | 359824546 | 6860 | 7350 | 6/16/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 490.00 | 7.14% |
| 21569 Patrick Family Farms LLC | 920328 | 360341888 | 4309.25 | 4605 | 6/17/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ 295.75 | 6.86% |
| 21570 3D Land & Farms | 920456 | 360283351 | 300 | 400 | 6/12/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 100.00 | 33.33% |
| 21571 2M Sales LLC | 920463 | 359853834 | 2700 | 3400 | 6/16/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ 700.00 | 25.93% |
| 21572 Living Greens Farm Inc. | 920517 | 359940246 | 490 | 628 | 6/15/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 138.00 | 28.16% |
| 21573 2M Sales LLC | 920543 | 359804999 | 6229.11 | 6900 | 6/15/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 670.89 | 10.77% |
| 21574 2M Sales LLC | 920589 | 359852505 | 6076 | 7200 | 6/25/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 1,124.00 | 18.50% |
| 21575 2M Sales LLC | 920599 | 359852516 | 6076 | 6800 | 6/29/2021 | - | 1 | - | 7/3/2021 | - | - | - | - | $ 724.00 | 11.92% |
| 21576 2M Sales LLC | 920613 | 359852513 | 6345.72 | 6800 | 7/1/2021 | - | 1 | - | 7/4/2021 | - | - | - | - | $ 454.28 | 7.16% |
| 21577 2M Sales LLC | 920679 | 359817738 | 1000 | 950 | 6/15/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ (50.00) | -5.00% |
| 21578 Rancho Chicajan MD2 S de RL de CV | 920808 | 359931113 | 3839.88 | 450 | 6/15/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ (3,389.88) | -88.28% |
| 21579 Utopia Packing | 920873 | 359014805 | 325 | 349.75 | 6/13/2021 | - | 1 | - | 6/14/2021 | - | - | - | - | $ 24.75 | 7.62% |
| 21580 2M Sales LLC | 920912 | 359919693 | 5000 | 5250 | 6/16/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 250.00 | 5.00% |
| 21581 2M Sales LLC | 920915 | 359919381 | 7000 | 7350 | 6/17/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 350.00 | 5.00% |
| 21582 Patrick Family Farms LLC | 920938V | 360310310 | 2900 | 3045 | 6/18/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 145.00 | 5.00% |
| 21583 Utopia Packing | 921010 | 359014966 | 325 | 339.19 | 6/14/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 14.19 | 4.37% |
| 21584 S.A. San Miguel A.G.I.C.I. YF | 921090 | 360161566 | 1849 | 2081.25 | 6/18/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ 232.25 | 12.56% |
| 21585 2M Sales LLC | 921192 | 359953443 | 4800 | 5200 | 6/16/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 400.00 | 8.33% |
| 21586 2M Sales LLC | 921214 | 359955788 | 4833.89 | 5300 | 6/18/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ 466.11 | 9.64% |
| 21587 Patrick Family Farms LLC | 921216 | 359956065 | 4802 | 5100 | 6/21/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ 298.00 | 6.21% |
| 21588 3D Land & Farms | 921230 | 360453841 | 2400 | 2520 | 6/20/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | $ 120.00 | 5.00% |
| 21589 Patrick Family Farms LLC | 921233 | 360311185 | 4655 | 4987.5 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 332.50 | 7.14% |
| 21590 Rancho Chicajan MD2 S de RL de CV | 921249 | 359938035 | 6370 | 2884 | 6/16/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ (3,486.00) | -54.73% |
| 21591 Agrocir | 921277 | 359921624 | 7150 | 7865 | 6/14/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 715.00 | 10.00% |
| 21592 3D Land & Farms | 921401 | 359979633 | 3000 | 3300 | 6/17/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ 300.00 | 10.00% |
| 21593 2M Sales LLC | 921547 | 359975528 | 5700 | 5800 | 6/15/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 100.00 | 1.75% |
| 21594 Patrick Family Farms LLC | 921593 | 360034614 | 4644.75 | 5287.51 | 6/17/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ 642.76 | 13.84% |
| 21595 Patrick Family Farms LLC | 921597 | 360035079 | 5309 | 6025.01 | 6/20/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ 716.01 | 13.49% |
| 21596 Patrick Family Farms LLC | 921612 | 360067328 | 4606 | 5287.51 | 6/18/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 681.51 | 14.80% |
| 21597 2M Sales LLC | 921645 | 359983869 | 1176 | 2100 | 6/15/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ 924.00 | 78.57% |
| 21598 Patrick Family Farms LLC | 921672 | 360032798 | 5565 | 6260.63 | 6/17/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ 695.63 | 12.50% |
| 21599 3D Land & Farms | 921764 | 360129433 | 3800 | 3990 | 6/23/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 190.00 | 5.00% |
| 21600 Patrick Family Farms LLC | 921820 | 360123846 | 1179.54 | 1300 | 6/25/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 120.46 | 10.21% |
| 21601 Patrick Family Farms LLC | 921860 | 360464716 | 4465.62 | 4750 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 284.38 | 6.37% |
| 21602 2M Sales LLC | 921862 | 360231108 | 5800 | 6090 | 6/18/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 290.00 | 5.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21603 2M Sales LLC | 921864 | 360230621 | 7000 | 7350 | 6/18/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 350.00 | 5.00% |
| 21604 | 922136 | 360109283 | 3850 | 3092.52 | 6/18/2021 | - | - | 1 | 6/21/2021 | - | - | - | - | $ (757.48) | -19.67% |
| 21605 South Organic Fruits S.A. | 922199 | 360118913 | 1924 | 2204.79 | 6/18/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ 280.79 | 14.59% |
| 21606 | 922210 | 360120901 | 1666.01 | 1912.51 | 6/21/2021 | - | - | 1 | 6/22/2021 | - | - | - | - | $ 246.50 | 14.80% |
| 21607 3D Land & Farms | 922221 | 360235954 | 1849.75 | 1700 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ (149.75) | -8.10% |
| 21608 2M Sales LLC | 922233 | 360230306 | 6400 | 7140 | 6/23/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 740.00 | 11.56% |
| 21609 Utopia Packing | 922283 | 359458399 | 325 | 334.49 | 6/16/2021 | - | 1 | - | 6/16/2021 | - | - | - | - | $ 9.49 | 2.92% |
| 21610 3D Land & Farms | 922472 | 360455540 | 2646 | 2835 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 189.00 | 7.14% |
| 21611 3D Land & Farms | 922473 | 360455521 | 3250 | 3412.5 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 162.50 | 5.00% |
| 21612 Patrick Family Farms LLC | 922474 | 360522142 | 4126.5 | 4410 | 6/23/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 283.50 | 6.87% |
| 21613 3D Land & Farms | 922476 | 360503289 | 2797.5 | 2940 | 6/23/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 142.50 | 5.09% |
| 21614 3D Land & Farms | 922477 | 360503220 | 2500 | 2625 | 6/22/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ 125.00 | 5.00% |
| 21615 2M Sales LLC | 922634 | 360200683 | 1514.1 | 1250 | 6/19/2021 | - | 1 | - | 6/20/2021 | - | - | - | - | $ (264.10) | -17.44% |
| 21616 Pasquesi Farms LLC/Mighty Vine | 922648 | 360205810 | 760 | 750 | 6/30/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ (10.00) | -1.32% |
| 21617 Pasquesi Farms LLC/Mighty Vine | 922650 | 360206044 | 805 | 750 | 6/26/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ (55.00) | -6.83% |
| 21618 Rancho Chicajan MD2 S de RL de CV | 922740 | 360122837 | 2500 | 800 | 6/17/2021 | - | 1 | - | 6/18/2021 | - | - | - | - | $ (1,700.00) | -68.00% |
| 21619 Living Greens Farm Inc. | 922836 | 360499990 | 2350 | 2631.18 | 6/18/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 281.18 | 11.97% |
| 21620 Agrocir | 923017 | 360263171 | 6000 | 6100 | 6/17/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ 100.00 | 1.67% |
| 21621 2M Sales LLC | 923021 | 360263236 | 6811 | 7000 | 6/19/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 189.00 | 2.77% |
| 21622 Utopia Packing | 923046 | 359458551 | 325 | 335.24 | 6/17/2021 | - | 1 | - | 6/17/2021 | - | - | - | - | $ 10.24 | 3.15% |
| 21623 Rancho Chicajan MD2 S de RL de CV | 923122 | 360388355 | 7000 | 4300 | 6/18/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ (2,700.00) | -38.57% |
| 21624 3D Land & Farms | 923139 | 360526763 | 3200 | 3360 | 6/18/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 160.00 | 5.00% |
| 21625 Patrick Family Farms LLC | 923153 | 360432244 | 4421.25 | 5062.51 | 6/24/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 641.26 | 14.50% |
| 21626 Patrick Family Farms LLC | 923154 | 360432355 | 5000 | 5625.01 | 6/25/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 625.01 | 12.50% |
| 21627 Patrick Family Farms LLC | 923167 | 360433104 | 3930 | 4500 | 7/1/2021 | - | 1 | - | 7/4/2021 | - | - | - | - | $ 570.00 | 14.50% |
| 21628 Patrick Family Farms LLC | 923174 | 360433735 | 1369.55 | 1575.01 | 7/1/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 205.46 | 15.00% |
| 21629 Rancho Chicajan MD2 S de RL de CV | 923182 | 360330162 | 3258.51 | 3120 | 6/17/2021 | - | 1 | - | 6/19/2021 | - | - | - | - | $ (138.51) | -4.25% |
| 21630 2M Sales LLC | 923195 | 360315876 | 5000 | 6500 | 6/19/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 1,500.00 | 30.00% |
| 21631 2M Sales LLC | 923201 | 360315581 | 6547.75 | 6750 | 6/30/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 202.25 | 3.09% |
| 21632 Patrick Family Farms LLC | 923345 | 360432031 | 4941.2 | 5625.01 | 6/23/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 683.81 | 13.84% |
| 21633 | 923479 | 360384751 | 1810.01 | 2081.05 | 6/23/2021 | - | - | 1 | 6/23/2021 | - | - | - | - | $ 271.04 | 14.97% |
| 21634 Rancho Chicajan MD2 S de RL de CV | 923536 | 360385905 | 3724 | 4300 | 6/19/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ 576.00 | 15.47% |
| 21635 Coperlist S.A. | 923541 | 360375556 | 1050 | 1181.14 | 6/23/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 131.14 | 12.49% |
| 21636 S.A. San Miguel A.G.I.C.I. YF | 923543 | 360375127 | 931 | 1068.76 | 6/24/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 137.76 | 14.80% |
| 21637 Utopia Packing | 923711 | 359458633 | 325 | 337.19 | 6/18/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 12.19 | 3.75% |
| 21638 | 923736 | 360588204 | 2104.55 | 2415.94 | 6/24/2021 | - | - | 1 | 6/24/2021 | - | - | - | - | $ 311.39 | 14.80% |
| 21639 Patrick Family Farms LLC | 923765 | 360451853 | 5965 | 6710.63 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 745.63 | 12.50% |
| 21640 3D Land & Farms | 923856 | 360484106 | 7500 | 8000 | 6/30/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 500.00 | 6.67% |
| 21641 3D Land & Farms | 923858 | 360484454 | 6500 | 6825 | 6/29/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 325.00 | 5.00% |
| 21642 3D Land & Farms | 924099 | 360520145 | 3000 | 3300 | 6/22/2021 | - | 1 | - | 6/24/2021 | - | - | - | - | $ 300.00 | 10.00% |
| 21643 Patrick Family Farms LLC | 924203 | 360595721 | 5965 | 6710.63 | 6/23/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 745.63 | 12.50% |
| 21644 Patrick Family Farms LLC | 924204 | 360595987 | 6165 | 6935.63 | 6/24/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 770.63 | 12.50% |
| 21645 Patrick Family Farms LLC | 924205 | 360596999 | 5885.18 | 6373.13 | 6/24/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 487.95 | 8.29% |
| 21646 Patrick Family Farms LLC | 924207 | 360598409 | 5909.04 | 6710.63 | 6/27/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ 801.59 | 13.57% |
| 21647 2M Sales LLC | 924328 | 360522334 | 4949 | 5303 | 6/24/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 354.00 | 7.15% |
| 21648 2M Sales LLC | 924329 | 360520912 | 5750 | 6000 | 6/23/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ 250.00 | 4.35% |
| 21649 Patrick Family Farms LLC | 924339 | 360599941 | 5200 | 6035.63 | 6/28/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 835.63 | 16.07% |
| 21650 Patrick Family Farms LLC | 924340 | 360599988 | 5257.7 | 6035.63 | 6/29/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 777.93 | 14.80% |
| 21651 Patrick Family Farms LLC | 924341 | 360600025 | 5465 | 6148.13 | 6/30/2021 | - | 1 | - | 7/3/2021 | - | - | - | - | $ 683.13 | 12.50% |
| 21652 Patrick Family Farms LLC | 924343 | 360597176 | 6210 | 6750 | 6/23/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 540.00 | 8.70% |
| 21653 Patrick Family Farms LLC | 924344 | 360597374 | 4700 | 5287.5 | 6/24/2021 | - | 1 | - | 6/27/2021 | - | - | - | - | $ 587.50 | 12.50% |
| 21654 Patrick Family Farms LLC | 924345 | 360599861 | 5700 | 6412.5 | 6/29/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 712.50 | 12.50% |
| 21655 Utopia Packing | 924374 | 359458641 | 325 | 351.35 | 6/19/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 26.35 | 8.11% |
| 21656 3D Land & Farms | 924407 | 360670255 | 2940 | 3150 | 6/28/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 210.00 | 7.14% |
| 21657 3D Land & Farms | 924408 | 360736211 | 3100 | 3255 | 6/25/2021 | - | 1 | - | 6/27/2021 | - | - | - | - | $ 155.00 | 5.00% |
| 21658 | 924414 | 360587407 | 1300 | 1462.51 | 6/22/2021 | - | - | 1 | 6/23/2021 | - | - | - | - | $ 162.51 | 12.50% |
| 21659 Patrick Family Farms LLC | 924438 | 360829792 | 5500 | 5775 | 6/24/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 275.00 | 5.00% |
| 21660 Rancho Chicajan MD2 S de RL de CV | 924531 | 360587668 | 1372 | 1575.01 | 6/23/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ 203.01 | 14.80% |
| 21661 Utopia Packing | 924537 | 359458315 | 325 | 351.14 | 6/20/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 26.14 | 8.04% |
| 21662 Patrick Family Farms LLC | 924599 | 360829749 | 4050 | 4200 | 6/26/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 150.00 | 3.70% |
| 21663 Utopia Packing | 924688 | 359458456 | 325 | 338.31 | 6/21/2021 | - | 1 | - | 6/21/2021 | - | - | - | - | $ 13.31 | 4.10% |
| 21664 | 924725 | 360864240 | 1955 | 2067.44 | 6/25/2021 | - | - | 1 | 7/1/2021 | - | - | - | - | $ 112.44 | 5.75% |
| 21665 3D Land & Farms | 924773 | 360825392 | 3500 | 3675 | 6/24/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 175.00 | 5.00% |
| 21666 3D Land & Farms | 924811 | 360671732 | 3000 | 3150 | 6/27/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 150.00 | 5.00% |
| 21667 La Mas Dorada | 924928 | 360483941 | 2100 | 700 | 6/22/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ (1,400.00) | -66.67% |
| 21668 3D Land & Farms | 925087 | 360649576 | 4400 | 5000 | 6/22/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 600.00 | 13.64% |
| 21669 Frumango S.A. de C.V. | 925176 | 360992242 | 1387.5 | 1498.5 | 6/26/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 111.00 | 8.00% |
| 21670 | 925256 | 360680008 | 3721.57 | 4274.58 | 6/25/2021 | - | - | 1 | 6/29/2021 | - | - | - | - | $ 553.01 | 14.86% |
| 21671 Utopia Packing | 925343 | 360373104 | 325 | 281.14 | 6/22/2021 | - | 1 | - | 6/22/2021 | - | - | - | - | $ (43.86) | -13.50% |
| 21672 Patrick Family Farms LLC | 925403 | 360782522 | 2930 | 3296.25 | 6/27/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 366.25 | 12.50% |
| 21673 Patrick Family Farms LLC | 925405 | 360782674 | 2400 | 2700 | 6/29/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ 300.00 | 12.50% |
| 21674 3D Land & Farms | 925529 | 361242644 | 3200 | 3360 | 6/29/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 160.00 | 5.00% |
| 21675 2M Sales LLC | 925809 | 360870056 | 5500 | 5775 | 6/29/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 275.00 | 5.00% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21676 2M Sales LLC | 925815 | 360870170 | 7250 | 7350 | 6/30/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 100.00 | 1.38% |
| 21677 2M Sales LLC | 925817 | 360869761 | 6400 | 6720 | 6/25/2021 | - | 1 | - | 6/27/2021 | - | - | - | - | $ 320.00 | 5.00% |
| 21678 2M Sales LLC | 925821 | 360869801 | 5880 | 5586 | 6/26/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ (294.00) | -5.00% |
| 21679 Patagonian Fruits Trades SA | 925877 | 360807571 | 1862 | 2137.51 | 6/25/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 275.51 | 14.80% |
| 21680 | 925883 | 360809640 | 2450.01 | 2812.23 | 6/28/2021 | - | - | 1 | 6/30/2021 | - | - | - | - | $ 362.22 | 14.78% |
| 21681 Patrick Family Farms LLC | 925888 | 360868333 | 3430 | 3850 | 6/27/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ 420.00 | 12.24% |
| 21682 Patrick Family Farms LLC | 925889 | 360868766 | 4400 | 4840 | 6/30/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 440.00 | 10.00% |
| 21683 Patagonian Fruits Trades SA | 925903 | 360812881 | 1782.54 | 2024.81 | 6/25/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ 242.27 | 13.59% |
| 21684 Patagonian Fruits Trades SA | 925909 | 360823651 | 1078 | 1237.39 | 6/28/2021 | - | 1 | - | 6/29/2021 | - | - | - | - | $ 159.39 | 14.79% |
| 21685 3D Land & Farms | 925922 | 360822827 | 3750 | 3675 | 6/23/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ (75.00) | -2.00% |
| 21686 Frumango S.A. de C.V. | 925994 | 361687513 | 300 | 400 | 6/24/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 100.00 | 33.33% |
| 21687 Utopia Packing | 926044 | 360373798 | 325 | 175.92 | 6/23/2021 | - | 1 | - | 6/23/2021 | - | - | - | - | $ (149.08) | -45.87% |
| 21688 Living Greens Farm Inc. | 926171 | 360880963 | 1150 | 245 | 6/29/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ (905.00) | -78.70% |
| 21689 3D Land & Farms | 926174 | 360893303 | 2644.05 | 2960 | 6/24/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 315.95 | 11.95% |
| 21690 Pasquesi Farms LLC/Mighty Vine | 926323 | 360932310 | 730 | 803 | 7/3/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 73.00 | 10.00% |
| 21691 Patrick Family Farms LLC | 926443 | 360944730 | 1200 | 1350 | 6/27/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 150.00 | 12.50% |
| 21692 Utopia Packing | 926662 | 360367935 | 325 | 346.51 | 6/24/2021 | - | 1 | - | 6/25/2021 | - | - | - | - | $ 21.51 | 6.62% |
| 21693 2M Sales LLC | 926682 | 360969124 | 6200 | 5200 | 6/24/2021 | - | 1 | - | 6/26/2021 | - | - | - | - | $ (1,000.00) | -16.13% |
| 21694 2M Sales LLC | 926930 | 361052429 | 2400 | 3200 | 7/1/2021 | - | 1 | - | 7/6/2021 | - | - | - | - | $ 800.00 | 33.33% |
| 21695 3D Land & Farms | 926995 | 361092225 | 3800 | 4180 | 6/30/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 380.00 | 10.00% |
| 21696 S.A. San Miguel A.G.I.C.I. YF | 927058 | 361077962 | 1470 | 1687.51 | 7/2/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 217.51 | 14.80% |
| 21697 S.A. San Miguel A.G.I.C.I. YF | 927065 | 361081079 | 3100 | 3487.16 | 6/30/2021 | - | 1 | - | 7/2/2021 | - | - | - | - | $ 387.16 | 12.49% |
| 21698 Frumango S.A. de C.V. | 927167 | 361428727 | 1200 | 1296 | 6/30/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 96.00 | 8.00% |
| 21699 3D Land & Farms | 927176 | 361092064 | 1674.5 | 1912.5 | 6/29/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 238.00 | 14.21% |
| 21700 | 927224 | 361299966 | 3446.5 | 3877.31 | 6/30/2021 | - | - | 1 | 7/6/2021 | - | - | - | - | $ 430.81 | 12.50% |
| 21701 2M Sales LLC | 927396 | 361170911 | 7835.08 | 7650 | 6/25/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ (185.08) | -2.36% |
| 21702 Patrick Family Farms LLC | 927518 | 361291999 | 5012.7 | 5626.5 | 7/2/2021 | - | 1 | - | 7/6/2021 | - | - | - | - | $ 613.80 | 12.24% |
| 21703 Patrick Family Farms LLC | 927683 | 361218478 | 5800 | 6090 | 6/28/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 290.00 | 5.00% |
| 21704 Utopia Packing | 927773 | 360364055 | 325 | 339.64 | 6/26/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ 14.64 | 4.50% |
| 21705 Patrick Family Farms LLC | 927808 | 361238181 | 3500 | 3800 | 6/29/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 300.00 | 8.57% |
| 21706 2M Sales LLC | 927818 | 361240845 | 1080 | 1900 | 6/29/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 820.00 | 75.93% |
| 21707 2M Sales LLC | 927820 | 361240849 | 1080 | 1900 | 6/30/2021 | - | 1 | - | 7/1/2021 | - | - | - | - | $ 820.00 | 75.93% |
| 21708 Utopia Packing | 927899 | 360567846 | 325 | 320.44 | 6/27/2021 | - | 1 | - | 6/28/2021 | - | - | - | - | $ (4.56) | -1.40% |
| 21709 Living Greens Farm Inc. | 927959 | 361314032 | 1150 | 245 | 7/3/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ (905.00) | -78.70% |
| 21710 Patrick Family Farms LLC | 927961V | 361454444 | 5200 | 5400 | 7/4/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 200.00 | 3.85% |
| 21711 3D Land & Farms | 928170 | 361528586 | 2940 | 3150 | 7/3/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 210.00 | 7.14% |
| 21712 3D Land & Farms | 928172 | 361528542 | 4000 | 4200 | 7/3/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 200.00 | 5.00% |
| 21713 Frumango S.A. de C.V. | 928266 | 361460594 | 2950 | 3000 | 7/2/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 50.00 | 1.69% |
| 21714 | 928514 | 361385896 | 3450 | 3880.1 | 7/1/2021 | - | - | 1 | 7/6/2021 | - | - | - | - | $ 430.10 | 12.47% |
| 21715 S.A. San Miguel A.G.I.C.I. YF | 928614 | 361426890 | 800 | 900 | 6/30/2021 | - | 1 | - | 6/30/2021 | - | - | - | - | $ 100.00 | 12.50% |
| 21716 Rancho Chicaján MD2 S de RL de CV | 928714 | 361490023 | 3660.7 | 925 | 7/1/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ (2,735.70) | -74.73% |
| 21717 Patagonian Fruits Trades SA | 928936 | 361520229 | 2058 | 2362.37 | 7/2/2021 | - | 1 | - | 7/6/2021 | - | - | - | - | $ 304.37 | 14.79% |
| 21718 | 929010 | 361520735 | 1182 | 1349.74 | 7/2/2021 | - | - | 1 | 7/6/2021 | - | - | - | - | $ 167.74 | 14.19% |
| 21719 La Mas Dorada | 929191 | 361834128 | 2303.02 | 2500 | 7/3/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 196.98 | 8.55% |
| 21720 Patrick Family Farms LLC | 929228 | 361634510 | 1960 | 2100 | 7/5/2021 | - | 1 | - | 7/6/2021 | - | - | - | - | $ 140.00 | 7.14% |
| 21721 Patrick Family Farms LLC | 929858 | 361714434 | 4000 | 4500 | 7/3/2021 | - | 1 | - | 7/5/2021 | - | - | - | - | $ 500.00 | 12.50% |
| 21722 3D Land & Farms | 929867 | 361710222 | 4290 | 4505 | 7/3/2021 | - | 1 | - | 7/4/2021 | - | - | - | - | $ 215.00 | 5.01% |
| 21723 Agrocir | 932126 | 294412753 | 1829 | 2650 | 5/10/2019 | - | 1 | - | 5/12/2019 | - | - | - | - | $ 821.00 | 44.89% |
| 21724 Agrocir | 932267 | 294712819 | 2101.44 | 2650 | 5/14/2019 | - | 1 | - | 5/16/2019 | - | - | - | - | $ 548.56 | 26.10% |
| 21725 JUAN ANTONIO CASTELO DE LA ROSA | 943152 | 142282861 | 134.46 | 176.09 | 11/27/2013 | - | 1 | - | 2/3/2014 | - | - | - | - | $ 41.63 | 30.96% |
| 21726 DEL CRUCERO SPR DE RI | 945960 | 147085046 | 133.84 | 161.02 | 2/17/2014 | - | 1 | - | 4/1/2014 | - | - | - | - | $ 27.18 | 20.31% |
| 21727 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 950350 | 150502801 | 1597.1 | 1800 | 5/24/2014 | - | 1 | - | 5/27/2014 | - | - | - | - | $ 202.90 | 12.70% |
| 21728 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 950637 | 150907420 | 1497.85 | 2600 | 5/31/2014 | - | 1 | - | 6/2/2014 | - | - | - | - | $ 1,102.15 | 73.58% |
| 21729 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 951024 | 151436429 | 1879.88 | 1800 | 6/7/2014 | - | 1 | - | 6/10/2014 | - | - | - | - | $ (79.88) | -4.25% |
| 21730 BUSTAMANTE-PARRA Y ASOCIADOS S.P.R. | 951114 | 151583084 | 1389.5 | 1850 | 6/11/2014 | - | 1 | - | 6/12/2014 | - | - | - | - | $ 460.50 | 33.14% |
| 21731 RED STARR S P R DE R.L | 962307 | 167666167 | 312.16 | 312.16 | 2/13/2015 | - | 1 | - | 3/2/2015 | - | - | - | - | $ - | 0.00% |
| 21732 RED STARR S P R DE R.L | 962308 | 167666168 | 336.16 | 336.16 | 2/16/2015 | - | 1 | - | 2/27/2015 | - | - | - | - | $ - | 0.00% |
| 21733 RED STARR S P R DE R.L | 962434 | 167628497 | 273.39 | 273.39 | 2/17/2015 | - | 1 | - | 2/24/2015 | - | - | - | - | $ - | 0.00% |
| 21734 RED STARR S P R DE R.L | 962484 | 167625405 | 549.3 | 549.3 | 2/18/2015 | - | 1 | - | 2/23/2015 | - | - | - | - | $ - | 0.00% |
| 21735 NUEVA AGRICOLA ALEX S.de R.L.de C.V. | 963254 | 173469033 | 2611.8 | 2673.71 | 3/9/2015 | - | 1 | - | 6/1/2015 | - | - | - | - | $ 61.91 | 2.37% |
| 21736 Agricola Don Roberto S. DE RL DE CV | 965195 | 171357031 | 1782 | 2150 | 4/21/2015 | - | 1 | - | 4/23/2015 | - | - | - | - | $ 368.00 | 20.65% |
| 21737 Agricola Don Roberto S. DE RL DE CV | 965425 | 171727914 | 2066.43 | 2150 | 4/25/2015 | - | 1 | - | 4/27/2015 | - | - | - | - | $ 83.57 | 4.04% |
| 21738 Agricola Don Roberto S. DE RL DE CV | 965647 | 172015407 | 1950.52 | 2150 | 4/29/2015 | - | 1 | - | 4/30/2015 | - | - | - | - | $ 199.48 | 10.23% |
| 21739 SPRINGHILL PRODUCE LLC | 967594 | 157031079 | 646.5 | 742.25 | 6/26/2014 | - | 1 | - | 9/5/2014 | - | - | - | - | $ 95.75 | 14.81% |
| 21740 TIERRA VERDE FARMS (790) | 969033 | 176636436 | 1394.11 | 1800 | 7/7/2015 | - | 1 | - | 7/8/2015 | - | - | - | - | $ 405.89 | 29.11% |
| 21741 SHORE SWEET GROWERS LLC | 971476 | 156700610 | 164.03 | 198.23 | 8/26/2014 | - | 1 | - | 8/29/2014 | - | - | - | - | $ 34.20 | 20.85% |
| 21742 RED STARR S P R DE R.L | 979883 | 198660348 | 366.62 | 78.33 | 2/29/2016 | - | 1 | - | 4/18/2016 | - | - | - | - | $ (288.29) | -78.63% |
| 21743 C&C GROWERS LLC | 980933 | 270413649 | 1886 | 2020.62 | 6/12/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ 134.62 | 7.14% |
| 21744 RL FLOWERS FARMS | 982151 | 270657232 | 1425 | 1511 | 7/7/2018 | - | 1 | - | 7/22/2018 | - | - | - | - | $ 86.00 | 6.04% |
| 21745 MOUZIN BROTHERS FARMS | 983422 | 278539641 | 662.62 | 1048.84 | 8/5/2018 | - | 1 | - | 10/31/2018 | - | - | - | - | $ 386.22 | 58.29% |
| 21746 JUAN ANTONIO CASTELO DE LA ROSA | 985587 | 173861835 | 2085.42 | 209.98 | 4/15/2015 | - | 1 | - | 6/1/2015 | - | - | - | - | $ (1,875.44) | -89.93% |
| 21747 SPRINGHILL PRODUCE LLC | 989414 | 175078568 | 2183.5 | 3050 | 6/15/2015 | - | 1 | - | 6/17/2015 | - | - | - | - | $ 866.50 | 39.68% |
| 21748 Gibbs Patrick Farms | 9951 | 165635813 | 1450 | 1567.075 | 1/23/2015 | 1 | - | - | | - | - | - | - | $ 117.08 | 8.07% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21749  JUAN ANTONIO CASTELO DE LA ROSA | 99631 | 139414815 | 775 | 825 | 11/4/2013 | - | 1 | - | 11/20/2013 | - | - | - | - | 50.00 | 6.45% |
| 21750  JUAN ANTONIO CASTELO DE LA ROSA | 99636 | 143163308 | 875 | 890 | 11/5/2013 | - | 1 | - | 1/30/2014 | - | - | - | - | 15.00 | 1.71% |
| 21751  JUAN ANTONIO CASTELO DE LA ROSA | 99656 | 139521993 | 183.02 | 245.85 | 11/2/2013 | - | 1 | - | 11/25/2013 | - | - | - | - | 62.83 | 34.33% |
| 21752 | 996824 | 232017482 | 357 | 88.4 | 2/10/2017 | - | - | 1 | 5/8/2017 | - | - | - | - | (268.60) | -75.24% |
| 21753 | 99686 | 142152481 | 2450 | 2470.86 | 11/2/2013 | - | 1 | - | 1/16/2014 | - | - | - | - | 20.86 | 0.85% |
| 21754 | 99689 | 142602192 | 850 | 937.6 | 11/1/2013 | - | - | 1 | 1/30/2014 | - | - | - | - | 87.60 | 10.31% |
| 21755  JUAN ANTONIO CASTELO DE LA ROSA | 99725 | 142722497 | 500 | 545.36 | 11/1/2013 | - | 1 | - | 1/24/2014 | - | - | - | - | 45.36 | 9.07% |
| 21756  JUAN ANTONIO CASTELO DE LA ROSA | 99728 | 142232031 | 1400 | 1750 | 11/14/2013 | - | 1 | - | 1/14/2014 | - | - | - | - | 350.00 | 25.00% |
| 21757  JUAN ANTONIO CASTELO DE LA ROSA | 99730 | 142673618 | 788 | 836.75 | 11/9/2013 | - | 1 | - | 1/29/2014 | - | - | - | - | 48.75 | 6.19% |
| 21758  JUAN ANTONIO CASTELO DE LA ROSA | 99738 | 140250870 | 1100 | 1400 | 11/2/2013 | - | 1 | - | 12/17/2013 | - | - | - | - | 300.00 | 27.27% |
| 21759  JUAN ANTONIO CASTELO DE LA ROSA | 99745 | 140091543 | 376.08 | 562.14 | 11/2/2013 | - | 1 | - | 12/3/2013 | - | - | - | - | 186.06 | 49.47% |
| 21760  JUAN ANTONIO CASTELO DE LA ROSA | 99746 | 139952747 | 1750 | 1225 | 11/1/2013 | - | 1 | - | 12/4/2013 | - | - | - | - | (525.00) | -30.00% |
| 21761 | 99757 | 139979073 | 264.67 | 359.6 | 11/4/2013 | - | - | 1 | 12/2/2013 | - | - | - | - | 94.93 | 35.87% |
| 21762  JUAN ANTONIO CASTELO DE LA ROSA | 99765 | 140083545 | 166.29 | 234.51 | 11/7/2013 | - | 1 | - | 12/3/2013 | - | - | - | - | 68.22 | 41.02% |
| 21763  JUAN ANTONIO CASTELO DE LA ROSA | 99770 | 140596821 | 86.85 | 97.28 | 11/1/2013 | - | 1 | - | 12/13/2013 | - | - | - | - | 10.43 | 12.01% |
| 21764  JUAN ANTONIO CASTELO DE LA ROSA | 99791 | 143009694 | 1157.94 | 1710 | 11/5/2013 | - | 1 | - | 1/27/2014 | - | - | - | - | 552.06 | 47.68% |
| 21765  JUAN ANTONIO CASTELO DE LA ROSA | 99796 | 140238943 | 417.21 | 517.92 | 11/6/2013 | - | 1 | - | 12/9/2013 | - | - | - | - | 100.71 | 24.14% |
| 21766  JUAN ANTONIO CASTELO DE LA ROSA | 99799 | 142351081 | 500 | 776.45 | 11/4/2013 | - | 1 | - | 1/20/2014 | - | - | - | - | 276.45 | 55.29% |
| 21767  JUAN ANTONIO CASTELO DE LA ROSA | 99807 | 140331886 | 598.85 | 736.74 | 11/6/2013 | - | 1 | - | 12/11/2013 | - | - | - | - | 137.89 | 23.03% |
| 21768 | 99832 | 143565668 | 268.4 | 455.91 | 11/9/2013 | - | - | 1 | 2/7/2014 | - | - | - | - | 187.51 | 69.86% |
| 21769  JUAN ANTONIO CASTELO DE LA ROSA | 99840 | 140778805 | 1576 | 1350 | 11/14/2013 | - | 1 | - | 12/18/2013 | - | - | - | - | (226.00) | -14.34% |
| 21770  JUAN ANTONIO CASTELO DE LA ROSA | 99858 | 142826209 | 3600 | 3366 | 11/13/2013 | - | 1 | - | 1/31/2014 | - | - | - | - | (234.00) | -6.50% |
| 21771  AG MART PRODUCT INC. | 999419 | 229553513 | 1744.4 | 2000 | 4/7/2017 | - | 1 | - | 4/9/2017 | - | - | - | - | 255.60 | 14.65% |
| 21772  Agricola Don Roberto S. DE RL DE CV | 999420 | 229553521 | 1851.8 | 2000 | 4/8/2017 | - | 1 | - | 4/10/2017 | - | - | - | - | 148.20 | 8.00% |
| 21773 | 99946 | 142868607 | 788 | 1740.38 | 11/19/2013 | - | - | 1 | 1/24/2014 | - | - | - | - | 952.38 | 120.86% |
| 21774  JUAN ANTONIO CASTELO DE LA ROSA | 99964 | 139204452 | 280.68 | 287.34 | 11/14/2013 | - | 1 | - | 11/20/2013 | - | - | - | - | 6.66 | 2.37% |
| 21775 | 99967 | 142909886 | 400 | 507.78 | 11/15/2013 | - | 1 | - | 1/30/2014 | - | - | - | - | 107.78 | 26.95% |
| 21776  Agricola Don Roberto S. DE RL DE CV | 999757 | 230162731 | 1744.4 | 2000 | 4/14/2017 | - | 1 | - | 4/17/2017 | - | - | - | - | 255.60 | 14.65% |
| 21777  JUAN ANTONIO CASTELO DE LA ROSA | 99983 | 140028398 | 550 | 612.74 | 11/14/2013 | - | 1 | - | 12/3/2013 | - | - | - | - | 62.74 | 11.41% |
| 21778  JUAN ANTONIO CASTELO DE LA ROSA | 99992 | 140035669 | 588.16 | 580.55 | 11/16/2013 | - | 1 | - | 12/3/2013 | - | - | - | - | (7.61) | -1.29% |
| 21779  Frutas de Exportacion BIMA SA de CV US | N60003 | 269615015 | 132.38 | 125.81 | 7/6/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | (6.57) | -4.96% |
| 21780  Upala Agricola | N60021 | 269647260 | 2050.08 | 1948.42 | 7/9/2018 | - | 1 | - | 7/10/2018 | - | - | - | - | (101.66) | -4.96% |
| 21781  Wada Farms Marketing Group | N60033 | 227448499 | 87.95 | 77 | 3/14/2017 | - | 1 | - | 4/7/2017 | - | - | - | - | (10.95) | -12.45% |
| 21782  Wada Farms Marketing Group | N60037 | 230464486 | 924.44 | 841 | 3/18/2017 | - | 1 | - | 5/11/2017 | - | - | - | - | (83.44) | -9.03% |
| 21783  Wada Farms Marketing Group | N60275 | 230464661 | 913.55 | 831 | 4/6/2017 | - | 1 | - | 5/31/2017 | - | - | - | - | (82.55) | -9.04% |
| 21784  Wada Farms Marketing Group | N60277 | 230465436 | 67.88 | 62 | 4/7/2017 | - | 1 | - | 4/20/2017 | - | - | - | - | (5.88) | -8.66% |
| 21785  Wada Farms Marketing Group | N60318 | 230465252 | 588.06 | 535 | 4/10/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | (53.06) | -9.02% |
| 21786  Wada Farms Marketing Group | N60379 | 230016370 | 2014.34 | 1797 | 4/15/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (217.34) | -10.79% |
| 21787  Wada Farms Marketing Group | N60466 | 230813562 | 193.59 | 176 | 4/24/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (17.59) | -9.09% |
| 21788  Wada Farms Marketing Group | N60512 | 231186291 | 490.05 | 460 | 4/27/2017 | - | 1 | - | 5/8/2017 | - | - | - | - | (30.05) | -6.13% |
| 21789  Wada Farms Marketing Group | N60530 | 231214461 | 1411.34 | 1280 | 4/27/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | (131.34) | -9.31% |
| 21790  Citricos Cadillo SA de CV | N60536 | 231557247 | 184.28 | 165 | 5/8/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (19.28) | -10.46% |
| 21791  Citricos Cadillo SA de CV | N60549 | 231435920 | 121.69 | 105 | 4/28/2017 | - | 1 | - | 5/5/2017 | - | - | - | - | (16.69) | -13.72% |
| 21792  Wada Farms Marketing Group | N60590 | 232528477 | 403.8 | 368 | 5/6/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (35.80) | -8.87% |
| 21793  Citricos Cadillo SA de CV | N60648 | 232285223 | 121.69 | 105 | 5/9/2017 | - | 1 | - | 6/2/2017 | - | - | - | - | (16.69) | -13.72% |
| 21794  Wada Farms Marketing Group | N60667 | 232555520 | 232.44 | 200 | 5/12/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | (32.44) | -13.96% |
| 21795  Wada Farms Marketing Group | N60759 | 233171379 | 68.55 | 63 | 5/19/2017 | - | 1 | - | 5/31/2017 | - | - | - | - | (5.55) | -8.10% |
| 21796  Wada Farms Marketing Group | N60812 | 233911888 | 1250.61 | 1185 | 5/26/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (65.61) | -5.25% |
| 21797  Wada Farms Marketing Group | N60836 | 233914046 | 232.44 | 200 | 5/26/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (32.44) | -13.96% |
| 21798  Wada Farms Marketing Group | N60916 | 234346421 | 67.88 | 63 | 6/1/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (4.88) | -7.19% |
| 21799  Wada Farms Marketing Group | N61044 | 236099112 | 232.44 | 200 | 6/21/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (32.44) | -13.96% |
| 21800  Citricos Cadillo SA de CV | N61056 | 236099177 | 461.35 | 420 | 6/22/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | (41.35) | -8.96% |
| 21801  Citricos Cadillo SA de CV | N61118 | 236258489 | 287.69 | 264 | 6/23/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | (23.69) | -8.23% |
| 21802  Wada Farms Marketing Group | N61119 | 236230073 | 88.54 | 80 | 6/22/2017 | - | 1 | - | 7/28/2017 | - | - | - | - | (8.54) | -9.65% |
| 21803  Citricos Cadillo SA de CV | N61141 | 236356906 | 442.67 | 400 | 6/23/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (42.67) | -9.64% |
| 21804  Citricos Cadillo SA de CV | N61144 | 236361036 | 431.55 | 400 | 6/29/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (31.55) | -7.31% |
| 21805  Citricos Cadillo SA de CV | N61236 | 237143742 | 430.34 | 392 | 7/4/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (38.34) | -8.91% |
| 21806  Wada Farms Marketing Group | N61244 | 236743689 | 191.8 | 176 | 6/29/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (15.80) | -8.24% |
| 21807  Wada Farms Marketing Group | N61287 | 236892140 | 1978.39 | 1799 | 6/29/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (179.39) | -9.07% |
| 21808  Wada Farms Marketing Group | N61288 | 236893275 | 1978.39 | 1799 | 6/29/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (179.39) | -9.07% |
| 21809  Wada Farms Marketing Group | N61321 | 237158721 | 1662.06 | 1736 | 7/5/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | 73.94 | 4.45% |
| 21810  Wada Farms Marketing Group | N61322 | 237166871 | 1662.06 | 1736 | 7/6/2017 | - | 1 | - | 7/25/2017 | - | - | - | - | 73.94 | 4.45% |
| 21811  Wada Farms Marketing Group | N61390 | 237644910 | 229.36 | 211 | 7/10/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (18.36) | -8.00% |
| 21812  Wada Farms Marketing Group | N61426 | 237778573 | 1972.3 | 1635 | 7/12/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (337.30) | -17.10% |
| 21813  Wada Farms Marketing Group | N61474 | 237783745 | 1972.84 | 1735 | 7/13/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (237.84) | -12.06% |
| 21814  Wada Farms Marketing Group | N61484 | 237816151 | 1935.83 | 1760 | 7/12/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (175.83) | -9.08% |
| 21815  Citricos Cadillo SA de CV | N61639 | 239048848 | 417.88 | 335 | 7/25/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (82.88) | -19.83% |
| 21816  Wada Farms Marketing Group | N61661 | 238671131 | 1023.66 | 931 | 7/26/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | (92.66) | -9.05% |
| 21817  Citricos Cadillo SA de CV | N61695 | 239685492 | 430.34 | 393 | 8/1/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (37.34) | -8.68% |
| 21818  Citricos Cadillo SA de CV | N61711 | 239918578 | 430.34 | 393 | 8/3/2017 | - | 1 | - | 8/24/2017 | - | - | - | - | (37.34) | -8.68% |
| 21819  Wada Farms Marketing Group | N61788 | 240050918 | 499.49 | 450 | 8/4/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | (49.49) | -9.91% |
| 21820  Wada Farms Marketing Group | N61806 | 240185000 | 176.29 | 150 | 8/7/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | (26.29) | -14.91% |
| 21821  Wada Farms Marketing Group | N61807 | 240213218 | 231.41 | 200 | 8/7/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | (31.41) | -13.57% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21822 Wada Farms Marketing Group | N61832 | 240331632 | 440.71 | 375 | 8/8/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (65.71) | -14.91% |
| 21823 Wada Farms Marketing Group | N61912 | 240679191 | 332.99 | 300 | 8/14/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (32.99) | -9.91% |
| 21824 Wada Farms Marketing Group | N61929 | 240690317 | 440.71 | 375 | 8/11/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (65.71) | -14.91% |
| 21825 Wada Farms Marketing Group | N61967 | 240948867 | 440.71 | 375 | 8/15/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (65.71) | -14.91% |
| 21826 Wada Farms Marketing Group | N62034 | 241187761 | 1100 | 1350 | 8/22/2017 | - | 1 | - | 8/25/2017 | - | - | - | - | $ 250.00 | 22.73% |
| 21827 Wada Farms Marketing Group | N62065 | 241612214 | 88.14 | 162 | 8/22/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ 73.86 | 83.80% |
| 21828 Wada Farms Marketing Group | N62122 | 241982079 | 176.29 | 162 | 8/25/2017 | - | 1 | - | 8/28/2017 | - | - | - | - | $ (14.29) | -8.11% |
| 21829 Wada Farms Marketing Group | N62281 | 243295066 | 232.44 | 200 | 9/11/2017 | - | 1 | - | 9/19/2017 | - | - | - | - | $ (32.44) | -13.96% |
| 21830 Wada Farms Marketing Group | N62515 | 244605659 | 866.3 | 789 | 9/26/2017 | - | 1 | - | 10/4/2017 | - | - | - | - | $ (77.30) | -8.92% |
| 21831 Wada Farms Marketing Group | N63059 | 249429409 | 900 | 1050 | 11/17/2017 | - | 1 | - | 11/21/2017 | - | - | - | - | $ 150.00 | 16.67% |
| 21832 Sociedad Exportadora Verfrut SA | N63427 | 250113489 | 1724.25 | 1567.5 | 11/22/2017 | - | 1 | - | 11/24/2017 | - | - | - | - | $ (156.75) | -9.09% |
| 21833 Wada Farms Marketing Group | N63801 | 251834174 | 900 | 1050 | 12/16/2017 | - | 1 | - | 12/18/2017 | - | - | - | - | $ 150.00 | 16.67% |
| 21834 Wada Farms Marketing Group | N64151 | 254764014 | 236.56 | 214.12 | 1/18/2018 | - | 1 | - | 1/30/2018 | - | - | - | - | $ (22.44) | -9.49% |
| 21835 Wada Farms Marketing Group | N64338 | 254504104 | 1100 | 1050 | 1/11/2018 | - | 1 | - | 1/15/2018 | - | - | - | - | $ (50.00) | -4.55% |
| 21836 Sociedad Exportadora Verfrut SA | N64354 | 254504878 | 529.23 | 481.12 | 1/10/2018 | - | 1 | - | 1/17/2018 | - | - | - | - | $ (48.11) | -9.09% |
| 21837 Wada Farms Marketing Group | N64444 | 254786422 | 266.71 | 244 | 1/15/2018 | - | 1 | - | 1/30/2018 | - | - | - | - | $ (22.71) | -8.51% |
| 21838 Wada Farms Marketing Group | N64528 | 255022173 | 428.11 | 389 | 1/19/2018 | - | 1 | - | 1/30/2018 | - | - | - | - | $ (39.11) | -9.14% |
| 21839 Sociedad Exportadora Verfrut SA | N64727 | 255518326 | 2008.38 | 1826.5 | 1/22/2018 | - | 1 | - | 1/30/2018 | - | - | - | - | $ (181.88) | -9.06% |
| 21840 Sociedad Exportadora Verfrut SA | N64818 | 256011218 | 360.4 | 339.59 | 1/26/2018 | - | 1 | - | 2/5/2018 | - | - | - | - | $ (20.81) | -5.77% |
| 21841 Wada Farms Marketing Group | N64938 | 256917443 | 2057 | 1900 | 2/10/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ (157.00) | -7.63% |
| 21842 Wada Farms Marketing Group | N64949 | 256898995 | 863.94 | 750 | 2/6/2018 | - | 1 | - | 3/13/2018 | - | - | - | - | $ (113.94) | -13.19% |
| 21843 Wada Farms Marketing Group | N65046 | 257280043 | 1350 | 1450 | 2/14/2018 | - | 1 | - | 2/19/2018 | - | - | - | - | $ 100.00 | 7.41% |
| 21844 Wada Farms Marketing Group | N65093 | 258007108 | 124.51 | 113 | 2/20/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ (11.51) | -9.24% |
| 21845 Sociedad Exportadora Verfrut SA | N65095 | 257409450 | 95.03 | 80 | 2/12/2018 | - | 1 | - | 4/23/2018 | - | - | - | - | $ (15.03) | -15.82% |
| 21846 Wada Farms Marketing Group | N65101 | 257564813 | 475.17 | 424.49 | 2/14/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (50.68) | -10.67% |
| 21847 Sociedad Exportadora Verfrut SA | N65335 | 258000463 | 190.07 | 172.79 | 2/19/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (17.28) | -9.09% |
| 21848 Wada Farms Marketing Group | N65343 | 258002350 | 249.47 | 222.86 | 2/19/2018 | - | 1 | - | 2/21/2018 | - | - | - | - | $ (26.61) | -10.67% |
| 21849 Wada Farms Marketing Group | N65429 | 258234755 | 285.1 | 259.18 | 2/21/2018 | - | 1 | - | 4/6/2018 | - | - | - | - | $ (25.92) | -9.09% |
| 21850 Wada Farms Marketing Group | N65434 | 258262690 | 432.22 | 380 | 2/22/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ (52.22) | -12.08% |
| 21851 Wada Farms Marketing Group | N65441 | 258504796 | 1052.99 | 751 | 2/26/2018 | - | 1 | - | 3/1/2018 | - | - | - | - | $ (301.99) | -28.68% |
| 21852 Wada Farms Marketing Group | N65445 | 258365995 | 2354.1 | 2140.09 | 2/23/2018 | - | 1 | - | 2/26/2018 | - | - | - | - | $ (214.01) | -9.09% |
| 21853 Wada Farms Marketing Group | N65473 | 258757001 | 290.4 | 264 | 2/27/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (26.40) | -9.09% |
| 21854 Wada Farms Marketing Group | N65530 | 258628301 | 124.51 | 113 | 2/28/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (11.51) | -9.24% |
| 21855 Wada Farms Marketing Group | N65581 | 258898955 | 285.1 | 259.18 | 2/28/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (25.92) | -9.09% |
| 21856 Wada Farms Marketing Group | N65674 | 259248634 | 247.31 | 222.86 | 3/8/2018 | - | 1 | - | 3/9/2018 | - | - | - | - | $ (24.45) | -9.89% |
| 21857 Wada Farms Marketing Group | N65748 | 259600640 | 123.32 | 113 | 3/8/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (10.32) | -8.37% |
| 21858 Wada Farms Marketing Group | N65839 | 259987861 | 723.58 | 650 | 3/14/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (73.58) | -10.17% |
| 21859 Wada Farms Marketing Group | N65842 | 259991449 | 723.58 | 650 | 3/16/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ (73.58) | -10.17% |
| 21860 Wada Farms Marketing Group | N66173 | 260555998 | 247.31 | 225.81 | 3/21/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | $ (21.50) | -8.69% |
| 21861 Wada Farms Marketing Group | N66200 | 260669534 | 123.32 | 113 | 3/21/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (10.32) | -8.37% |
| 21862 Wada Farms Marketing Group | N66230 | 260717110 | 428.11 | 380 | 3/22/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (48.11) | -11.24% |
| 21863 Wada Farms Marketing Group | N66267 | 260807896 | 534.82 | 480 | 3/26/2018 | - | 1 | - | 4/19/2018 | - | - | - | - | $ (54.82) | -10.25% |
| 21864 Wada Farms Marketing Group | N66283 | 260807697 | 1730.3 | 1625 | 3/23/2018 | - | 1 | - | 3/26/2018 | - | - | - | - | $ (105.30) | -6.09% |
| 21865 Wada Farms Marketing Group | N66509 | 260901069 | 123.32 | 113 | 3/24/2018 | - | 1 | - | 3/28/2018 | - | - | - | - | $ (10.32) | -8.37% |
| 21866 | N66537 | 261507706 | 694.93 | 650.76 | 4/3/2018 | - | - | 1 | 4/25/2018 | - | - | - | - | $ (44.17) | -6.36% |
| 21867 Wada Farms Marketing Group | N66611 | 261509310 | 1369.52 | 1245.01 | 3/30/2018 | - | 1 | - | 4/10/2018 | - | - | - | - | $ (124.51) | -9.09% |
| 21868 | N66779 | 262079178 | 593.65 | 561.66 | 4/12/2018 | - | - | 1 | 4/19/2018 | - | - | - | - | $ (31.99) | -5.39% |
| 21869 Wada Farms Marketing Group | N66819 | 262047251 | 642.16 | 580 | 4/7/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (62.16) | -9.68% |
| 21870 Wada Farms Marketing Group | N67101 | 262434677 | 723.58 | 687.7 | 4/12/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (35.88) | -4.96% |
| 21871 Sociedad Exportadora Verfrut SA | N67134 | 262539319 | 380.13 | 361.28 | 4/12/2018 | - | 1 | - | 4/13/2018 | - | - | - | - | $ (18.85) | -4.96% |
| 21872 Wada Farms Marketing Group | N67171 | 262684741 | 642.16 | 610.32 | 4/16/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (31.84) | -4.96% |
| 21873 Wada Farms Marketing Group | N67172 | 262688291 | 708.48 | 673.35 | 4/16/2018 | - | 1 | - | 4/16/2018 | - | - | - | - | $ (35.13) | -4.96% |
| 21874 Upala Agrícola | N67188 | 262752415 | 130.67 | 124.19 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (6.48) | -4.96% |
| 21875 Wada Farms Marketing Group | N67218 | 262799813 | 475.17 | 494.11 | 4/17/2018 | - | 1 | - | 4/18/2018 | - | - | - | - | $ 18.94 | 3.99% |
| 21876 Wada Farms Marketing Group | N67231 | 262867109 | 123.32 | 117.21 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (6.11) | -4.95% |
| 21877 Sociedad Exportadora Verfrut SA | N67238 | 262872754 | 190.07 | 180.64 | 4/17/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (9.43) | -4.96% |
| 21878 Wada Farms Marketing Group | N67317 | 263037940 | 428.11 | 406.88 | 4/19/2018 | - | 1 | - | 4/20/2018 | - | - | - | - | $ (21.23) | -4.96% |
| 21879 Wada Farms Marketing Group | N67375 | 263140169 | 428.11 | 406.88 | 4/23/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (21.23) | -4.96% |
| 21880 Upala Agrícola | N67387 | 263221788 | 95.03 | 90.32 | 4/20/2018 | - | 1 | - | 4/24/2018 | - | - | - | - | $ (4.71) | -4.96% |
| 21881 Sociedad Exportadora Verfrut SA | N67414 | 263227961 | 380.13 | 361.28 | 4/20/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (18.85) | -4.96% |
| 21882 Upala Agrícola | N67469 | 263482200 | 95.03 | 90.32 | 4/24/2018 | - | 1 | - | 4/25/2018 | - | - | - | - | $ (4.71) | -4.96% |
| 21883 Wada Farms Marketing Group | N67504 | 264758397 | 1650 | 1650 | 5/12/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ - | 0.00% |
| 21884 Wada Farms Marketing Group | N67588 | 264396242 | 747.33 | 700.93 | 5/8/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ (46.40) | -6.21% |
| 21885 Wada Farms Marketing Group | N67645 | 263940586 | 329.01 | 303 | 4/30/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (26.01) | -7.91% |
| 21886 Sociedad Exportadora Verfrut SA | N67674 | 263949149 | 286.33 | 272.14 | 5/1/2018 | - | 1 | - | 5/3/2018 | - | - | - | - | $ (14.19) | -4.96% |
| 21887 Frutas de Exportacion BIMA SA de CV US | N67722 | 264973135 | 605.61 | 575.58 | 5/18/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ (30.03) | -4.96% |
| 21888 Frutas de Exportacion BIMA SA de CV US | N67724 | 265104238 | 847.9 | 805.82 | 5/22/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ (42.08) | -4.96% |
| 21889 Wada Farms Marketing Group | N67764 | 264395488 | 218.04 | 207.23 | 5/5/2018 | - | 1 | - | 5/8/2018 | - | - | - | - | $ (10.81) | -4.96% |
| 21890 Upala Agrícola | N67927 | 264644144 | 2020.74 | 1920.5 | 5/11/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ (100.24) | -4.96% |
| 21891 Upala Agrícola | N67981 | 264785890 | 131.24 | 124.73 | 5/11/2018 | - | 1 | - | 5/14/2018 | - | - | - | - | $ (6.51) | -4.96% |
| 21892 Wada Farms Marketing Group | N68041 | 265006268 | 381.78 | 362.85 | 5/14/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ (18.93) | -4.96% |
| 21893 Upala Agrícola | N68111 | 265102708 | 190.89 | 181.42 | 5/14/2018 | - | 1 | - | 5/15/2018 | - | - | - | - | $ (9.47) | -4.96% |
| 21894 Frutas de Exportacion BIMA SA de CV US | N68114 | 265808861 | 982.89 | 934.15 | 5/29/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ (48.74) | -4.96% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21895 Frutas de Exportacion BIMA SA de CV US | N68154 | 266271652 | 884.85 | 840.97 | 6/2/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ (43.88) | -4.96% |
| 21896 Frutas de Exportacion BIMA SA de CV US | N68155 | 265811202 | 726.74 | 690.7 | 5/26/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (36.04) | -4.96% |
| 21897 Wada Farms Marketing Group | N68194 | 265336191 | 223.17 | 212.11 | 5/17/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | $ (11.06) | -4.96% |
| 21898 Upala Agricola | N68201 | 265339533 | 95.44 | 90.71 | 5/16/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ (4.73) | -4.96% |
| 21899 Wada Farms Marketing Group | N68215 | 265341917 | 190.89 | 181.42 | 5/16/2018 | - | 1 | - | 5/17/2018 | - | - | - | - | $ (9.47) | -4.96% |
| 21900 Frutas de Exportacion BIMA SA de CV US | N68226 | 267284588 | 613.39 | 582.95 | 6/9/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (30.44) | -4.96% |
| 21901 Sociedad Exportadora Verfrut SA | N68234 | 265371917 | 109.02 | 103.62 | 5/17/2018 | - | 1 | - | 5/18/2018 | - | - | - | - | $ (5.40) | -4.95% |
| 21902 | N68236 | 265452562 | 520.4 | 494.59 | 5/21/2018 | - | - | 1 | 5/24/2018 | - | - | - | - | $ (25.81) | -4.96% |
| 21903 Upala Agricola | N68277 | 265457625 | 2020.7 | 1920.5 | 5/19/2018 | - | 1 | - | 5/22/2018 | - | - | - | - | $ (100.20) | -4.96% |
| 21904 Upala Agricola | N68314 | 265600923 | 2020.74 | 1920.5 | 5/28/2018 | - | 1 | - | 5/29/2018 | - | - | - | - | $ (100.24) | -4.96% |
| 21905 Upala Agricola | N68316 | 265609230 | 2020.74 | 1920.5 | 5/30/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ (100.24) | -4.96% |
| 21906 Upala Agricola | N68317 | 265610336 | 2044.54 | 1943.17 | 6/1/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ (101.37) | -4.96% |
| 21907 Sociedad Exportadora Verfrut SA | N68335 | 265587958 | 109.02 | 103.62 | 5/22/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ (5.40) | -4.95% |
| 21908 Upala Agricola | N68342 | 265596744 | 190.89 | 181.42 | 5/22/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ (9.47) | -4.96% |
| 21909 Sociedad Exportadora Verfrut SA | N68373 | 265809338 | 733.65 | 697.27 | 5/22/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | $ (36.38) | -4.96% |
| 21910 Frutas de Exportacion BIMA SA de CV US | N68418 | 265924589 | 190.89 | 181.42 | 5/23/2018 | - | 1 | - | 5/24/2018 | - | - | - | - | $ (9.47) | -4.96% |
| 21911 Wada Farms Marketing Group | N68436 | 265958411 | 2084.9 | 1780.22 | 5/24/2018 | - | 1 | - | 5/25/2018 | - | - | - | - | $ (304.68) | -14.61% |
| 21912 Upala Agricola | N68527 | 266044444 | 190.89 | 181.42 | 5/25/2018 | - | 1 | - | 5/28/2018 | - | - | - | - | $ (9.47) | -4.96% |
| 21913 Frutas de Exportacion BIMA SA de CV US | N68646 | 266304429 | 884.85 | 840.97 | 6/6/2018 | - | 1 | - | 6/7/2018 | - | - | - | - | $ (43.88) | -4.96% |
| 21914 Wada Farms Marketing Group | N68659 | 266303851 | 722.1 | 686.3 | 5/31/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ (35.80) | -4.96% |
| 21915 Upala Agricola | N68675 | 266306291 | 190.89 | 181.42 | 5/29/2018 | - | 1 | - | 5/31/2018 | - | - | - | - | $ (9.47) | -4.96% |
| 21916 Frutas de Exportacion BIMA SA de CV US | N68681 | 267425402 | 613.39 | 582.95 | 6/13/2018 | - | 1 | - | 6/14/2018 | - | - | - | - | $ (30.44) | -4.96% |
| 21917 | N68736 | 266569183 | 1278.7 | 1191.15 | 6/8/2018 | - | - | 1 | 6/11/2018 | - | - | - | - | $ (87.55) | -6.85% |
| 21918 Upala Agricola | N68738 | 266558423 | 193.36 | 183.77 | 6/2/2018 | - | 1 | - | 6/4/2018 | - | - | - | - | $ (9.59) | -4.96% |
| 21919 Wada Farms Marketing Group | N68900 | 267050127 | 880.4 | 836.74 | 6/7/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (43.66) | -4.96% |
| 21920 Upala Agricola | N68964 | 267182273 | 132.94 | 126.34 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (6.60) | -4.96% |
| 21921 Frutas de Exportacion BIMA SA de CV US | N68977 | 267289951 | 155.08 | 149.63 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (5.45) | -3.51% |
| 21922 Frutas de Exportacion BIMA SA de CV US | N68978 | 267290338 | 110.05 | 104.59 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (5.46) | -4.96% |
| 21923 Upala Agricola | N69000 | 267305642 | 193.36 | 183.77 | 6/11/2018 | - | 1 | - | 6/12/2018 | - | - | - | - | $ (9.59) | -4.96% |
| 21924 Sociedad Exportadora Verfrut SA | N69001 | 267302162 | 386.72 | 367.54 | 6/8/2018 | - | 1 | - | 6/11/2018 | - | - | - | - | $ (19.18) | -4.96% |
| 21925 Frutas de Exportacion BIMA SA de CV US | N69070 | 268023241 | 307.02 | 291.8 | 6/16/2018 | - | 1 | - | 6/19/2018 | - | - | - | - | $ (15.22) | -4.96% |
| 21926 Frutas de Exportacion BIMA SA de CV US | N69091 | 267431809 | 490.69 | 466.36 | 6/20/2018 | - | 1 | - | 6/22/2018 | - | - | - | - | $ (24.33) | -4.96% |
| 21927 Frutas de Exportacion BIMA SA de CV US | N69135 | 268028107 | 3693.96 | 3510.79 | 6/20/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ (183.17) | -4.96% |
| 21928 Sociedad Exportadora Verfrut SA | N69265 | 267900813 | 96.68 | 91.89 | 6/15/2018 | - | 1 | - | 6/18/2018 | - | - | - | - | $ (4.79) | -4.95% |
| 21929 Wada Farms Marketing Group | N69291 | 267677847 | 728.92 | 692.77 | 6/14/2018 | - | 1 | - | 6/15/2018 | - | - | - | - | $ (36.15) | -4.96% |
| 21930 Frutas de Exportacion BIMA SA de CV US | N69380 | 268907338 | 2329.25 | 2213.75 | 7/5/2018 | - | 1 | - | 7/6/2018 | - | - | - | - | $ (115.50) | -4.96% |
| 21931 Frutas de Exportacion BIMA SA de CV US | N69461 | 268273754 | 307.02 | 291.8 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (15.22) | -4.96% |
| 21932 Frutas de Exportacion BIMA SA de CV US | N69462 | 268746135 | 858.74 | 816.13 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ (42.61) | -4.96% |
| 21933 Frutas de Exportacion BIMA SA de CV US | N69463 | 268255067 | 110.05 | 104.59 | 6/20/2018 | - | 1 | - | 6/21/2018 | - | - | - | - | $ (5.46) | -4.96% |
| 21934 Upala Agricola | N69512 | 268377434 | 918.68 | 959.38 | 6/25/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ 40.70 | 4.43% |
| 21935 Upala Agricola | N69561 | 268497127 | 538.96 | 512.23 | 6/23/2018 | - | 1 | - | 6/25/2018 | - | - | - | - | $ (26.73) | -4.96% |
| 21936 Wada Farms Marketing Group | N69598 | 268755241 | 744.45 | 707.54 | 6/27/2018 | - | 1 | - | 6/28/2018 | - | - | - | - | $ (36.91) | -4.96% |
| 21937 Frutas de Exportacion BIMA SA de CV US | N69603 | 268746942 | 613.39 | 582.95 | 6/30/2018 | - | 1 | - | 7/3/2018 | - | - | - | - | $ (30.44) | -4.96% |
| 21938 Frutas de Exportacion BIMA SA de CV US | N69604 | 268748327 | 738.03 | 701.43 | 7/4/2018 | - | 1 | - | 7/5/2018 | - | - | - | - | $ (36.60) | -4.96% |
| 21939 Upala Agricola | N69605 | 268745587 | 386.72 | 367.54 | 6/26/2018 | - | 1 | - | 6/27/2018 | - | - | - | - | $ (19.18) | -4.96% |
| 21940 | N69742 | 269026700 | 290.04 | 275.66 | 6/28/2018 | - | - | 1 | 6/29/2018 | - | - | - | - | $ (14.38) | -4.96% |
| 21941 | N69747 | 269020183 | 242.68 | 230.63 | 6/29/2018 | - | - | 1 | 7/2/2018 | - | - | - | - | $ (12.05) | -4.97% |
| 21942 Frutas de Exportacion BIMA SA de CV US | N69782 | 269109317 | 110.05 | 104.59 | 6/29/2018 | - | 1 | - | 7/2/2018 | - | - | - | - | $ (5.46) | -4.96% |
| 21943 Upala Agricola | N69857 | 269349821 | 351.09 | 365.97 | 7/3/2018 | - | 1 | - | 7/4/2018 | - | - | - | - | $ 14.88 | 4.24% |
| 21944 Frutas de Exportacion BIMA SA de CV US | N69872 | 270212817 | 2329.25 | 2213.75 | 7/18/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ (115.50) | -4.96% |
| 21945 Frutas de Exportacion BIMA SA de CV US | N69875 | 269353173 | 615.02 | 584.52 | 7/7/2018 | - | 1 | - | 7/9/2018 | - | - | - | - | $ (30.50) | -4.96% |
| 21946 | N69891 | 269380132 | 243.33 | 231.26 | 7/4/2018 | - | - | 1 | 7/5/2018 | - | - | - | - | $ (12.07) | -4.96% |
| 21947 Frutas de Exportacion BIMA SA de CV US | N69913 | 269847201 | 615.04 | 584.52 | 7/11/2018 | - | 1 | - | 7/12/2018 | - | - | - | - | $ (30.52) | -4.96% |
| 21948 Wada Farms Marketing Group | N69925 | 269470696 | 744.45 | 707.53 | 7/5/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ (36.92) | -4.96% |
| 21949 Frutas de Exportacion BIMA SA de CV US | N70077 | 269847781 | 492.02 | 467.62 | 7/14/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (24.40) | -4.96% |
| 21950 Frutas de Exportacion BIMA SA de CV US | N70078 | 269848813 | 615.04 | 584.52 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ (30.52) | -4.96% |
| 21951 Wada Farms Marketing Group | N70145 | 270077693 | 728.92 | 692.77 | 7/12/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ (36.15) | -4.96% |
| 21952 Frutas de Exportacion BIMA SA de CV US | N70149 | 270079755 | 115.45 | 109.72 | 7/12/2018 | - | 1 | - | 7/13/2018 | - | - | - | - | $ (5.73) | -4.96% |
| 21953 Sociedad Exportadora Verfrut SA | N70181 | 270193480 | 115.45 | 109.72 | 7/13/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (5.73) | -4.96% |
| 21954 Frutas de Exportacion BIMA SA de CV US | N70198 | 270199113 | 149.41 | 142 | 7/13/2018 | - | 1 | - | 7/17/2018 | - | - | - | - | $ (7.41) | -4.96% |
| 21955 Frutas de Exportacion BIMA SA de CV US | N70285 | 270448095 | 115.45 | 109.72 | 7/17/2018 | - | 1 | - | 7/18/2018 | - | - | - | - | $ (5.73) | -4.96% |
| 21956 Frutas de Exportacion BIMA SA de CV US | N70510 | 270561170 | 96.27 | 91.49 | 7/18/2018 | - | 1 | - | 7/20/2018 | - | - | - | - | $ (4.78) | -4.97% |
| 21957 Frutas de Exportacion BIMA SA de CV US | N70380 | 270795938 | 492.02 | 467.62 | 7/21/2018 | - | 1 | - | 7/23/2018 | - | - | - | - | $ (24.40) | -4.96% |
| 21958 Frutas de Exportacion BIMA SA de CV US | N70409 | 271514891 | 2248.18 | 2213.75 | 8/1/2018 | - | 1 | - | 8/3/2018 | - | - | - | - | $ (34.43) | -1.53% |
| 21959 Frutas de Exportacion BIMA SA de CV US | N70479 | 271153052 | 243.33 | 231.27 | 7/25/2018 | - | 1 | - | 7/26/2018 | - | - | - | - | $ (12.06) | -4.96% |
| 21960 Frutas de Exportacion BIMA SA de CV US | N70534 | 271410181 | 151.27 | 143.74 | 7/30/2018 | - | 1 | - | 7/31/2018 | - | - | - | - | $ (7.53) | -4.98% |
| 21961 Frutas de Exportacion BIMA SA de CV US | N70615 | 272670170 | 2631.75 | 2463.75 | 8/15/2018 | - | 1 | - | 8/21/2018 | - | - | - | - | $ (168.00) | -6.38% |
| 21962 Frutas de Exportacion BIMA SA de CV US | N70685 | 272098057 | 613.37 | 582.95 | 8/15/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ (30.42) | -4.96% |
| 21963 Frutas de Exportacion BIMA SA de CV US | N70724 | 273860590 | 2329.25 | 2213.75 | 8/29/2018 | - | 1 | - | 8/31/2018 | - | - | - | - | $ (115.50) | -4.96% |
| 21964 Wada Farms Marketing Group | N70815 | 272443165 | 580.03 | 551.26 | 8/11/2018 | - | 1 | - | 8/13/2018 | - | - | - | - | $ (28.77) | -4.96% |
| 21965 Frutas de Exportacion BIMA SA de CV US | N70886 | 272899997 | 242.7 | 230.63 | 8/15/2018 | - | 1 | - | 8/16/2018 | - | - | - | - | $ (12.07) | -4.97% |
| 21966 | N70972 | 273262255 | 346.35 | 205.13 | 8/20/2018 | - | - | 1 | 8/23/2018 | - | - | - | - | $ (141.22) | -40.77% |
| 21967 Frutas de Exportacion BIMA SA de CV US | N70999 | 273491982 | 242.7 | 230.63 | 8/22/2018 | - | 1 | - | 8/23/2018 | - | - | - | - | $ (12.07) | -4.97% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 21968 Upala Agricola | N71039 | 273725732 | 121 | 115 | 8/24/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (6.00) | -4.96% |
| 21969 Upala Agricola | N71042 | 273730897 | 192.54 | 182.99 | 8/24/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (9.55) | -4.96% |
| 21970 Upala Agricola | N71043 | 273731072 | 150.87 | 143.35 | 8/24/2018 | - | 1 | - | 8/27/2018 | - | - | - | - | $ (7.52) | -4.98% |
| 21971 Frutas de Exportacion BIMA SA de CV US | N71045 | 273736342 | 613.39 | 582.95 | 8/27/2018 | - | 1 | - | 8/28/2018 | - | - | - | - | $ (30.44) | -4.96% |
| 21972 Frutas de Exportacion BIMA SA de CV US | N71067 | 273975793 | 149.41 | 142 | 8/28/2018 | - | 1 | - | 8/29/2018 | - | - | - | - | $ (7.41) | -4.96% |
| 21973 Frutas de Exportacion BIMA SA de CV US | N71078 | 274098595 | 60.59 | 58.45 | 8/29/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ (2.14) | -3.53% |
| 21974 Frutas de Exportacion BIMA SA de CV US | N71080 | 274097163 | 149.41 | 142 | 8/29/2018 | - | 1 | - | 8/30/2018 | - | - | - | - | $ (7.41) | -4.96% |
| 21975 Frutas de Exportacion BIMA SA de CV US | N71153 | 274961193 | 736.04 | 700 | 9/19/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ (36.04) | -4.90% |
| 21976 Frutas de Exportacion BIMA SA de CV US | N71210 | 275663242 | 60.86 | 58.72 | 9/19/2018 | - | 1 | - | 9/20/2018 | - | - | - | - | $ (2.14) | -3.52% |
| 21977 Frutas de Exportacion BIMA SA de CV US | N71239 | 275892792 | 193.6 | 184 | 9/21/2018 | - | 1 | - | 9/24/2018 | - | - | - | - | $ (9.60) | -4.96% |
| 21978 Frutas de Exportacion BIMA SA de CV US | N71443 | 277459402 | 2329.25 | 2513.75 | 10/10/2018 | - | 1 | - | 10/12/2018 | - | - | - | - | $ 184.50 | 7.92% |
| 21979 Itamco for Agriculture Development - IAD | N71449 | 277215233 | 983.06 | 958.69 | 10/5/2018 | - | 1 | - | 10/8/2018 | - | - | - | - | $ (24.37) | -2.48% |
| 21980 Frutas de Exportacion BIMA SA de CV US | N71800 | 279433087 | 153.02 | 145.42 | 11/1/2018 | - | 1 | - | 11/2/2018 | - | - | - | - | $ (7.60) | -4.97% |
| 21981 Frutas de Exportacion BIMA SA de CV US | N71860 | 280125535 | 71.13 | 68.63 | 11/9/2018 | - | 1 | - | 11/12/2018 | - | - | - | - | $ (2.50) | -3.51% |
| 21982 Ibacem Agricola Comercio e Exportacao | N71978 | 280875566 | 142.24 | 128.31 | 11/19/2018 | - | 1 | - | 11/20/2018 | - | - | - | - | $ (13.93) | -9.79% |
| 21983 Ibacem Agricola Comercio e Exportacao | N72010 | 280994519 | 71.13 | 68.63 | 11/20/2018 | - | 1 | - | 11/21/2018 | - | - | - | - | $ (2.50) | -3.51% |
| 21984 Ibacem Agricola Comercio e Exportacao | N72027 | 281119061 | 230.9 | 219.45 | 11/21/2018 | - | 1 | - | 11/22/2018 | - | - | - | - | $ (11.45) | -4.96% |
| 21985 Frutas de Exportacion BIMA SA de CV US | N72052 | 281252112 | 246.17 | 233.97 | 11/23/2018 | - | 1 | - | 11/26/2018 | - | - | - | - | $ (12.20) | -4.96% |
| 21986 Frutas de Exportacion BIMA SA de CV US | N72054 | 281254796 | 142.24 | 137.25 | 11/22/2018 | - | 1 | - | 11/23/2018 | - | - | - | - | $ (4.99) | -3.51% |
| 21987 Ibacem Agricola Comercio e Exportacao | N72092 | 281494645 | 591.63 | 562.29 | 11/27/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ (29.34) | -4.96% |
| 21988 Ibacem Agricola Comercio e Exportacao | N72099 | 281460739 | 213.38 | 205.88 | 11/26/2018 | - | 1 | - | 11/27/2018 | - | - | - | - | $ (7.50) | -3.51% |
| 21989 Ibacem Agricola Comercio e Exportacao | N72104 | 281898487 | 587.42 | 558.29 | 12/4/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ (29.13) | -4.96% |
| 21990 Sociedad Exportadora Verfrut SA | N72139 | 281620778 | 142.24 | 137.25 | 11/27/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ (4.99) | -3.51% |
| 21991 Ibacem Agricola Comercio e Exportacao | N72144 | 281622803 | 71.13 | 68.63 | 11/27/2018 | - | 1 | - | 11/28/2018 | - | - | - | - | $ (2.50) | -3.51% |
| 21992 Frutas de Exportacion BIMA SA de CV US | N72182 | 281982246 | 148.94 | 141.55 | 11/30/2018 | - | 1 | - | 12/3/2018 | - | - | - | - | $ (7.39) | -4.96% |
| 21993 Frutas de Exportacion BIMA SA de CV US | N72220 | 282241249 | 244.42 | 232.3 | 12/4/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ (12.12) | -4.96% |
| 21994 Sociedad Exportadora Verfrut SA | N72231 | 282245470 | 142.24 | 137.25 | 12/4/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ (4.99) | -3.51% |
| 21995 Ibacem Agricola Comercio e Exportacao | N72234 | 282251990 | 324.96 | 308.84 | 12/4/2018 | - | 1 | - | 12/7/2018 | - | - | - | - | $ (16.12) | -4.96% |
| 21996 Ibacem Agricola Comercio e Exportacao | N72271 | 283403168 | 191.71 | 182.21 | 12/17/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | $ (9.50) | -4.96% |
| 21997 Frutas de Exportacion BIMA SA de CV US | N72274 | 282608117 | 151.96 | 144.38 | 12/8/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (7.58) | -4.99% |
| 21998 Frutas de Exportacion BIMA SA de CV US | N72277 | 282609314 | 71.13 | 68.63 | 12/8/2018 | - | 1 | - | 12/10/2018 | - | - | - | - | $ (2.50) | -3.51% |
| 21999 Frutas de Exportacion BIMA SA de CV US | N72290 | 282793571 | 71.13 | 68.63 | 12/10/2018 | - | 1 | - | 12/13/2018 | - | - | - | - | $ (2.50) | -3.51% |
| 22000 Sociedad Exportadora Verfrut SA | N72306 | 284249476 | 1651.65 | 1610 | 1/2/2019 | - | 1 | - | 1/4/2019 | - | - | - | - | $ (41.65) | -2.52% |
| 22001 Sociedad Exportadora Verfrut SA | N72339 | 283144462 | 142.24 | 137.25 | 12/13/2018 | - | 1 | - | 12/14/2018 | - | - | - | - | $ (4.99) | -3.51% |
| 22002 Sociedad Exportadora Verfrut SA | N72343 | 284226165 | 1651.65 | 1610 | 1/2/2019 | - | 1 | - | 1/4/2019 | - | - | - | - | $ (41.65) | -2.52% |
| 22003 Sociedad Exportadora Verfrut SA | N72344 | 284223253 | 1651.65 | 1610 | 1/3/2019 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (41.65) | -2.52% |
| 22004 Sociedad Exportadora Verfrut SA | N72355 | 283257601 | 213.38 | 205.88 | 12/14/2018 | - | 1 | - | 12/17/2018 | - | - | - | - | $ (7.50) | -3.51% |
| 22005 Frutas de Exportacion BIMA SA de CV US | N72381 | 283405352 | 147.55 | 140.23 | 12/17/2018 | - | 1 | - | 12/18/2018 | - | - | - | - | $ (7.32) | -4.96% |
| 22006 Sociedad Exportadora Verfrut SA | N72494 | 284404391 | 1842.23 | 1767.5 | 1/11/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ (74.73) | -4.06% |
| 22007 Frutas de Exportacion BIMA SA de CV US | N72497 | 283979171 | 71.13 | 68.63 | 12/24/2018 | - | 1 | - | 12/27/2018 | - | - | - | - | $ (2.50) | -3.51% |
| 22008 Sociedad Exportadora Verfrut SA | N72499 | 284407551 | 1815 | 1745 | 1/11/2019 | - | 1 | - | 1/18/2019 | - | - | - | - | $ (70.00) | -3.86% |
| 22009 Sociedad Exportadora Verfrut SA | N72529 | 285397925 | 1651.65 | 1610 | 1/21/2019 | - | 1 | - | 1/23/2019 | - | - | - | - | $ (41.65) | -2.52% |
| 22010 Sociedad Exportadora Verfrut SA | N72531 | 285542023 | 1651.65 | 1610 | 1/22/2019 | - | 1 | - | 1/29/2019 | - | - | - | - | $ (41.65) | -2.52% |
| 22011 Frutas de Exportacion BIMA SA de CV US | N72548 | 284323339 | 151.96 | 144.38 | 12/31/2018 | - | 1 | - | 1/7/2019 | - | - | - | - | $ (7.58) | -4.99% |
| 22012 Frutas de Exportacion BIMA SA de CV US | N72555 | 284391119 | 72.25 | 69.58 | 1/2/2019 | - | 1 | - | 1/3/2019 | - | - | - | - | $ (2.67) | -3.70% |
| 22013 Andrade Sun Farms Agrocomercial Ltda. | N72676 | 285201325 | 139.17 | 132.25 | 1/11/2019 | - | 1 | - | 1/15/2019 | - | - | - | - | $ (6.92) | -4.97% |
| 22014 Sociedad Exportadora Verfrut SA | N72694 | 285512616 | 1651.65 | 1610 | 1/19/2019 | - | 1 | - | 1/22/2019 | - | - | - | - | $ (41.65) | -2.52% |
| 22015 Sociedad Exportadora Verfrut SA | N72753 | 286141909 | 72.25 | 69.71 | 1/24/2019 | - | 1 | - | 1/25/2019 | - | - | - | - | $ (2.54) | -3.52% |
| 22016 Sociedad Exportadora Verfrut SA | N72774 | 286280573 | 1869.45 | 1790 | 1/30/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | $ (79.45) | -4.25% |
| 22017 Andrade Sun Farms Agrocomercial Ltda. | N72779 | 286467722 | 124.85 | 120.42 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (4.43) | -3.55% |
| 22018 Andrade Sun Farms Agrocomercial Ltda. | N72786 | 286468892 | 72.25 | 69.71 | 1/29/2019 | - | 1 | - | 1/31/2019 | - | - | - | - | $ (2.54) | -3.52% |
| 22019 Sociedad Exportadora Verfrut SA | N72788 | 286470292 | 1869.45 | 1790 | 1/30/2019 | - | 1 | - | 2/1/2019 | - | - | - | - | $ (79.45) | -4.25% |
| 22020 Sociedad Exportadora Verfrut SA | N72790 | 286505881 | 1869.45 | 1790 | 1/31/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (79.45) | -4.25% |
| 22021 Sociedad Exportadora Verfrut SA | N72816 | 286794137 | 2117.5 | 2140 | 2/2/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | $ 22.50 | 1.06% |
| 22022 Andrade Sun Farms Agrocomercial Ltda. | N72816 | 286795539 | 260.09 | 242.28 | 2/1/2019 | - | 1 | - | 2/4/2019 | - | - | - | - | $ (17.81) | -6.85% |
| 22023 Sociedad Exportadora Verfrut SA | N72820 | 286817808 | 2292.95 | 2140 | 2/5/2019 | - | 1 | - | 2/7/2019 | - | - | - | - | $ (152.95) | -6.67% |
| 22024 Sociedad Exportadora Verfrut SA | N72821 | 286819132 | 1869.45 | 1790 | 2/5/2019 | - | 1 | - | 2/7/2019 | - | - | - | - | $ (79.45) | -4.25% |
| 22025 Sociedad Exportadora Verfrut SA | N72830 | 286906963 | 72.92 | 70.36 | 2/4/2019 | - | 1 | - | 2/5/2019 | - | - | - | - | $ (2.56) | -3.51% |
| 22026 Andrade Sun Farms Agrocomercial Ltda. | N72853 | 287124666 | 496.71 | 354.06 | 2/11/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | $ (142.65) | -28.72% |
| 22027 Andrade Sun Farms Agrocomercial Ltda. | N72859 | 287312298 | 167.37 | 159.06 | 2/11/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | $ (8.31) | -4.97% |
| 22028 Sociedad Exportadora Verfrut SA | N72867 | 287427839 | 124.18 | 125.72 | 2/11/2019 | - | 1 | - | 2/12/2019 | - | - | - | - | $ 1.54 | 1.24% |
| 22029 Sociedad Exportadora Verfrut SA | N72901 | 287806260 | 372.53 | 354.06 | 2/14/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | $ (18.47) | -4.96% |
| 22030 Sociedad Exportadora Verfrut SA | N72924 | 287843586 | 114.81 | 70.35 | 2/15/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | $ (44.46) | -38.72% |
| 22031 Sociedad Exportadora Verfrut SA | N72925 | 287845973 | 204.23 | 194.09 | 2/15/2019 | - | 1 | - | 2/18/2019 | - | - | - | - | $ (10.14) | -4.96% |
| 22032 Andrade Sun Farms Agrocomercial Ltda. | N72933 | 287954076 | 72.92 | 70.36 | 2/18/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | $ (2.56) | -3.51% |
| 22033 Sociedad Exportadora Verfrut SA | N72936 | 287957127 | 649.92 | 617.68 | 2/18/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | $ (32.24) | -4.96% |
| 22034 Sociedad Exportadora Verfrut SA | N72938 | 288007135 | 145.83 | 129.21 | 2/18/2019 | - | 1 | - | 2/20/2019 | - | - | - | - | $ (16.62) | -11.40% |
| 22035 Andrade Sun Farms Agrocomercial Ltda. | N72958 | 288270744 | 132.69 | 125.72 | 2/21/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | $ (6.97) | -5.25% |
| 22036 Andrade Sun Farms Agrocomercial Ltda. | N72999 | 288271087 | 102.11 | 97.04 | 2/21/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | $ (5.07) | -4.97% |
| 22037 Sociedad Exportadora Verfrut SA | N73013 | 288539420 | 204.23 | 194.09 | 2/23/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | $ (10.14) | -4.96% |
| 22038 Sociedad Exportadora Verfrut SA | N73017 | 288540803 | 306.33 | 291.14 | 2/22/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | $ (15.19) | -4.96% |
| 22039 Sociedad Exportadora Verfrut SA | N73019 | 288542384 | 760.61 | 722.89 | 2/25/2019 | - | 1 | - | 2/26/2019 | - | - | - | - | $ (37.72) | -4.96% |
| 22040 Sociedad Exportadora Verfrut SA | N73068 | 289390359 | 1200 | 1350 | 3/7/2019 | - | 1 | - | 3/14/2019 | - | - | - | - | $ 150.00 | 12.50% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22041 Sociedad Exportadora Verfrut SA | N73072 | 289557754 | 1200 | 1610 | 3/12/2019 | - | 1 | - | 3/18/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22042 Bacem Agricola Comercio e Exportacao | N73139 | 289505894 | 103 | 97.89 | 3/11/2019 | - | 1 | - | 3/19/2019 | - | - | - | - | $ (5.11) | -4.96% |
| 22043 Andrade Sun Farms Agrocomercial Ltda. | N73164 | 289628911 | 145.83 | 140.71 | 3/11/2019 | - | 1 | - | 3/19/2019 | - | - | - | - | $ (5.12) | -3.51% |
| 22044 Sociedad Exportadora Verfrut SA | N73244 | 290634672 | 1200 | 1610 | 3/27/2019 | - | 1 | - | 3/28/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22045 Sociedad Exportadora Verfrut SA | N73313 | 290560628 | 1010.18 | 951.09 | 3/25/2019 | - | 1 | - | 3/26/2019 | - | - | - | - | $ (59.09) | -5.85% |
| 22046 Sociedad Exportadora Verfrut SA | N73339 | 291083914 | 1300 | 1610 | 4/1/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22047 Sociedad Exportadora Verfrut SA | N73340 | 291105266 | 1200 | 1610 | 4/1/2019 | - | 1 | - | 4/4/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22048 Sociedad Exportadora Verfrut SA | N73341 | 290667359 | 396.6 | 376.94 | 3/26/2019 | - | 1 | - | 3/27/2019 | - | - | - | - | $ (19.66) | -4.96% |
| 22049 Andrade Sun Farms Agrocomercial Ltda. | N73359 | 290874924 | 103 | 97.89 | 3/26/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | $ (5.11) | -4.96% |
| 22050 Sociedad Exportadora Verfrut SA | N73368 | 290969655 | 218.77 | 211.08 | 3/27/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | $ (7.69) | -3.52% |
| 22051 Andrade Sun Farms Agrocomercial Ltda. | N73377 | 291085874 | 106.53 | 97.89 | 3/28/2019 | - | 1 | - | 3/29/2019 | - | - | - | - | $ (8.64) | -8.11% |
| 22052 Sociedad Exportadora Verfrut SA | N73381 | 291772094 | 1300 | 1610 | 4/9/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22053 Sociedad Exportadora Verfrut SA | N73383 | 291899486 | 1300 | 1610 | 4/10/2019 | - | 1 | - | 4/15/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22054 Sociedad Exportadora Verfrut SA | N73384 | 291189215 | 1200 | 1610 | 4/5/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22055 Sociedad Exportadora Verfrut SA | N73408 | 292307768 | 1300 | 1610 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22056 Sociedad Exportadora Verfrut SA | N73420 | 292113774 | 1300 | 1610 | 4/13/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22057 Sociedad Exportadora Verfrut SA | N73421 | 292321400 | 1300 | 1610 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22058 Sociedad Exportadora Verfrut SA | N73423 | 292223459 | 1300 | 1610 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22059 Andrade Sun Farms Agrocomercial Ltda. | N73441 | 291758517 | 103 | 97.89 | 4/5/2019 | - | 1 | - | 4/8/2019 | - | - | - | - | $ (5.11) | -4.96% |
| 22060 Andrade Sun Farm Agrocomercial Ltda. | N73448 | 291864790 | 103 | 97.89 | 4/8/2019 | - | 1 | - | 4/12/2019 | - | - | - | - | $ (5.11) | -4.96% |
| 22061 Sociedad Exportadora Verfrut SA | N73451 | 292419163 | 1300 | 1610 | 4/15/2019 | - | 1 | - | 4/19/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22062 Sociedad Exportadora Verfrut SA | N73452 | 292111415 | 1261 | 1610 | 4/13/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | $ 349.00 | 27.68% |
| 22063 Sociedad Exportadora Verfrut SA | N73453 | 292106426 | 1261 | 1610 | 4/15/2019 | - | 1 | - | 4/18/2019 | - | - | - | - | $ 349.00 | 27.68% |
| 22064 Sociedad Exportadora Verfrut SA | N73486 | 292196666 | 1300 | 1610 | 4/12/2019 | - | 1 | - | 4/16/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22065 Sociedad Exportadora Verfrut SA | N73495 | 292852539 | 1300 | 1610 | 4/23/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22066 Sociedad Exportadora Verfrut SA | N73512 | 292852934 | 1200 | 1610 | 4/24/2019 | - | 1 | - | 4/30/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22067 Sociedad Exportadora Verfrut SA | N73572 | 293599332 | 1200 | 1610 | 4/29/2019 | - | 1 | - | 5/1/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22068 Sociedad Exportadora Verfrut SA | N73573 | 293383428 | 1200 | 1610 | 5/2/2019 | - | 1 | - | 5/6/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22069 Sociedad Exportadora Verfrut SA | N73575 | 293385489 | 1300 | 1610 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22070 Bacem Agricola Comercio e Exportacao | N73604 | 293143635 | 103 | 97.89 | 4/24/2019 | - | 1 | - | 4/25/2019 | - | - | - | - | $ (5.11) | -4.96% |
| 22071 Sociedad Exportadora Verfrut SA | N73608 | 293291176 | 1200 | 1610 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22072 Sociedad Exportadora Verfrut SA | N73623 | 293282947 | 1450 | 1760 | 4/30/2019 | - | 1 | - | 5/2/2019 | - | - | - | - | $ 310.00 | 21.38% |
| 22073 Sociedad Exportadora Verfrut SA | N73642 | 294125467 | 204.62 | 197.43 | 5/3/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ (7.19) | -3.51% |
| 22074 Bacem Agricola Comercio e Exportacao | N73671 | 293706597 | 207.75 | 197.44 | 5/1/2019 | - | 1 | - | 5/3/2019 | - | - | - | - | $ (10.31) | -4.96% |
| 22075 Sociedad Exportadora Verfrut SA | N73685 | 293814978 | 1250 | 1610 | 5/7/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 360.00 | 28.80% |
| 22076 Agrobras Agricola Tropical do Brasil | N73697 | 293809725 | 116.92 | 112.82 | 5/8/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ (4.10) | -3.51% |
| 22077 Sociedad Exportadora Verfrut SA | N73714 | 293944249 | 1200 | 1610 | 5/7/2019 | - | 1 | - | 5/8/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22078 Bacem Agricola Comercio e Exportacao | N73731 | 294126258 | 379.79 | 394.89 | 5/8/2019 | - | 1 | - | 5/10/2019 | - | - | - | - | $ 15.10 | 3.98% |
| 22079 Bacem Agricola Comercio e Exportacao | N73773 | 294449740 | 207.75 | 197.44 | 5/10/2019 | - | 1 | - | 5/13/2019 | - | - | - | - | $ (10.31) | -4.96% |
| 22080 Sociedad Exportadora Verfrut SA | N73778 | 294465740 | 1250 | 1610 | 5/13/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 360.00 | 28.80% |
| 22081 Sociedad Exportadora Verfrut SA | N73780 | 294467745 | 1200 | 1610 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22082 Sociedad Exportadora Verfrut SA | N73781 | 294471739 | 1200 | 1610 | 5/15/2019 | - | 1 | - | 5/20/2019 | - | - | - | - | $ 410.00 | 34.17% |
| 22083 Sociedad Exportadora Verfrut SA | N73789 | 295003458 | 1400 | 1710 | 5/18/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ 310.00 | 22.14% |
| 22084 Bacem Agricola Comercio e Exportacao | N73826 | 294788995 | 207.75 | 197.44 | 5/15/2019 | - | 1 | - | 5/21/2019 | - | - | - | - | $ (10.31) | -4.96% |
| 22085 Bacem Agricola Comercio e Exportacao | N73911 | 295343814 | 103.88 | 98.73 | 5/23/2019 | - | 1 | - | 5/24/2019 | - | - | - | - | $ (5.15) | -4.96% |
| 22086 Frutas de Exportacion BIMA SA de CV US | N73948 | 295689605 | 1500 | 1725 | 5/28/2019 | - | 1 | - | 5/31/2019 | - | - | - | - | $ 225.00 | 15.00% |
| 22087 Frutas de Exportacion BIMA SA de CV US | N73956 | 295569672 | 63.6 | 60.8 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ (2.80) | -4.40% |
| 22088 Bacem Agricola Comercio e Exportacao | N73959 | 295573612 | 103.88 | 98.73 | 5/24/2019 | - | 1 | - | 5/28/2019 | - | - | - | - | $ (5.15) | -4.96% |
| 22089 Bacem Agricola Comercio e Exportacao | N73974 | 295686140 | 207.75 | 197.44 | 5/28/2019 | - | 1 | - | 5/29/2019 | - | - | - | - | $ (10.31) | -4.96% |
| 22090 Frutas de Exportacion BIMA SA de CV US | N74019 | 296523180 | 2371.6 | 2350 | 6/11/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ (21.60) | -0.91% |
| 22091 Bacem Agricola Comercio e Exportacao | N74107 | 296536268 | 133.52 | 126.9 | 6/6/2019 | - | 1 | - | 6/7/2019 | - | - | - | - | $ (6.62) | -4.96% |
| 22092 Frutas de Exportacion BIMA SA de CV US | N74182 | 297086276 | 206.87 | 196.6 | 6/13/2019 | - | 1 | - | 6/14/2019 | - | - | - | - | $ (10.27) | -4.96% |
| 22093 Frutas de Exportacion BIMA SA de CV US | N74194 | 296973025 | 73.6 | 71.01 | 6/12/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ (2.59) | -3.52% |
| 22094 Bacem Agricola Comercio e Exportacao | N74201 | 296976558 | 132.28 | 125.72 | 6/12/2019 | - | 1 | - | 6/13/2019 | - | - | - | - | $ (6.56) | -4.96% |
| 22095 Andrade Sun Farm Agrocomercial Ltda. | N74263 | 297442103 | 2371.6 | 2350 | 6/24/2019 | - | 1 | - | 6/26/2019 | - | - | - | - | $ (21.60) | -0.91% |
| 22096 Frutas de Exportacion BIMA SA de CV US | N74281 | 297650741 | 147.19 | 141.99 | 6/20/2019 | - | 1 | - | 6/21/2019 | - | - | - | - | $ (5.20) | -3.53% |
| 22097 Bacem Agricola Comercio e Exportacao | N74343 | 298103422 | 310.29 | 294.91 | 6/26/2019 | - | 1 | - | 6/27/2019 | - | - | - | - | $ (15.38) | -4.96% |
| 22098 Frutas de Exportacion BIMA SA de CV US | N74416 | 298772440 | 63.6 | 61.36 | 7/4/2019 | - | 1 | - | 7/5/2019 | - | - | - | - | $ (2.24) | -3.52% |
| 22099 Frutas de Exportacion BIMA SA de CV US | N74434 | 298803924 | 159.38 | 151.44 | 7/5/2019 | - | 1 | - | 7/8/2019 | - | - | - | - | $ (7.94) | -4.98% |
| 22100 Frutas de Exportacion BIMA SA de CV US | N74888 | 299107343 | 102.55 | 97.46 | 7/10/2019 | - | 1 | - | 7/11/2019 | - | - | - | - | $ (5.09) | -4.96% |
| 22101 Frutas de Exportacion BIMA SA de CV US | N74509 | 299325530 | 205.11 | 194.94 | 7/12/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ (10.17) | -4.96% |
| 22102 Bacem Agricola Comercio e Exportacao | N74523 | 299444528 | 132.69 | 126.11 | 7/15/2019 | - | 1 | - | 7/16/2019 | - | - | - | - | $ (6.58) | -4.96% |
| 22103 Sociedad Exportadora Verfrut SA | N74559 | 299564381 | 1300 | 1610 | 7/17/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22104 Sociedad Exportadora Verfrut SA | N74560 | 299563192 | 1300 | 1610 | 7/17/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22105 Frutas de Exportacion BIMA SA de CV US | N74577 | 299993734 | 102.55 | 97.46 | 7/22/2019 | - | 1 | - | 7/23/2019 | - | - | - | - | $ (5.09) | -4.96% |
| 22106 Frutas de Exportacion BIMA SA de CV US | N74664 | 301091112 | 102.55 | 97.46 | 8/5/2019 | - | 1 | - | 8/8/2019 | - | - | - | - | $ (5.09) | -4.96% |
| 22107 Itamco for Agriculture Development - IAD | N74777 | 302627301 | 586.25 | 557.18 | 8/23/2019 | - | 1 | - | 8/26/2019 | - | - | - | - | $ (29.07) | -4.96% |
| 22108 Bacem Agricola Comercio e Exportacao | N74836 | 303823167 | 204.45 | 194.32 | 9/9/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ (10.13) | -4.95% |
| 22109 Bacem Agricola Comercio e Exportacao | N74857 | 303826755 | 204.23 | 194.1 | 9/9/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ (10.13) | -4.96% |
| 22110 Bacem Agricola Comercio e Exportacao | N74859 | 303829029 | 132.69 | 126.11 | 9/9/2019 | - | 1 | - | 9/10/2019 | - | - | - | - | $ (6.58) | -4.96% |
| 22111 Bacem Agricola Comercio e Exportacao | N74874 | 303942526 | 204.45 | 194.32 | 9/10/2019 | - | 1 | - | 9/11/2019 | - | - | - | - | $ (10.13) | -4.95% |
| 22112 Bacem Agricola Comercio e Exportacao | N74907 | 304171647 | 306.33 | 291.15 | 9/17/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ (15.18) | -4.96% |
| 22113 Itamco for Agriculture Development - IAD | N74912 | 304269840 | 63.6 | 61.36 | 9/16/2019 | - | 1 | - | 9/19/2019 | - | - | - | - | $ (2.24) | -3.52% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 22114 Itamco for Agriculture Development - IAD | N74919 | 304309106 | 706.07 | 788.17 | 9/14/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | $ 82.10 | 11.63% |
| 22115 Frutas de Exportacion BIMA SA de CV US | N74926 | 304389007 | 205.09 | 194.93 | 9/16/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | (10.16) | -4.95% |
| 22116 Frutas de Exportacion BIMA SA de CV US | N74935 | 304496162 | 73.6 | 71.01 | 9/17/2019 | - | 1 | - | 9/18/2019 | - | - | - | - | (2.59) | -3.52% |
| 22117 Itamco for Agriculture Development - IAD | N74978 | 305912202 | 2034.16 | 1933.29 | 10/4/2019 | - | 1 | - | 10/7/2019 | - | - | - | - | (100.87) | -4.96% |
| 22118 Itamco for Agriculture Development - IAD | N74995 | 305895732 | 186.82 | 180.26 | 10/4/2019 | - | 1 | - | 10/5/2019 | - | - | - | - | (6.56) | -3.51% |
| 22119 Itamco for Agriculture Development - IAD | N75060 | 307040690 | 2534.95 | 2350 | 10/17/2019 | - | 1 | - | 10/22/2019 | - | - | - | - | (184.95) | -7.30% |
| 22120 Itamco for Agriculture Development - IAD | N75133 | 307952626 | 65.16 | 61.93 | 10/31/2019 | - | 1 | - | 11/4/2019 | - | - | - | - | (3.23) | -4.96% |
| 22121 Sociedad Agricola Rapel S.A.C. | N75164 | 308213964 | 1300 | 1610 | 11/2/2019 | - | 1 | - | 11/5/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22122 Sociedad Agricola Rapel S.A.C. | N75191 | 308453783 | 1300 | 1610 | 11/5/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22123 Itamco for Agriculture Development - IAD | N75198 | 308536347 | 148.54 | 143.32 | 11/5/2019 | - | 1 | - | 11/7/2019 | - | - | - | - | (5.22) | -3.51% |
| 22124 Sociedad Agricola Rapel S.A.C. | N75201 | 308665287 | 1300 | 1610 | 11/6/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22125 Sociedad Agricola Rapel S.A.C. | N75202 | 308667018 | 1300 | 1610 | 11/9/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22126 Sociedad Agricola Rapel S.A.C. | N75203 | 308668488 | 1300 | 1610 | 11/9/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22127 Sociedad Agricola Rapel S.A.C. | N75211 | 309233754 | 1300 | 1610 | 11/15/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22128 Sociedad Agricola Rapel S.A.C. | N75212 | 309247852 | 1300 | 1610 | 11/15/2019 | - | 1 | - | 11/18/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22129 Sociedad Agricola Rapel S.A.C. | N75213 | 309338076 | 1350 | 1760 | 11/16/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 410.00 | 30.37% |
| 22130 Sociedad Agricola Rapel S.A.C. | N75214 | 309338220 | 1450 | 1760 | 11/16/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 310.00 | 21.38% |
| 22131 Sociedad Agricola Rapel S.A.C. | N75215 | 309256736 | 1300 | 1760 | 11/16/2019 | - | 1 | - | 11/20/2019 | - | - | - | - | $ 460.00 | 35.38% |
| 22132 Sociedad Agricola Rapel S.A.C. | N75239 | 309121782 | 222.82 | 214.99 | 11/12/2019 | - | 1 | - | 11/13/2019 | - | - | - | - | (7.83) | -3.51% |
| 22133 Sociedad Agricola Rapel S.A.C. | N75240 | 309681803 | 1300 | 1610 | 11/23/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22134 Sociedad Agricola Rapel S.A.C. | N75252 | 309222898 | 222.82 | 214.99 | 11/13/2019 | - | 1 | - | 11/14/2019 | - | - | - | - | (7.83) | -3.51% |
| 22135 Sociedad Agricola Rapel S.A.C. | N75263 | 309382153 | 1300 | 1610 | 11/19/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22136 Sociedad Agricola Rapel S.A.C. | N75264 | 309383390 | 1300 | 1610 | 11/21/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22137 Sociedad Agricola Rapel S.A.C. | N75265 | 309952307 | 1300 | 1610 | 11/25/2019 | - | 1 | - | 11/25/2019 | - | - | - | - | $ 310.00 | 23.85% |
| 22138 GVS Fruit Company Ltda EUR | N75399 | 310565833 | 205.09 | 194.93 | 11/28/2019 | - | 1 | - | 12/2/2019 | - | - | - | - | (10.16) | -4.95% |
| 22139 GVS Fruit Company Ltda EUR | N75417 | 311034193 | 206.87 | 196.6 | 11/29/2019 | - | 1 | - | 12/4/2019 | - | - | - | - | (10.27) | -4.96% |
| 22140 GVS Fruit Company Ltda EUR | N75437 | 310764913 | 205.74 | 195.53 | 12/2/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | (10.21) | -4.96% |
| 22141 GVS Fruit Company Ltda EUR | N75438 | 310765338 | 74.28 | 71.67 | 12/2/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | (2.61) | -3.51% |
| 22142 GVS Fruit Company Ltda EUR | N75442 | 310766254 | 207.75 | 196.6 | 12/2/2019 | - | 1 | - | 12/3/2019 | - | - | - | - | (11.15) | -5.37% |
| 22143 GVS Fruit Company Ltda EUR | N75493 | 311393430 | 207.75 | 197.44 | 12/9/2019 | - | 1 | - | 12/10/2019 | - | - | - | - | (10.31) | -4.96% |
| 22144 Sociedad Agricola Rapel S.A.C. | N75496 | 311164943 | 337.99 | 337.46 | 12/5/2019 | - | 1 | - | 12/8/2019 | - | - | - | - | (0.53) | -0.16% |
| 22145 Sociedad Agricola Rapel S.A.C. | N75507 | 312235979 | 1450 | 1760 | 12/24/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 310.00 | 21.38% |
| 22146 Sociedad Agricola Rapel S.A.C. | N75552 | 311632684 | 1241.42 | 1180 | 12/11/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | (61.42) | -4.95% |
| 22147 Sociedad Agricola Rapel S.A.C. | N75553 | 311633649 | 1241.41 | 1180 | 12/11/2019 | - | 1 | - | 12/12/2019 | - | - | - | - | (61.41) | -4.95% |
| 22148 Sociedad Agricola Rapel S.A.C. | N75557 | 312235084 | 1600 | 1760 | 12/24/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | $ 160.00 | 10.00% |
| 22149 Sociedad Agricola Rapel S.A.C. | N75559 | 312576759 | 1450 | 1760 | 12/23/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ 310.00 | 21.38% |
| 22150 Sociedad Agricola Rapel S.A.C. | N75561 | 312576563 | 1450 | 1760 | 12/23/2019 | - | 1 | - | 12/27/2019 | - | - | - | - | $ 310.00 | 21.38% |
| 22151 Sociedad Agricola Rapel S.A.C. | N75618 | 312236640 | 1241.42 | 1180 | 12/18/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | (61.42) | -4.95% |
| 22152 Sociedad Agricola Rapel S.A.C. | N75625 | 312239484 | 1241.42 | 1180 | 12/19/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | (61.42) | -4.95% |
| 22153 Sociedad Agricola Rapel S.A.C. | N75626 | 312240001 | 1241.4 | 1180 | 12/19/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | (61.40) | -4.95% |
| 22154 Sociedad Agricola Rapel S.A.C. | N75627 | 312371454 | 212.96 | 202.4 | 12/19/2019 | - | 1 | - | 12/23/2019 | - | - | - | - | (10.56) | -4.96% |
| 22155 Sociedad Agricola Rapel S.A.C. | N75573 | 312579008 | 1173 | 1610 | 12/23/2019 | - | 1 | - | 12/26/2019 | - | - | - | - | $ 437.00 | 37.25% |
| 22156 Agrofrutas Agricola Tropical do Brasil | N75683 | 312676366 | 207.75 | 196.6 | 12/24/2019 | - | 1 | - | 12/30/2019 | - | - | - | - | (11.15) | -5.37% |
| 22157 Sociedad Agricola Rapel S.A.C. | N75693 | 313666227 | 664.65 | 631.68 | 12/30/2019 | - | 1 | - | 1/9/2020 | - | - | - | - | (32.97) | -4.96% |
| 22158 Sociedad Agricola Rapel S.A.C. | N76698 | 313194243 | 1300 | 1610 | 1/4/2020 | - | 1 | - | 1/23/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22159 Sociedad Agricola Rapel S.A.C. | N76699 | 313195477 | 1300 | 1610 | 1/6/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22160 Sociedad Agricola Rapel S.A.C. | N76700 | 313196144 | 1300 | 1610 | 1/7/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22161 Sociedad Agricola Rapel S.A.C. | N76715 | 313196383 | 1300 | 1610 | 1/10/2020 | - | 1 | - | 1/21/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22162 Sociedad Agricola Rapel S.A.C. | N76755 | 313196527 | 1300 | 1610 | 1/10/2020 | - | 1 | - | 1/29/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22163 Sociedad Agricola Rapel S.A.C. | N76781 | 313903788 | 1300 | 1610 | 1/16/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22164 Sociedad Agricola Rapel S.A.C. | N76782 | 313904843 | 1300 | 1610 | 1/17/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22165 Andrade Sun Farms Agrocomercial Ltda. | N76786 | 313535404 | 222.82 | 214.99 | 1/8/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | (7.83) | -3.51% |
| 22166 Andrade Sun Farms Agrocomercial Ltda. | N76794 | 313560011 | 104.75 | 99.56 | 1/8/2020 | - | 1 | - | 1/14/2020 | - | - | - | - | (5.19) | -4.95% |
| 22167 AGRICOLA SALUTARIS LTDA ME | N76795 | 313651770 | 104.75 | 98.73 | 1/10/2020 | - | 1 | - | 1/13/2020 | - | - | - | - | (6.02) | -5.75% |
| 22168 | N76815 | 313873756 | 150.77 | 145.48 | 1/13/2020 | - | - | 1 | 1/15/2020 | - | - | - | - | (5.29) | -3.51% |
| 22169 | N76853 | 314090484 | 150.77 | 145.48 | 1/15/2020 | - | - | 1 | 1/21/2020 | - | - | - | - | (5.29) | -3.51% |
| 22170 Sociedad Agricola Rapel S.A.C. | N76857 | 314234617 | 1300 | 1610 | 1/18/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22171 Sociedad Agricola Rapel S.A.C. | N76858 | 314235706 | 1300 | 1610 | 1/20/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22172 Andrade Sun Farms Agrocomercial Ltda. | N76894 | 314231999 | 108.35 | 96.14 | 1/16/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | (12.21) | -11.27% |
| 22173 AGRICOLA SALUTARIS LTDA ME | N76913 | 314428657 | 75.39 | 72.74 | 1/20/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | (2.65) | -3.52% |
| 22174 WG PRODUCAO E DISTRIBUICAO DE FRUTAS LTD | N76914 | 314429582 | 75.39 | 72.74 | 1/20/2020 | - | 1 | - | 1/22/2020 | - | - | - | - | (2.65) | -3.52% |
| 22175 | N76918 | 314636594 | 104.75 | 99.56 | 1/22/2020 | - | - | 1 | 1/28/2020 | - | - | - | - | (5.19) | -4.95% |
| 22176 Andrade Sun Farms Agrocomercial Ltda. | N76919 | 314739742 | 64.9 | 62.62 | 1/22/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | (2.28) | -3.51% |
| 22177 Sociedad Agricola Rapel S.A.C. | N76923 | 314531367 | 1300 | 1610 | 1/22/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22178 Andrade Sun Farms Agrocomercial Ltda. | N76924 | 314528169 | 104.75 | 99.56 | 1/21/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | (5.19) | -4.95% |
| 22179 Sociedad Agricola Rapel S.A.C. | N76925 | 314531508 | 1300 | 1610 | 1/22/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22180 Sociedad Agricola Rapel S.A.C. | N76926 | 314532917 | 1300 | 1610 | 1/23/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22181 Sociedad Agricola Rapel S.A.C. | N76927 | 314533059 | 1300 | 1610 | 1/23/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22182 Sociedad Agricola Rapel S.A.C. | N76928 | 314550448 | 1300 | 1610 | 1/24/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22183 Sociedad Exportadora Verfrut SA | N76939 | 314670804 | 1350 | 1610 | 1/25/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ 260.00 | 19.26% |
| 22184 AGRICOLA SALUTARIS LTDA ME | N76945 | 314640821 | 314.26 | 298.68 | 1/22/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | (15.58) | -4.96% |
| 22185 Andrade Sun Farms Agrocomercial Ltda. | N76946 | 314641092 | 104.75 | 99.56 | 1/22/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | (5.19) | -4.95% |
| 22186 Sociedad Agricola Rapel S.A.C. | N76949 | 314758533 | 1300 | 1610 | 1/31/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 310.00 | 23.85% |

| | Per Mr. Shaw's Analysis Files | | | | | In | In | In | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | Load View | Farmer | Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 22187 Sociedad Agricola Rapel S.A.C. | N76950 | 314764417 | 1300 | 1610 | 2/3/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22188 Sociedad Agricola Rapel S.A.C. | N76951 | 314759619 | 1300 | 1610 | 1/27/2020 | - | 1 | - | 1/29/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22189 Sociedad Agricola Rapel S.A.C. | N76952 | 314760350 | 1300 | 1610 | 1/30/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22190 Sociedad Agricola Rapel S.A.C. | N76953 | 314746591 | 1300 | 1610 | 2/1/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22191 Sociedad Agricola Rapel S.A.C. | N76954 | 314761088 | 1300 | 1610 | 2/4/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22192 Sociedad Agricola Rapel S.A.C. | N76955 | 314762378 | 1300 | 1610 | 2/5/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22193 | N76963 | 314755742 | 150.77 | 145.48 | 1/23/2020 | - | - | 1 | 1/27/2020 | - | - | - | - | $ (5.29) | -3.51% |
| 22194 Andrade Sun Farms Agrocomercial Lda. | N76966 | 314956575 | 75.39 | 72.74 | 1/27/2020 | - | 1 | - | 1/28/2020 | - | - | - | - | $ (2.65) | -3.52% |
| 22195 | N76974 | 314955067 | 369.05 | 350.75 | 1/30/2020 | - | - | 1 | 2/4/2020 | - | - | - | - | $ (18.30) | -4.96% |
| 22196 AGRICOLA SALUTARIS LTDA ME | N76984 | 315070920 | 104.75 | 99.56 | 1/29/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (5.19) | -4.95% |
| 22197 Andrade Sun Farms Agrocomercial Lda. | N76987 | 315071803 | 104.75 | 99.56 | 1/28/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (5.19) | -4.95% |
| 22198 WG PRODUCAO E DISTRIBUCAO DE FRUTAS LTD | N76997 | 315195891 | 209.52 | 199.12 | 1/29/2020 | - | 1 | - | 1/30/2020 | - | - | - | - | $ (10.40) | -4.96% |
| 22199 Sociedad Agricola Rapel S.A.C. | N76998 | 315296755 | 1300 | 1610 | 2/5/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22200 Sociedad Agricola Rapel S.A.C. | N76999 | 315298753 | 1300 | 1610 | 2/6/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22201 Sociedad Agricola Rapel S.A.C. | N77000 | 315300587 | 1300 | 1610 | 2/7/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22202 Sociedad Exportadora Verfrut SA | N77004 | 315299829 | 1300 | 1610 | 2/6/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22203 Sociedad Exportadora Verfrut SA | N77005 | 315320881 | 1300 | 1610 | 2/6/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22204 Andrade Sun Farms Agrocomercial Lda. | N77010 | 315307856 | 75.39 | 71.67 | 1/30/2020 | - | 1 | - | 2/3/2020 | - | - | - | - | $ (3.72) | -4.93% |
| 22205 Andrade Sun Farms Agrocomercial Lda. | N77028 | 315509990 | 212.55 | 195.53 | 2/3/2020 | - | 1 | - | 2/4/2020 | - | - | - | - | $ (17.02) | -8.01% |
| 22206 | N77043 | 315613042 | 226.27 | 215.05 | 2/7/2020 | - | - | 1 | 2/10/2020 | - | - | - | - | $ (11.22) | -4.96% |
| 22207 WG PRODUCAO E DISTRIBUCAO DE FRUTAS LTD | N77044 | 315611912 | 207.75 | 197.44 | 2/4/2020 | - | 1 | - | 2/10/2020 | - | - | - | - | $ (10.31) | -4.96% |
| 22208 Sociedad Agricola Rapel S.A.C. | N77065 | 315920555 | 1300 | 1610 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22209 Sociedad Agricola Rapel S.A.C. | N77066 | 316034026 | 1300 | 1610 | 2/8/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22210 Sociedad Agricola Rapel S.A.C. | N77067 | 316032476 | 1300 | 1610 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22211 Sociedad Agricola Rapel S.A.C. | N77068 | 316034178 | 1300 | 1610 | 2/8/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22212 Sociedad Agricola Rapel S.A.C. | N77069 | 316034278 | 1300 | 1610 | 2/8/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22213 WG PRODUCAO E DISTRIBUCAO DE FRUTAS LTD | N77076 | 316154253 | 150.77 | 143.32 | 2/7/2020 | - | 1 | - | 2/11/2020 | - | - | - | - | $ (7.45) | -4.94% |
| 22214 Andrade Sun Farms Agrocomercial Lda. | N77077 | 316247989 | 151.25 | 143.75 | 2/12/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ (7.50) | -4.96% |
| 22215 | N77078 | 316287842 | 150.77 | 145.48 | 2/12/2020 | - | - | 1 | 2/19/2020 | - | - | - | - | $ (5.29) | -3.51% |
| 22216 Sociedad Exportadora Verfrut SA | N77080 | 316032256 | 1300 | 1610 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22217 Sociedad Agricola Rapel S.A.C. | N77081 | 316031956 | 1300 | 1610 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22218 Sociedad Agricola Rapel S.A.C. | N77088 | 316012230 | 1300 | 1610 | 2/10/2020 | - | 1 | - | 2/12/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22219 | N77090 | 316244146 | 367.11 | 273.7 | 2/12/2020 | - | - | 1 | 2/17/2020 | - | - | - | - | $ (93.41) | -25.44% |
| 22220 Sociedad Exportadora Verfrut SA | N77093 | 316044343 | 1300 | 1610 | 2/11/2020 | - | 1 | - | 2/13/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22221 Andrade Sun Farms Agrocomercial Lda. | N77103 | 316289302 | 64.9 | 62.62 | 2/13/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (2.28) | -3.51% |
| 22222 AGRICOLA SALUTARIS LTDA ME | N77107 | 316156211 | 274.37 | 260.76 | 2/11/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (13.61) | -4.96% |
| 22223 Andrade Sun Farms Agrocomercial Lda. | N77108 | 316244532 | 257.03 | 244.28 | 2/12/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ (12.75) | -4.96% |
| 22224 Sociedad Exportadora Verfrut SA | N77109 | 316250609 | 1300 | 1610 | 2/20/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22225 AGRICOLA SALUTARIS LTDA ME | N77110 | 316245933 | 207.75 | 197.44 | 2/13/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (10.31) | -4.96% |
| 22226 Sociedad Exportadora Verfrut SA | N77112 | 316248747 | 1300 | 1610 | 2/20/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22227 AGRICOLA SALUTARIS LTDA ME | N77113 | 316270830 | 415.49 | 394.89 | 2/14/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (20.60) | -4.96% |
| 22228 Sociedad Agricola Rapel S.A.C. | N77116 | 316281009 | 1040 | 1350 | 2/15/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 310.00 | 29.81% |
| 22229 Sociedad Agricola Rapel S.A.C. | N77117 | 316283811 | 1300 | 1610 | 2/17/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22230 Sociedad Agricola Rapel S.A.C. | N77118 | 316284661 | 1300 | 1610 | 2/18/2020 | - | 1 | - | 2/20/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22231 Sociedad Agricola Rapel S.A.C. | N77119 | 316285625 | 1300 | 1610 | 2/20/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22232 Andrade Sun Farms Agrocomercial Lda. | N77121 | 316355654 | 211.88 | 201.38 | 2/13/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (10.50) | -4.96% |
| 22233 AGRICOLA SALUTARIS LTDA ME | N77131 | 316575119 | 207.75 | 197.44 | 2/14/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (10.31) | -4.96% |
| 22234 Andrade Sun Farms Agrocomercial Lda. | N77132 | 316574098 | 103.88 | 98.73 | 2/14/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (5.15) | -4.96% |
| 22235 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77144 | 316570625 | 177.37 | 163.43 | 2/17/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (13.94) | -7.86% |
| 22236 Andrade Sun Farms Agrocomercial Lda. | N77150 | 316596069 | 151.25 | 143.75 | 2/20/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ (7.50) | -4.96% |
| 22237 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77152 | 316600253 | 18.15 | 17.25 | 2/18/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (0.90) | -4.96% |
| 22238 Andrade Sun Farms Agrocomercial Lda. | N77153 | 316670411 | 103.88 | 98.73 | 2/18/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (5.15) | -4.96% |
| 22239 Andrade Sun Farms Agrocomercial Lda. | N77154 | 316674024 | 514.52 | 489 | 2/18/2020 | - | 1 | - | 2/19/2020 | - | - | - | - | $ (25.52) | -4.96% |
| 22240 Sociedad Exportadora Verfrut SA | N77155 | 316783429 | 1300 | 1610 | 2/22/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22241 Sociedad Exportadora Verfrut SA | N77158 | 316806377 | 1300 | 1610 | 2/27/2020 | - | 1 | - | 3/2/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22242 Sociedad Agricola Rapel S.A.C. | N77160 | 316800974 | 1300 | 1610 | 2/22/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22243 Sociedad Exportadora Verfrut SA | N77174 | 316890319 | 1300 | 1610 | 2/22/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22244 Andrade Sun Farms Agrocomercial Lda. | N77182 | 316893217 | 103.88 | 98.73 | 2/20/2020 | - | 1 | - | 2/24/2020 | - | - | - | - | $ (5.15) | -4.96% |
| 22245 Andrade Sun Farms Agrocomercial Lda. | N77183 | 317152968 | 211.22 | 194.32 | 2/21/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ (16.90) | -8.00% |
| 22246 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77186 | 317148372 | 177.37 | 163.94 | 2/21/2020 | - | 1 | - | 2/26/2020 | - | - | - | - | $ (13.43) | -7.57% |
| 22247 RENOVARE UPANEMA AGROPECUARIA LTDA | N77190 | 317114896 | 103.88 | 98.73 | 2/25/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (5.15) | -4.96% |
| 22248 Sociedad Exportadora Verfrut SA | N77191 | 317115625 | 41.14 | 39.1 | 2/24/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (2.04) | -4.96% |
| 22249 Andrade Sun Farms Agrocomercial Lda. | N77204 | 317332284 | 103.88 | 98.73 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (5.15) | -4.96% |
| 22250 RENOVARE UPANEMA AGROPECUARIA LTDA | N77205 | 317333168 | 103.88 | 98.73 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (5.15) | -4.96% |
| 22251 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77206 | 317334634 | 387.09 | 367.9 | 2/26/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (19.19) | -4.96% |
| 22252 Andrade Sun Farms Agrocomercial Lda. | N77211 | 317339406 | 90.75 | 86.25 | 2/27/2020 | - | 1 | - | 2/27/2020 | - | - | - | - | $ (4.50) | -4.96% |
| 22253 Sociedad Exportadora Verfrut SA | N77221 | 317477086 | 1300 | 1610 | 3/3/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22254 Sociedad Exportadora Verfrut SA | N77226 | 317478033 | 1300 | 1610 | 3/6/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22255 Sociedad Exportadora Verfrut SA | N77229 | 317804486 | 71.15 | 67.62 | 2/28/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | $ (3.53) | -4.96% |
| 22256 Andrade Sun Farms Agrocomercial Lda. | N77237 | 317681462 | 64.9 | 62.62 | 3/2/2020 | - | 1 | - | 3/3/2020 | - | - | - | - | $ (2.28) | -3.51% |
| 22242 | N77242 | 317710937 | 1300 | 1610 | 3/3/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22258 Andrade Sun Farms Agrocomercial Lda. | N77244 | 317712487 | 1300 | 1610 | 3/6/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22259 Andrade Sun Farms Agrocomercial Lda. | N77250 | 317799175 | 181.5 | 172.5 | 3/5/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ (9.00) | -4.96% |

| | Per Mr. Shaw's Analysis Files | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 22260 Andrade Sun Farms Agrocomercial Ltda. | N77252 | 317814391 | 103.43 | 98.3 | 3/3/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ (5.13) | -4.96% |
| 22261 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77253 | 317816048 | 103.43 | 98.3 | 3/3/2020 | - | 1 | - | 3/9/2020 | - | - | - | - | $ (5.13) | -4.96% |
| 22262 Sociedad Exportadora Verfrut SA | N77268 | 318021095 | 1300 | 1610 | 3/7/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22263 Sociedad Exportadora Verfrut SA | N77270 | 318053827 | 1300 | 1610 | 3/10/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22264 Sociedad Exportadora Verfrut SA | N77271 | 318055385 | 1300 | 1610 | 3/12/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22265 Sociedad Exportadora Verfrut SA | N77272 | 318056026 | 1300 | 1610 | 3/13/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22266 | N77276 | 318028899 | 413.73 | 393.22 | 3/5/2020 | - | - | 1 | 3/9/2020 | - | - | - | - | $ (20.51) | -4.96% |
| 22267 Andrade Sun Farms Agrocomercial Ltda. | N77296 | 318492097 | 211.22 | 200.74 | 3/6/2020 | - | 1 | - | 3/11/2020 | - | - | - | - | $ (10.48) | -4.96% |
| 22268 RENOVARE UPANEMA AGROPECUARIA LTDA | N77304 | 318264441 | 75.39 | 72.74 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ (2.65) | -3.52% |
| 22269 Andrade Sun Farms Agrocomercial Ltda. | N77306 | 318264693 | 206.87 | 196.6 | 3/9/2020 | - | 1 | - | 3/10/2020 | - | - | - | - | $ (10.27) | -4.96% |
| 22270 Andrade Sun Farms Agrocomercial Ltda. | N77329 | 318389272 | 211.75 | 175 | 3/12/2020 | - | 1 | - | 3/16/2020 | - | - | - | - | $ (36.75) | -17.36% |
| 22271 Sociedad Exportadora Verfrut SA | N77330 | 318512078 | 1300 | 1610 | 3/14/2020 | - | 1 | - | 3/17/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22272 Sociedad Exportadora Verfrut SA | N77331 | 318515853 | 1300 | 1610 | 3/17/2020 | - | 1 | - | 3/19/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22273 Sociedad Exportadora Verfrut SA | N77333 | 318521447 | 1300 | 1610 | 3/20/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22274 Sociedad Exportadora Verfrut SA | N77334 | 318518511 | 1300 | 1610 | 3/19/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22275 Andrade Sun Farms Agrocomercial Ltda. | N77361 | 319117994 | 103.43 | 98.3 | 3/13/2020 | - | 1 | - | 3/18/2020 | - | - | - | - | $ (5.13) | -4.96% |
| 22276 | N77381 | 318958350 | 381.06 | 362.17 | 3/17/2020 | - | - | 1 | 3/18/2020 | - | - | - | - | $ (18.89) | -4.96% |
| 22277 AGRION OVERSEAS PRIVATE LIMITED | N77397 | 319096877 | 1996.5 | 1897.5 | 3/18/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ (99.00) | -4.96% |
| 22278 Sociedad Exportadora Verfrut SA | N77410 | 319198352 | 1300 | 1610 | 3/23/2020 | - | 1 | - | 3/25/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22279 Sociedad Exportadora Verfrut SA | N77412 | 319198661 | 1300 | 1610 | 3/24/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22280 Andrade Sun Farms Agrocomercial Ltda. | N77415 | 319253475 | 1942.05 | 1845.75 | 3/20/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ (96.30) | -4.96% |
| 22281 | N77419 | 319460232 | 181.5 | 172.5 | 3/23/2020 | - | - | 1 | 3/24/2020 | - | - | - | - | $ (9.00) | -4.96% |
| 22282 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77420 | 319489887 | 208.58 | 198.24 | 3/20/2020 | - | 1 | - | 3/23/2020 | - | - | - | - | $ (10.34) | -4.96% |
| 22283 Andrade Sun Farms Agrocomercial Ltda. | N77423 | 319492755 | 1942.05 | 1845.75 | 3/25/2020 | - | 1 | - | 3/26/2020 | - | - | - | - | $ (96.30) | -4.96% |
| 22284 Sociedad Exportadora Verfrut SA | N77429 | 319694469 | 1300 | 1610 | 3/30/2020 | - | 1 | - | 4/2/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22285 WG PRODUCAO E DISTRIBUICAO DE FRUTAS LTD | N77443 | 320006681 | 103.43 | 98.3 | 3/30/2020 | - | 1 | - | 3/31/2020 | - | - | - | - | $ (5.13) | -4.96% |
| 22286 Sociedad Exportadora Verfrut SA | N77451 | 319810110 | 1300 | 1610 | 4/3/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22287 Sociedad Exportadora Verfrut SA | N77454 | 319809339 | 1300 | 1610 | 4/2/2020 | - | 1 | - | 4/6/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22288 | N77471 | 320116015 | 1242.33 | 1180.73 | 3/31/2020 | - | - | 1 | 4/1/2020 | - | - | - | - | $ (61.60) | -4.96% |
| 22289 Sociedad Exportadora Verfrut SA | N77485 | 320360352 | 1300 | 1610 | 4/6/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22290 Sociedad Exportadora Verfrut SA | N77498 | 320664942 | 1300 | 1610 | 4/9/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22291 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77556 | 321138854 | 138.55 | 131.68 | 4/14/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ (6.87) | -4.96% |
| 22292 Special Fruit Importacao E Exportacao US | N77557 | 321139482 | 379.86 | 127.94 | 4/14/2020 | - | 1 | - | 4/16/2020 | - | - | - | - | $ (251.92) | -66.32% |
| 22293 EXPOFRUT BRASIL IMPORTADORA USD | N77593 | 321571403 | 252.67 | 243.8 | 4/17/2020 | - | 1 | - | 4/22/2020 | - | - | - | - | $ (8.87) | -3.51% |
| 22294 Iscol Investments S.A.S. USD | N77608 | 321904093 | 100.8 | 95.8 | 4/22/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ (5.00) | -4.96% |
| 22295 Iscol Investments S.A.S. USD | N77616 | 322041136 | 169.4 | 161 | 4/22/2020 | - | 1 | - | 4/24/2020 | - | - | - | - | $ (8.40) | -4.96% |
| 22296 Sociedad Exportadora Verfrut SA | N77636 | 321903087 | 1155.31 | 1098.02 | 4/28/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ (57.29) | -4.96% |
| 22297 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77638 | 322229300 | 302.38 | 287.39 | 4/28/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ (14.99) | -4.96% |
| 22298 Andrade Sun Farms Agrocomercial Ltda. | N77644 | 322223293 | 201.59 | 191.59 | 4/28/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ (10.00) | -4.96% |
| 22299 Iscol Investments S.A.S. USD | N77646 | 322365453 | 217.8 | 207 | 4/23/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ (10.80) | -4.96% |
| 22300 Sociedad Exportadora Verfrut SA | N77657 | 321906115 | 1300 | 1610 | 4/24/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22301 Sociedad Exportadora Verfrut SA | N77658 | 321906894 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22302 Sociedad Exportadora Verfrut SA | N77659 | 321905346 | 1300 | 1610 | 4/24/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22303 Sociedad Exportadora Verfrut SA | N77661 | 321907386 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22304 Sociedad Exportadora Verfrut SA | N77662 | 322001986 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22305 Sociedad Exportadora Verfrut SA | N77663 | 321908448 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/27/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22306 Sociedad Exportadora Verfrut SA | N77665 | 321909962 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22307 Sociedad Exportadora Verfrut SA | N77666 | 321910459 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22308 Sociedad Exportadora Verfrut SA | N77667 | 321912593 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22309 Sociedad Exportadora Verfrut SA | N77669 | 321912994 | 1300 | 1610 | 4/25/2020 | - | 1 | - | 4/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22310 Sociedad Exportadora Verfrut SA | N77670 | 321913687 | 1300 | 1610 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22311 Sociedad Exportadora Verfrut SA | N77672 | 321915270 | 1300 | 1610 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22312 Sociedad Exportadora Verfrut SA | N77673 | 321919093 | 1300 | 1610 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22313 Sociedad Exportadora Verfrut SA | N77675 | 321915843 | 1300 | 1610 | 4/27/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22314 Sociedad Exportadora Verfrut SA | N77677 | 322001496 | 1300 | 1610 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22315 Sociedad Exportadora Verfrut SA | N77678 | 321921326 | 1300 | 1610 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22316 Sociedad Exportadora Verfrut SA | N77679 | 322001707 | 1300 | 1610 | 4/28/2020 | - | 1 | - | 4/30/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22317 Sociedad Exportadora Verfrut SA | N77680 | 322001765 | 1300 | 1610 | 4/30/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22318 Sociedad Exportadora Verfrut SA | N77681 | 322001866 | 1300 | 1610 | 4/30/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22319 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77686 | 322222797 | 100.8 | 95.8 | 4/28/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ (5.00) | -4.96% |
| 22320 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77689 | 322224928 | 302.38 | 287.39 | 4/28/2020 | - | 1 | - | 4/29/2020 | - | - | - | - | $ (14.99) | -4.96% |
| 22321 ACTUA IMPORTACAO E EXPORTACAO LTDA | N77706 | 322336406 | 298.41 | 283.61 | 5/5/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ (14.80) | -4.96% |
| 22322 Sociedad Exportadora Verfrut SA | N77711 | 322437238 | 1300 | 1610 | 5/2/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22323 Sociedad Exportadora Verfrut SA | N77712 | 322437577 | 1300 | 1610 | 5/2/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22324 Sociedad Exportadora Verfrut SA | N77713 | 322437963 | 1300 | 1610 | 5/4/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22325 Sociedad Exportadora Verfrut SA | N77714 | 322438209 | 1300 | 1610 | 5/5/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22326 Sociedad Exportadora Verfrut SA | N77715 | 322438630 | 1300 | 1610 | 5/7/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22327 Iscol Investments S.A.S. USD | N77744 | 322846858 | 169.4 | 161 | 5/6/2020 | - | 1 | - | 5/11/2020 | - | - | - | - | $ (8.40) | -4.96% |
| 22328 Frigosir | N77772 | 323198481 | 193.6 | 184 | 5/11/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ (9.60) | -4.96% |
| 22329 Sociedad Exportadora Verfrut SA | N77776 | 323197024 | 1300 | 1610 | 5/11/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22330 Sociedad Exportadora Verfrut SA | N77777 | 323209171 | 1300 | 1610 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22331 Sociedad Exportadora Verfrut SA | N77778 | 323312816 | 1300 | 1610 | 5/14/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22332 Sociedad Exportadora Verfrut SA | N77785 | 323218419 | 1300 | 1610 | 5/9/2020 | - | 1 | - | 5/12/2020 | - | - | - | - | $ 310.00 | 23.85% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Lead Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 22333 Sociedad Exportadora Verfrut SA | N77788 | 323314557 | 1300 | 1610 | 5/15/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22334 Sociedad Exportadora Verfrut SA | N77790 | 323205443 | 1300 | 1610 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22335 Sociedad Exportadora Verfrut SA | N77793 | 323222162 | 1300 | 1610 | 5/14/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22336 Sociedad Exportadora Verfrut SA | N77816 | 323197606 | 1300 | 1610 | 5/11/2020 | - | 1 | - | 5/14/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22337 Sociedad Exportadora Verfrut SA | N77817 | 323200613 | 1300 | 1610 | 5/12/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22338 Iscol Investments S.A.S. USD | N77821 | 323208676 | 63.17 | 70.09 | 5/11/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 6.92 | 10.95% |
| 22339 Frigoair | N77832 | 323318878 | 99.48 | 94.54 | 5/12/2020 | - | 1 | - | 5/20/2020 | - | - | - | - | $ (4.94) | -4.97% |
| 22340 Sociedad Exportadora Verfrut SA | N77846 | 323537015 | 1300 | 1610 | 5/18/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22341 Sociedad Exportadora Verfrut SA | N77847 | 323537911 | 1300 | 1610 | 5/21/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22342 Sociedad Exportadora Verfrut SA | N77849 | 323537372 | 1300 | 1610 | 5/16/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22343 Sociedad Exportadora Verfrut SA | N77854 | 323541341 | 1300 | 1610 | 5/16/2020 | - | 1 | - | 5/18/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22344 Sociedad Exportadora Verfrut SA | N77856 | 323546248 | 1300 | 1610 | 5/16/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22345 Sociedad Exportadora Verfrut SA | N77858 | 323548471 | 1300 | 1610 | 5/18/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22346 Sociedad Exportadora Verfrut SA | N77860 | 323744705 | 1300 | 1610 | 5/20/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22347 Sociedad Exportadora Verfrut SA | N77861 | 324017317 | 1300 | 1610 | 5/22/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22348 Iscol Investments S.A.S. USD | N77885 | 323901456 | 363 | 345 | 5/19/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ (18.00) | -4.96% |
| 22349 Sociedad Exportadora Verfrut SA | N77902 | 324015810 | 272.79 | 283.61 | 5/20/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 10.82 | 3.97% |
| 22350 Sociedad Exportadora Verfrut SA | N77903 | 324016521 | 211.75 | 201.25 | 5/20/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ (10.50) | -4.96% |
| 22351 | N77904 | 324016277 | 272.79 | 283.61 | 5/20/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | $ 10.82 | 3.97% |
| 22352 Sociedad Exportadora Verfrut SA | N77906 | 324016774 | 154.76 | 138.99 | 5/20/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ (15.77) | -10.19% |
| 22353 Sociedad Exportadora Verfrut SA | N77917 | 324019164 | 363.7 | 378.15 | 5/20/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 14.45 | 3.97% |
| 22354 Sociedad Exportadora Verfrut SA | N77919 | 324020770 | 191.42 | 195.73 | 5/20/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 4.31 | 2.25% |
| 22355 EXPOFRUT BRASIL IMPORTADORA USD | N77924 | 324022089 | 191.42 | 195.73 | 5/20/2020 | - | 1 | - | 5/25/2020 | - | - | - | - | $ 4.31 | 2.25% |
| 22356 | N77932 | 324023964 | 382.82 | 391.45 | 5/20/2020 | - | - | 1 | 5/25/2020 | - | - | - | - | $ 8.63 | 2.25% |
| 22357 Sociedad Exportadora Verfrut SA | N77933 | 324136298 | 1300 | 1610 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22358 Sociedad Exportadora Verfrut SA | N77934 | 324136219 | 1300 | 1610 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22359 Sociedad Exportadora Verfrut SA | N77935 | 324136149 | 1300 | 1610 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22360 Sociedad Exportadora Verfrut SA | N77936 | 324136095 | 1300 | 1610 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22361 Sociedad Exportadora Verfrut SA | N77937 | 324135981 | 1300 | 1610 | 5/23/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22362 Sociedad Exportadora Verfrut SA | N77938 | 324135897 | 1300 | 1610 | 5/23/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22363 Sociedad Exportadora Verfrut SA | N77939 | 324135757 | 1300 | 1610 | 5/25/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22364 Sociedad Exportadora Verfrut SA | N77942 | 324135594 | 1300 | 1610 | 5/25/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22365 Sociedad Exportadora Verfrut SA | N77944 | 324135518 | 1300 | 1610 | 6/2/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22366 Sociedad Exportadora Verfrut SA | N77945 | 324135450 | 1300 | 1610 | 5/27/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22367 Sociedad Exportadora Verfrut SA | N77947 | 324135277 | 1300 | 1610 | 5/25/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22368 Sociedad Exportadora Verfrut SA | N77968 | 324360009 | 181.85 | 189.08 | 5/25/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ 7.23 | 3.98% |
| 22369 Sociedad Exportadora Verfrut SA | N77969 | 324404374 | 86.14 | 94.54 | 5/26/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ 8.40 | 9.75% |
| 22370 Sociedad Exportadora Verfrut SA | N77971 | 324364679 | 545.55 | 518.5 | 5/25/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ (27.05) | -4.96% |
| 22371 Sociedad Exportadora Verfrut SA | N77975 | 324365001 | 206.6 | 196.35 | 5/25/2020 | - | 1 | - | 5/26/2020 | - | - | - | - | $ (10.25) | -4.96% |
| 22372 Sociedad Exportadora Verfrut SA | N77986 | 324410833 | 861.4 | 864.17 | 5/26/2020 | - | 1 | - | 5/27/2020 | - | - | - | - | $ 2.77 | 0.32% |
| 22373 Frutas de Exportacion BIMA Sa de CV US | N77994 | 324418309 | 312.87 | 297.36 | 5/26/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ (15.51) | -4.96% |
| 22374 | N78001 | 324528743 | 1936 | 1840 | 5/27/2020 | - | - | 1 | 6/2/2020 | - | - | - | - | $ (96.00) | -4.96% |
| 22375 Sociedad Exportadora Verfrut SA | N78003 | 324530040 | 947.54 | 900.55 | 5/27/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (46.99) | -4.96% |
| 22376 San Jose Tropical Fruits LLC | N78004 | 324529822 | 86.14 | 94.54 | 5/27/2020 | - | 1 | - | 5/28/2020 | - | - | - | - | $ 8.40 | 9.75% |
| 22377 Sociedad Exportadora Verfrut SA | N78009 | 324680340 | 1300 | 1610 | 5/30/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22378 Sociedad Exportadora Verfrut SA | N78010 | 324761349 | 1300 | 1610 | 5/30/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22379 Sociedad Exportadora Verfrut SA | N78014 | 324649402 | 1556.11 | 1478.95 | 5/28/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (77.16) | -4.96% |
| 22380 Sociedad Exportadora Verfrut SA | N78015 | 324650546 | 413.19 | 392.7 | 5/28/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (20.49) | -4.96% |
| 22381 Sociedad Exportadora Verfrut SA | N78016 | 324761434 | 1300 | 1610 | 6/2/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22382 Sociedad Exportadora Verfrut SA | N78019 | 324761513 | 1300 | 1610 | 6/4/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22383 Sociedad Exportadora Verfrut SA | N78020 | 324761744 | 1300 | 1610 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22384 San Jose Tropical Fruits LLC | N78022 | 324031687 | 2438.15 | 2350 | 5/29/2020 | - | 1 | - | 6/2/2020 | - | - | - | - | $ (88.15) | -3.62% |
| 22385 Frutas de Exportacion BIMA SA de CV US | N78031 | 325014062 | 1936 | 1908.75 | 6/2/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (27.25) | -1.41% |
| 22386 San Jose Tropical Fruits LLC | N78054 | 325146703 | 2438.15 | 2350 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (88.15) | -3.62% |
| 22387 | N78057 | 325147075 | 2438.15 | 2350 | 6/12/2020 | - | - | 1 | 6/15/2020 | - | - | - | - | $ (88.15) | -3.62% |
| 22388 Sociedad Exportadora Verfrut SA | N78071 | 325630543 | 1300 | 1610 | 6/3/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22389 Sociedad Exportadora Verfrut SA | N78073 | 325792608 | 1300 | 1610.03 | 6/4/2020 | - | 1 | - | 6/10/2020 | - | - | - | - | $ 310.03 | 23.85% |
| 22390 Sociedad Exportadora Verfrut SA | N78075 | 325015292 | 99.48 | 94.54 | 5/29/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ (4.94) | -4.97% |
| 22391 Sociedad Exportadora Verfrut SA | N78080 | 325137761 | 200 | 230 | 6/1/2020 | - | 1 | - | 6/3/2020 | - | - | - | - | $ 30.00 | 15.00% |
| 22392 Sociedad Exportadora Verfrut SA | N78093 | 325019393 | 298.41 | 283.61 | 6/2/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (14.80) | -4.96% |
| 22393 Sociedad Exportadora Verfrut SA | N78099 | 325025135 | 206.6 | 196.35 | 6/2/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (10.25) | -4.96% |
| 22394 San Jose Tropical Fruits LLC | N78100 | 325058358 | 310.04 | 294.66 | 6/3/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ (15.38) | -4.96% |
| 22395 Sociedad Exportadora Verfrut SA | N78106 | 325294521 | 1300 | 1610 | 6/5/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22396 San Jose Tropical Fruits LLC | N78134 | 325133946 | 99.48 | 94.54 | 6/3/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (4.94) | -4.97% |
| 22397 San Jose Tropical Fruits LLC | N78143 | 325135575 | 148.61 | 141.24 | 6/3/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (7.37) | -4.96% |
| 22398 Frigoair | N78148 | 325136651 | 206.6 | 196.35 | 6/3/2020 | - | 1 | - | 6/8/2020 | - | - | - | - | $ (10.25) | -4.96% |
| 22399 Sociedad Exportadora Verfrut SA | N78150 | 325154440 | 1300 | 1610 | 6/11/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22400 Sociedad Exportadora Verfrut SA | N78159 | 325657324 | 1300 | 1610 | 6/10/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22401 Sociedad Exportadora Verfrut SA | N78160 | 325739164 | 1300 | 1610 | 6/12/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ 310.00 | 23.85% |
| 22402 San Jose Tropical Fruits LLC | N78163 | 325287384 | 60.5 | 57.5 | 6/4/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ (3.00) | -4.96% |
| 22403 | N78191 | 325629333 | 497.36 | 472.7 | 6/5/2020 | - | - | 1 | 6/9/2020 | - | - | - | - | $ (24.66) | -4.96% |
| 22404 Andrade Sun Farms Agrocomercial Ltda. | N78198 | 325878047 | 198.95 | 189.08 | 6/5/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | $ (9.87) | -4.96% |
| 22405 Sociedad Exportadora Verfrut SA | N78208 | 325533810 | 198.95 | 189.08 | 6/8/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ (9.87) | -4.96% |

| | | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 22406 | Sociedad Exportadora Verfrut SA | N78209 | 325512266 | 765.66 | 727.7 | 6/8/2020 | - | 1 | - | 6/9/2020 | - | - | - | - | $ (37.96) | -4.96% |
| 22407 | San Jose Tropical Fruits LLC | N78213 | 325620766 | 620.08 | 589.3 | 6/9/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | (30.78) | -4.96% |
| 22408 | | N78220 | 325621217 | 627.06 | 595.96 | 6/9/2020 | - | - | 1 | 6/10/2020 | - | - | - | - | (31.10) | -4.96% |
| 22409 | Sociedad Exportadora Verfrut SA | N78243 | 326240193 | 1164 | 1610 | 6/18/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | 446.00 | 38.32% |
| 22410 | Sociedad Exportadora Verfrut SA | N78244 | 325875246 | 1300 | 1610 | 6/15/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | 310.00 | 23.85% |
| 22411 | San Jose Tropical Fruits LLC | N78249 | 325865356 | 181.85 | 189.08 | 6/11/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | 7.23 | 3.98% |
| 22412 | Frigoair | N78255 | 325897965 | 545.55 | 518.5 | 6/11/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | (27.05) | -4.96% |
| 22413 | | N78262 | 326237991 | 2438.15 | 2350 | 6/19/2020 | - | - | 1 | 6/22/2020 | - | - | - | - | (88.15) | -3.62% |
| 22414 | Frutas de Exportacion BIMA SA de CV US | N78264 | 326487429 | 266.66 | 238.38 | 6/12/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | (28.28) | -10.61% |
| 22415 | Frigoair | N78265 | 326120521 | 198.95 | 189.08 | 6/12/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | (9.87) | -4.96% |
| 22416 | San Jose Tropical Fruits LLC | N78267 | 326119203 | 198.95 | 189.08 | 6/12/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | (9.87) | -4.96% |
| 22417 | Frutas de Exportacion BIMA SA de CV US | N78271 | 326112667 | 90.94 | 94.54 | 6/15/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | 3.60 | 3.96% |
| 22418 | Frigoair | N78285 | 326121295 | 454.64 | 472.7 | 6/15/2020 | - | 1 | - | 6/16/2020 | - | - | - | - | 18.06 | 3.97% |
| 22419 | San Jose Tropical Fruits LLC | N78298 | 326253685 | 377.44 | 358.72 | 6/17/2020 | - | 1 | - | 6/18/2020 | - | - | - | - | (18.72) | -4.96% |
| 22420 | | N78303 | 326367927 | 2438.15 | 2350 | 6/26/2020 | - | - | 1 | 6/30/2020 | - | - | - | - | (88.15) | -3.62% |
| 22421 | San Jose Tropical Fruits LLC | N78304 | 326361599 | 99.48 | 94.54 | 6/17/2020 | - | 1 | - | 6/24/2020 | - | - | - | - | (4.94) | -4.97% |
| 22422 | | N78313 | 326414456 | 198.95 | 189.08 | 6/17/2020 | - | - | 1 | 6/24/2020 | - | - | - | - | (9.87) | -4.96% |
| 22423 | Andrade Sun Farms Agrocomercial Lda. | N78328 | 326499546 | 774.4 | 736 | 6/19/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | (38.40) | -4.96% |
| 22424 | Frigoair | N78336 | 326522415 | 99.48 | 94.54 | 6/18/2020 | - | 1 | - | 6/22/2020 | - | - | - | - | (4.94) | -4.97% |
| 22425 | | N78338 | 328255351 | 2438.15 | 2350 | 7/10/2020 | - | - | 1 | 7/13/2020 | - | - | - | - | (88.15) | -3.62% |
| 22426 | San Jose Tropical Fruits LLC | N78344 | 326990030 | 198.95 | 189.08 | 6/24/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | (9.87) | -4.96% |
| 22427 | San Jose Tropical Fruits LLC | N73941 | 326745820 | 377.44 | 358.72 | 6/22/2020 | - | 1 | - | 6/23/2020 | - | - | - | - | (18.72) | -4.96% |
| 22428 | Frutas de Exportacion BIMA SA de CV US | N79362 | 326752847 | 99.48 | 94.54 | 6/22/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | (4.94) | -4.97% |
| 22429 | Sociedad Exportadora Verfrut SA | N79370 | 326881072 | 267.52 | 239.15 | 6/23/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | (28.37) | -10.60% |
| 22430 | Andrade Sun Farms Agrocomercial Lda. | N79374 | 326988615 | 206.6 | 196.35 | 6/24/2020 | - | 1 | - | 6/25/2020 | - | - | - | - | (10.25) | -4.96% |
| 22431 | Sociedad Exportadora Verfrut SA | N79386 | 327106821 | 267.52 | 239.15 | 6/25/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | (28.37) | -10.60% |
| 22432 | | N79403 | 327487586 | 298.41 | 283.61 | 6/26/2020 | - | - | 1 | 6/30/2020 | - | - | - | - | (14.80) | -4.96% |
| 22433 | Frigoair | N79409 | 327377900 | 99.48 | 94.54 | 6/26/2020 | - | 1 | - | 6/29/2020 | - | - | - | - | (4.94) | -4.97% |
| 22434 | Frigoair | N79420 | 327486787 | 206.61 | 196.35 | 6/26/2020 | - | 1 | - | 6/30/2020 | - | - | - | - | (10.26) | -4.97% |
| 22435 | | N79439 | 327773898 | 397.88 | 378.15 | 6/29/2020 | - | - | 1 | 6/30/2020 | - | - | - | - | (19.73) | -4.96% |
| 22436 | Iscol Investments S.A.S. USD | N79449 | 327491560 | 99.48 | 94.54 | 6/30/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | (4.94) | -4.97% |
| 22437 | Sociedad Agricola Rapel S.A.C. | N79460 | 327494573 | 207.26 | 196.98 | 6/30/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | (10.28) | -4.96% |
| 22438 | San Jose Tropical Fruits LLC | N79463 | 327497168 | 99.91 | 94.96 | 7/1/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | (4.95) | -4.95% |
| 22439 | Iscol Investments S.A.S. USD | N79490 | 327762730 | 228.69 | 217.35 | 7/3/2020 | - | 1 | - | 7/7/2020 | - | - | - | - | (11.34) | -4.96% |
| 22440 | Iscol Investments S.A.S. USD | N79524 | 328020060 | 199.82 | 189.91 | 7/7/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | (9.91) | -4.96% |
| 22441 | Frutas de Exportacion BIMA SA de CV US | N79548 | 328260990 | 99.91 | 94.96 | 7/8/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | (4.95) | -4.95% |
| 22442 | ACTUA IMPORTACAO E EXPORTACAO LTDA | N79567 | 328736679 | 268.38 | 255.07 | 7/10/2020 | - | 1 | - | 7/13/2020 | - | - | - | - | (13.31) | -4.96% |
| 22443 | ACTUA IMPORTACAO E EXPORTACAO LTDA | N79577 | 328516168 | 378.65 | 382.59 | 7/13/2020 | - | 1 | - | 7/14/2020 | - | - | - | - | 3.94 | 1.04% |
| 22444 | ACTUA IMPORTACAO E EXPORTACAO LTDA | N79609 | 328737383 | 99.91 | 94.96 | 7/15/2020 | - | 1 | - | 7/16/2020 | - | - | - | - | (4.95) | -4.95% |
| 22445 | ACTUA IMPORTACAO E EXPORTACAO LTDA | N79661 | 329136173 | 99.91 | 94.96 | 7/20/2020 | - | 1 | - | 7/21/2020 | - | - | - | - | (4.95) | -4.95% |
| 22446 | San Jose Tropical Fruits LLC | N79809 | 333496182 | 99.48 | 94.96 | 9/7/2020 | - | 1 | - | 9/14/2020 | - | - | - | - | (4.52) | -4.54% |
| 22447 | San Jose Tropical Fruits LLC | N79907 | 335084382 | 72.64 | 70.09 | 9/25/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | (2.55) | -3.51% |
| 22448 | San Jose Tropical Fruits LLC | N79908 | 335429284 | 99.48 | 94.96 | 9/25/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | (4.52) | -4.54% |
| 22449 | San Jose Tropical Fruits LLC | N79909 | 335423121 | 205.28 | 195.1 | 9/25/2020 | - | 1 | - | 9/28/2020 | - | - | - | - | (10.18) | -4.96% |
| 22450 | San Jose Tropical Fruits LLC | N79970 | 336601847 | 72.64 | 70.09 | 10/12/2020 | - | 1 | - | 10/13/2020 | - | - | - | - | (2.55) | -3.51% |
| 22451 | San Jose Tropical Fruits LLC | N79985 | 336849591 | 99.03 | 94.12 | 10/14/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | (4.91) | -4.96% |
| 22452 | Frutas de Exportacion BIMA SA de CV US | N79987 | 336866647 | 205.94 | 195.73 | 10/14/2020 | - | 1 | - | 10/15/2020 | - | - | - | - | (10.21) | -4.96% |
| 22453 | Sociedad Agricola Rapel S.A.C. | N84610 | 310339870 | 332.75 | 310 | 11/4/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | (22.75) | -6.84% |
| 22454 | Sociedad Agricola Rapel S.A.C. | N84611 | 310341601 | 344.85 | 320 | 11/4/2019 | - | 1 | - | 11/27/2019 | - | - | - | - | (24.85) | -7.21% |
| 22455 | GVS Fruit Company Ltda EUR | N90031 | 337656252 | 1996.5 | 1897.5 | 10/22/2020 | - | 1 | - | 10/26/2020 | - | - | - | - | (99.00) | -4.96% |
| 22456 | GVS Fruit Company Ltda EUR | N90032 | 337896742 | 1452 | 1380 | 10/29/2020 | - | 1 | - | 10/31/2020 | - | - | - | - | (72.00) | -4.96% |
| 22457 | GVS Fruit Company Ltda EUR | N90081 | 338545365 | 1161.6 | 1104 | 11/3/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | (57.60) | -4.96% |
| 22458 | San Jose Tropical Fruits LLC | N90089 | 338708242 | 98.59 | 93.7 | 11/3/2020 | - | 1 | - | 11/4/2020 | - | - | - | - | (4.89) | -4.96% |
| 22459 | GVS Fruit Company Ltda EUR | N90129 | 339495241 | 1996.5 | 1955 | 11/10/2020 | - | 1 | - | 11/11/2020 | - | - | - | - | (41.50) | -2.08% |
| 22460 | San Jose Tropical Fruits LLC | N90184 | 339996227 | 2057 | 1955 | 11/16/2020 | - | - | 1 | 11/17/2020 | - | - | - | - | (102.00) | -4.96% |
| 22461 | Sociedad Agricola Rapel S.A.C. | N90238 | 340702116 | 1519.61 | 1610 | 11/25/2020 | - | 1 | - | 11/30/2020 | - | - | - | - | 90.39 | 5.95% |
| 22462 | Sociedad Agricola Rapel S.A.C. | N90291 | 341133065 | 1519.61 | 1610 | 12/3/2020 | - | 1 | - | 12/7/2020 | - | - | - | - | 90.39 | 5.95% |
| 22463 | Sociedad Agricola Rapel S.A.C. | N90370 | 341781760 | 1519.61 | 1610 | 12/7/2020 | - | 1 | - | 12/14/2020 | - | - | - | - | 90.39 | 5.95% |
| 22464 | Timbauba S.A. | N90590 | 343634966 | 401.41 | 381.5 | 12/22/2020 | - | 1 | - | 12/29/2020 | - | - | - | - | (19.91) | -4.96% |
| 22465 | Sociedad Agricola Rapel S.A.C. | N90666 | 344273497 | 1519.61 | 1610 | 1/6/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | 90.39 | 5.95% |
| 22466 | Sociedad Agricola Rapel S.A.C. | N90670 | 344391133 | 1519.61 | 1610 | 1/9/2021 | - | 1 | - | 1/12/2021 | - | - | - | - | 90.39 | 5.95% |
| 22467 | Sociedad Agricola Rapel S.A.C. | N90676 | 344392559 | 1400 | 1610 | 1/8/2021 | - | 1 | - | 1/11/2021 | - | - | - | - | 210.00 | 15.00% |
| 22468 | Tropical Fresh S.A. de C.V. | N91088 | 348423743 | 204.23 | 194.1 | 2/16/2021 | - | 1 | - | 2/18/2021 | - | - | - | - | (10.13) | -4.96% |
| 22469 | | N91787 | 354381526 | 311.62 | 296.17 | 4/19/2021 | - | - | 1 | 4/20/2021 | - | - | - | - | (15.45) | -4.96% |
| 22470 | AMG Fruit Company US | N92304 | 359194084 | 127.05 | 120.75 | 6/7/2021 | - | 1 | - | 6/15/2021 | - | - | - | - | (6.30) | -4.96% |
| 22471 | Wada Farms Marketing Group | U60052 | 227790769 | 181.5 | 250 | 3/20/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | 68.50 | 37.74% |
| 22472 | Wada Farms Marketing Group | U60093 | 228286664 | 363 | 550 | 3/27/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | 187.00 | 51.52% |
| 22473 | Wada Farms Marketing Group | U60094 | 228286993 | 363 | 550 | 3/28/2017 | - | 1 | - | 5/31/2017 | - | - | - | - | 187.00 | 51.52% |
| 22474 | Wada Farms Marketing Group | U60095 | 228287141 | 363 | 550 | 3/31/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 187.00 | 51.52% |
| 22475 | Wada Farms Marketing Group | U60096 | 228287256 | 363 | 550 | 3/29/2017 | - | 1 | - | 6/1/2017 | - | - | - | - | 187.00 | 51.52% |
| 22476 | Wada Farms Marketing Group | U60141 | 228674960 | 181.5 | 250 | 3/29/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | 68.50 | 37.74% |
| 22477 | Wada Farms Marketing Group | U60201 | 229162675 | 363 | 550 | 4/4/2017 | - | 1 | - | 5/1/2017 | - | - | - | - | 187.00 | 51.52% |
| 22478 | Wada Farms Marketing Group | U60589 | 231905873 | 605.7 | 551 | 5/4/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (54.70) | -9.03% |

| | Per Mr. Shaw's Analysis Files | | | | | | | | Per Invoice Files | Transaction Categorization | | | | Calculated | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grower Name | Reference Number | Load Number | Carrier Cost | Customer Cost | Commission Date ("Ship to Buyer") | In Load View | In Farmer | In Reference | Voucher Creation Date ("Arrives to Buyer") | Non-Positive Freight Charges and Costs | Incongruent Ship and Receive Dates | Duplicate Reference Number | Outlier | Gross Margin ($) | Gross Margin (%) |
| 22479 Wada Farms Marketing Group | U60666 | 232538640 | 70.61 | 63 | 5/11/2017 | - | 1 | - | 5/15/2017 | - | - | - | - | (7.61) | -10.78% |
| 22480 Wada Farms Marketing Group | U60671 | 232533116 | 1899.7 | 1867 | 5/15/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (32.70) | -1.72% |
| 22481 Wada Farms Marketing Group | U60672 | 232533090 | 1899.71 | 1867 | 5/15/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (32.71) | -1.72% |
| 22482 Wada Farms Marketing Group | U60673 | 232530090 | 1984.44 | 1675 | 5/11/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (309.44) | -15.59% |
| 22483 Wada Farms Marketing Group | U60674 | 232530133 | 1984.44 | 1675 | 5/11/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (309.44) | -15.59% |
| 22484 Wada Farms Marketing Group | U60675 | 232529731 | 1984.44 | 1675 | 5/11/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (309.44) | -15.59% |
| 22485 Wada Farms Marketing Group | U60676 | 232530948 | 1984.44 | 1675 | 5/11/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | (309.44) | -15.59% |
| 22486 Wada Farms Marketing Group | U60899 | 234342786 | 363 | 550 | 6/5/2017 | - | 1 | - | 6/7/2017 | - | - | - | - | 187.00 | 51.52% |
| 22487 Wada Farms Marketing Group | U66425 | 261218298 | 1754.5 | 1550 | 3/29/2018 | - | 1 | - | 4/9/2018 | - | - | - | - | (204.50) | -11.66% |
| 22488 Wada Farms Marketing Group | U68291 | 265607668 | 574.6 | 546.11 | 5/22/2018 | - | 1 | - | 5/23/2018 | - | - | - | - | (28.49) | -4.96% |
| 22489 Wada Farms Marketing Group | U80402 | 236247166 | 363 | 550 | 6/1/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | 187.00 | 51.52% |
| 22490 Wada Farms Marketing Group | U80405 | 236245083 | 363 | 550 | 6/1/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | 187.00 | 51.52% |
| 22491 Wada Farms Marketing Group | U80406 | 236245758 | 363 | 550 | 6/1/2017 | - | 1 | - | 8/11/2017 | - | - | - | - | 187.00 | 51.52% |
| 22492 Wada Farms Marketing Group | UK6921 | 218850679 | 350.9 | 550 | 12/2/2016 | - | 1 | - | 12/27/2016 | - | - | - | - | 199.10 | 56.74% |
| 22493 Wada Farms Marketing Group | UK6995 | 221441893 | 181.5 | 250 | 1/10/2017 | - | 1 | - | 1/18/2017 | - | - | - | - | 68.50 | 37.74% |
| 22494 Wada Farms Marketing Group | UK7040 | 223219514 | 181.5 | 250 | 1/24/2017 | - | 1 | - | 2/20/2017 | - | - | - | - | 68.50 | 37.74% |
| 22495 Wada Farms Marketing Group | UK7041 | 223667540 | 181.5 | 250 | 1/30/2017 | - | 1 | - | 2/20/2017 | - | - | - | - | 68.50 | 37.74% |
| 22496 Wada Farms Marketing Group | UK7090 | 225211162 | 181.5 | 250 | 2/20/2017 | - | 1 | - | 2/24/2017 | - | - | - | - | 68.50 | 37.74% |
| 22497 Wada Farms Marketing Group | UK7093 | 225413351 | 350.9 | 550 | 2/22/2017 | - | 1 | - | 4/10/2017 | - | - | - | - | 199.10 | 56.74% |
| 22498 Wada Farms Marketing Group | UK7094 | 225416070 | 181.5 | 350 | 2/23/2017 | - | 1 | - | 4/10/2017 | - | - | - | - | 168.50 | 92.84% |

CONFIDENTIAL

# EXHIBIT
# 3



**Exhibit 3: Distribution of Gross Profit Margin**
**From Shaw's Original Calculated Toppings**
**94,032 Transactions**
**From Shaw's Toppings Analysis by Farmer, by Load View, by Reference Number**

CONFIDENTIAL

Resolution Economics, LLC





### Exhibit 3: Distribution of Gross Profit Margin
**Adj. #2: Allowing Negative Toppings and Excl. Unreliable Transactions**
**22,726 Transactions**
**228 Transactions Had a Gross Profit Margin Greater Than 127%**



**Exhibit 3: Distribution of Gross Profit Margin**
**Adj. #3: Allowing Negative Toppings, Excl. Unreliable Transactions and Outliers**
**22,498 Transactions**
From Shaw's Toppings Analysis by Farmer, by Load View, by Reference Number